**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000002 | DLP-067-000000002 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000004 | DLP-067-000000004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000007 | DLP-067-000000009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000014 | DLP-067-000000014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000022 | DLP-067-000000022 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000029 | DLP-067-000000033 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000038 | DLP-067-000000039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000044 | DLP-067-000000044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000068 | DLP-067-000000068 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000072 | DLP-067-000000073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000075 | DLP-067-000000075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000078 | DLP-067-000000079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000082 | DLP-067-000000082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000086 | DLP-067-000000086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000096 | DLP-067-000000096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000099 | DLP-067-000000099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000105 | DLP-067-000000105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000110 | DLP-067-000000110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000116 | DLP-067-000000116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000125 | DLP-067-000000125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000134 | DLP-067-000000134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000137 | DLP-067-000000137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000139 | DLP-067-000000140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000144 | DLP-067-000000144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000147 | DLP-067-000000148 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000157 | DLP-067-000000158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000160 | DLP-067-000000160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000163 | DLP-067-000000163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000168 | DLP-067-000000168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000170 | DLP-067-000000171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000175 | DLP-067-000000175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000177 | DLP-067-000000178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000186 | DLP-067-000000186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000203 | DLP-067-000000203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000211 | DLP-067-000000211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000225 | DLP-067-000000225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000234 | DLP-067-000000234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000243 | DLP-067-000000243 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000253 | DLP-067-000000253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000293 | DLP-067-000000293 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000297 | DLP-067-000000297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000304 | DLP-067-000000304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000321 | DLP-067-000000321 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000336 | DLP-067-000000336 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000339 | DLP-067-000000339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000353 | DLP-067-000000353 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000355 | DLP-067-000000355 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000471 | DLP-067-000000471 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000477 | DLP-067-000000477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000489 | DLP-067-000000490 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000495 | DLP-067-000000496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000500 | DLP-067-000000501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000509 | DLP-067-000000509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000517 | DLP-067-000000517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000521 | DLP-067-000000522 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000531 | DLP-067-000000532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000541 | DLP-067-000000541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000546 | DLP-067-000000546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000555 | DLP-067-000000555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000557 | DLP-067-000000557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000564 | DLP-067-000000564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000638 | DLP-067-000000638 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000642 | DLP-067-000000642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000657 | DLP-067-000000657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000688 | DLP-067-000000688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000700 | DLP-067-000000700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000707 | DLP-067-000000707 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000716 | DLP-067-000000716 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000719 | DLP-067-000000719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000749 | DLP-067-000000749 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000758 | DLP-067-000000758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000765 | DLP-067-000000766 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000768 | DLP-067-000000769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000775 | DLP-067-000000775 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000788 | DLP-067-000000788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000800 | DLP-067-000000800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000804 | DLP-067-000000805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000827 | DLP-067-000000827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000837 | DLP-067-000000837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000858 | DLP-067-000000864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000872 | DLP-067-000000872 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000887 | DLP-067-000000893 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000895 | DLP-067-000000897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000906 | DLP-067-000000914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000917 | DLP-067-000000917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000920 | DLP-067-000000920 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000924 | DLP-067-000000926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000928 | DLP-067-000000928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000930 | DLP-067-000000931 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000933 | DLP-067-000000937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000000953 | DLP-067-000000953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000956 | DLP-067-000000960 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000963 | DLP-067-000000963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000965 | DLP-067-000000965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000967 | DLP-067-000000967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000969 | DLP-067-000000969 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001008 | DLP-067-000001008 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001021 | DLP-067-000001021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001023 | DLP-067-000001024 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001027 | DLP-067-000001027 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001057 | DLP-067-000001058 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001072 | DLP-067-000001073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001075 | DLP-067-000001075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001087 | DLP-067-000001087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001112 | DLP-067-000001112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001133 | DLP-067-000001138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001140 | DLP-067-000001144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001159 | DLP-067-000001159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001176 | DLP-067-000001176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001216 | DLP-067-000001216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001230 | DLP-067-000001230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001233 | DLP-067-000001236 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001243 | DLP-067-000001244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001247 | DLP-067-000001248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001255 | DLP-067-000001255 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001264 | DLP-067-000001264 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001266 | DLP-067-000001266 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001270 | DLP-067-000001271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001273 | DLP-067-000001273 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001289 | DLP-067-000001289 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001296 | DLP-067-000001296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001310 | DLP-067-000001310 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001317 | DLP-067-000001317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001319 | DLP-067-000001320 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001335 | DLP-067-000001335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001342 | DLP-067-000001342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001345 | DLP-067-000001345 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001354 | DLP-067-000001354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001356 | DLP-067-000001356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001358 | DLP-067-000001358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001390 | DLP-067-000001390 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001392 | DLP-067-000001393 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001397 | DLP-067-000001397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001409 | DLP-067-000001410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001417 | DLP-067-000001417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001441 | DLP-067-000001442 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001444 | DLP-067-000001444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001459 | DLP-067-000001465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001467 | DLP-067-000001467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001469 | DLP-067-000001469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001474 | DLP-067-000001474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001476 | DLP-067-000001476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001481 | DLP-067-000001481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001489 | DLP-067-000001489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001494 | DLP-067-000001494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001503 | DLP-067-000001503 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001509 | DLP-067-000001509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001516 | DLP-067-000001516 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001524 | DLP-067-000001525 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001540 | DLP-067-000001540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001587 | DLP-067-000001591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001593 | DLP-067-000001595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001614 | DLP-067-000001617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001619 | DLP-067-000001622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001626 | DLP-067-000001629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001634 | DLP-067-000001634 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001650 | DLP-067-000001650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001657 | DLP-067-000001657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001664 | DLP-067-000001667 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001670 | DLP-067-000001670 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001677 | DLP-067-000001680 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001685 | DLP-067-000001690 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001701 | DLP-067-000001701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001706 | DLP-067-000001706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001720 | DLP-067-000001720 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001725 | DLP-067-000001726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001729 | DLP-067-000001731 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001734 | DLP-067-000001734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001745 | DLP-067-000001758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001767 | DLP-067-000001768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001795 | DLP-067-000001795 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001805 | DLP-067-000001805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001818 | DLP-067-000001819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001832 | DLP-067-000001832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001839 | DLP-067-000001840 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001845 | DLP-067-000001845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001866 | DLP-067-000001868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001877 | DLP-067-000001879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001890 | DLP-067-000001895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001923 | DLP-067-000001923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001997 | DLP-067-000001998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002001 | DLP-067-000002001 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002006 | DLP-067-000002010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002020 | DLP-067-000002021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002036 | DLP-067-000002037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002043 | DLP-067-000002044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002048 | DLP-067-000002049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002073 | DLP-067-000002075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002078 | DLP-067-000002086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002090 | DLP-067-000002120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002126 | DLP-067-000002126 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002132 | DLP-067-000002132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002159 | DLP-067-000002160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002166 | DLP-067-000002166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002168 | DLP-067-000002170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002201 | DLP-067-000002203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002205 | DLP-067-000002206 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002208 | DLP-067-000002211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002215 | DLP-067-000002215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002219 | DLP-067-000002219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002223 | DLP-067-000002224 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002241 | DLP-067-000002242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002244 | DLP-067-000002253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002279 | DLP-067-000002279 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002281 | DLP-067-000002281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002285 | DLP-067-000002285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002287 | DLP-067-000002290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002294 | DLP-067-000002295 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002303 | DLP-067-000002303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002312 | DLP-067-000002317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002320 | DLP-067-000002320 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002322 | DLP-067-000002324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002334 | DLP-067-000002335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002338 | DLP-067-000002341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002355 | DLP-067-000002355 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002358 | DLP-067-000002358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002367 | DLP-067-000002368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002370 | DLP-067-000002371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002377 | DLP-067-000002377 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002388 | DLP-067-000002388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002393 | DLP-067-000002401 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002406 | DLP-067-000002413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002428 | DLP-067-000002434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002437 | DLP-067-000002438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002448 | DLP-067-000002448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002454 | DLP-067-000002459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002463 | DLP-067-000002463 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002466 | DLP-067-000002480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002484 | DLP-067-000002513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002519 | DLP-067-000002520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002522 | DLP-067-000002535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002537 | DLP-067-000002539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002548 | DLP-067-000002553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002562 | DLP-067-000002562 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002572 | DLP-067-000002592 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002603 | DLP-067-000002603 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002606 | DLP-067-000002606 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002609 | DLP-067-000002623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002628 | DLP-067-000002628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002631 | DLP-067-000002631 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002634 | DLP-067-000002635 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002645 | DLP-067-000002645 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002651 | DLP-067-000002651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002668 | DLP-067-000002668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002673 | DLP-067-000002674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002677 | DLP-067-000002677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002685 | DLP-067-000002685 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002691 | DLP-067-000002691 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002699 | DLP-067-000002699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002710 | DLP-067-000002711 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002722 | DLP-067-000002722 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002731 | DLP-067-000002731 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002738 | DLP-067-000002738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002762 | DLP-067-000002762 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002798 | DLP-067-000002798 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002801 | DLP-067-000002801 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002806 | DLP-067-000002807 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002809 | DLP-067-000002809 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002820 | DLP-067-000002821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002857 | DLP-067-000002857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002861 | DLP-067-000002861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002879 | DLP-067-000002879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002886 | DLP-067-000002886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002893 | DLP-067-000002893 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002898 | DLP-067-000002898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002900 | DLP-067-000002900 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002907 | DLP-067-000002908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002910 | DLP-067-000002910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002923 | DLP-067-000002923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002925 | DLP-067-000002925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002928 | DLP-067-000002928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002933 | DLP-067-000002933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002937 | DLP-067-000002937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002940 | DLP-067-000002940 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002948 | DLP-067-000002948 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002950 | DLP-067-000002950 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002955 | DLP-067-000002955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002982 | DLP-067-000002982 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002987 | DLP-067-000002987 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003000 | DLP-067-000003000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003009 | DLP-067-000003009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003047 | DLP-067-000003047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003051 | DLP-067-000003053 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003066 | DLP-067-000003069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003077 | DLP-067-000003077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003090 | DLP-067-000003090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003100 | DLP-067-000003100 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003128 | DLP-067-000003128 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003137 | DLP-067-000003137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003144 | DLP-067-000003144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003160 | DLP-067-000003160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003189 | DLP-067-000003190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003193 | DLP-067-000003193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003232 | DLP-067-000003232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003234 | DLP-067-000003234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003241 | DLP-067-000003241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003267 | DLP-067-000003267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003272 | DLP-067-000003272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003278 | DLP-067-000003278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003284 | DLP-067-000003284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003287 | DLP-067-000003287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003292 | DLP-067-000003292 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003298 | DLP-067-000003299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003301 | DLP-067-000003301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003310 | DLP-067-000003310 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003312 | DLP-067-000003312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003315 | DLP-067-000003318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003326 | DLP-067-000003326 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003359 | DLP-067-000003360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003367 | DLP-067-000003367 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003370 | DLP-067-000003370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003379 | DLP-067-000003379 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003389 | DLP-067-000003389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003391 | DLP-067-000003391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003403 | DLP-067-000003404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003407 | DLP-067-000003407 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003409 | DLP-067-000003409 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003411 | DLP-067-000003411 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003454 | DLP-067-000003455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003485 | DLP-067-000003485 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003487 | DLP-067-000003487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003495 | DLP-067-000003496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003501 | DLP-067-000003501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003521 | DLP-067-000003521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003537 | DLP-067-000003537 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003541 | DLP-067-000003541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003543 | DLP-067-000003543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003546 | DLP-067-000003546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003549 | DLP-067-000003549 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003556 | DLP-067-000003557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003585 | DLP-067-000003585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003660 | DLP-067-000003660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003676 | DLP-067-000003676 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003686 | DLP-067-000003686 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003698 | DLP-067-000003698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003705 | DLP-067-000003705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003725 | DLP-067-000003726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003744 | DLP-067-000003745 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003752 | DLP-067-000003752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003768 | DLP-067-000003768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003794 | DLP-067-000003796 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003809 | DLP-067-000003809 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003836 | DLP-067-000003836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003838 | DLP-067-000003839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003841 | DLP-067-000003842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003845 | DLP-067-000003845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003849 | DLP-067-000003849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003860 | DLP-067-000003865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003873 | DLP-067-000003874 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003897 | DLP-067-000003897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003902 | DLP-067-000003902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003916 | DLP-067-000003918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003930 | DLP-067-000003930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003956 | DLP-067-000003956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003960 | DLP-067-000003963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003991 | DLP-067-000003991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003993 | DLP-067-000003993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003999 | DLP-067-000003999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004002 | DLP-067-000004003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004010 | DLP-067-000004013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004017 | DLP-067-000004017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004039 | DLP-067-000004040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004042 | DLP-067-000004042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004047 | DLP-067-000004049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004051 | DLP-067-000004053 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004104 | DLP-067-000004104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004112 | DLP-067-000004112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004123 | DLP-067-000004125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004130 | DLP-067-000004130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004132 | DLP-067-000004132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004159 | DLP-067-000004159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004181 | DLP-067-000004181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004199 | DLP-067-000004199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004214 | DLP-067-000004214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004227 | DLP-067-000004227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004246 | DLP-067-000004246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004304 | DLP-067-000004304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004327 | DLP-067-000004327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004332 | DLP-067-000004332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004334 | DLP-067-000004335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004347 | DLP-067-000004350 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004373 | DLP-067-000004373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004382 | DLP-067-000004382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004387 | DLP-067-000004387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004400 | DLP-067-000004400 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004407 | DLP-067-000004408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004416 | DLP-067-000004416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004419 | DLP-067-000004420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004428 | DLP-067-000004428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004434 | DLP-067-000004434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004438 | DLP-067-000004438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004448 | DLP-067-000004448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004450 | DLP-067-000004450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004466 | DLP-067-000004467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004470 | DLP-067-000004470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004490 | DLP-067-000004490 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004496 | DLP-067-000004496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004500 | DLP-067-000004500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004502 | DLP-067-000004502 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004508 | DLP-067-000004508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004512 | DLP-067-000004513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004519 | DLP-067-000004519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004529 | DLP-067-000004532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004538 | DLP-067-000004539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004541 | DLP-067-000004541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004543 | DLP-067-000004543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004545 | DLP-067-000004546 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004556 | DLP-067-000004557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004565 | DLP-067-000004565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004577 | DLP-067-000004577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004581 | DLP-067-000004581 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004590 | DLP-067-000004591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004604 | DLP-067-000004604 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004607 | DLP-067-000004607 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004610 | DLP-067-000004611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004618 | DLP-067-000004618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004624 | DLP-067-000004624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004633 | DLP-067-000004633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004644 | DLP-067-000004644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004648 | DLP-067-000004648 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004663 | DLP-067-000004663 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004667 | DLP-067-000004667 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004682 | DLP-067-000004682 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004698 | DLP-067-000004698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004705 | DLP-067-000004705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004715 | DLP-067-000004715 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004718 | DLP-067-000004718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004736 | DLP-067-000004737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004739 | DLP-067-000004739 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004741 | DLP-067-000004741 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004745 | DLP-067-000004745 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004749 | DLP-067-000004751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004753 | DLP-067-000004753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004755 | DLP-067-000004755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004765 | DLP-067-000004767 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004775 | DLP-067-000004776 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004812 | DLP-067-000004812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004814 | DLP-067-000004814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004821 | DLP-067-000004822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004831 | DLP-067-000004831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004834 | DLP-067-000004834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004841 | DLP-067-000004841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004843 | DLP-067-000004843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004867 | DLP-067-000004867 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004889 | DLP-067-000004889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004897 | DLP-067-000004897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004900 | DLP-067-000004901 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004904 | DLP-067-000004907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004910 | DLP-067-000004911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004913 | DLP-067-000004914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004927 | DLP-067-000004927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004933 | DLP-067-000004933 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004938 | DLP-067-000004938 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004942 | DLP-067-000004945 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004948 | DLP-067-000004949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004953 | DLP-067-000004953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004958 | DLP-067-000004958 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004987 | DLP-067-000004987 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004990 | DLP-067-000004990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004993 | DLP-067-000004994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005000 | DLP-067-000005004 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005010 | DLP-067-000005010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005012 | DLP-067-000005013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005018 | DLP-067-000005020 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005025 | DLP-067-000005027 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005032 | DLP-067-000005032 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005034 | DLP-067-000005035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005050 | DLP-067-000005050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005059 | DLP-067-000005059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005062 | DLP-067-000005062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005065 | DLP-067-000005065 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005067 | DLP-067-000005067 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005080 | DLP-067-000005080 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005084 | DLP-067-000005085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005092 | DLP-067-000005092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005099 | DLP-067-000005099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005124 | DLP-067-000005124 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005138 | DLP-067-000005138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005151 | DLP-067-000005151 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005159 | DLP-067-000005159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005163 | DLP-067-000005164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005166 | DLP-067-000005166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005173 | DLP-067-000005173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005175 | DLP-067-000005175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005181 | DLP-067-000005181 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005185 | DLP-067-000005186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005189 | DLP-067-000005190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005193 | DLP-067-000005193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005196 | DLP-067-000005196 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005198 | DLP-067-000005198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005200 | DLP-067-000005204 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005211 | DLP-067-000005216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005220 | DLP-067-000005222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005224 | DLP-067-000005224 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005228 | DLP-067-000005229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005231 | DLP-067-000005233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005235 | DLP-067-000005236 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005243 | DLP-067-000005245 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005247 | DLP-067-000005248 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005254 | DLP-067-000005255 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005258 | DLP-067-000005258 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005266 | DLP-067-000005266 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005271 | DLP-067-000005272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005283 | DLP-067-000005283 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005287 | DLP-067-000005287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005291 | DLP-067-000005291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005296 | DLP-067-000005296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005305 | DLP-067-000005306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005313 | DLP-067-000005313 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005335 | DLP-067-000005335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005368 | DLP-067-000005368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005371 | DLP-067-000005371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005376 | DLP-067-000005376 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005398 | DLP-067-000005402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005404 | DLP-067-000005404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005421 | DLP-067-000005421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005423 | DLP-067-000005423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005425 | DLP-067-000005425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005429 | DLP-067-000005429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005432 | DLP-067-000005432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005456 | DLP-067-000005456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005459 | DLP-067-000005459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005471 | DLP-067-000005472 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005474 | DLP-067-000005474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005488 | DLP-067-000005488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005494 | DLP-067-000005494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005505 | DLP-067-000005505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005554 | DLP-067-000005562 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005571 | DLP-067-000005571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005578 | DLP-067-000005579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005586 | DLP-067-000005586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005590 | DLP-067-000005593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005596 | DLP-067-000005596 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005600 | DLP-067-000005600 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005602 | DLP-067-000005602 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005604 | DLP-067-000005604 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005606 | DLP-067-000005606 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005623 | DLP-067-000005623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005628 | DLP-067-000005629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005653 | DLP-067-000005653 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005659 | DLP-067-000005659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005665 | DLP-067-000005666 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005672 | DLP-067-000005672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005688 | DLP-067-000005688 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005692 | DLP-067-000005692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005695 | DLP-067-000005695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005701 | DLP-067-000005702 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005714 | DLP-067-000005714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005724 | DLP-067-000005724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005726 | DLP-067-000005726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005734 | DLP-067-000005734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005746 | DLP-067-000005746 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005751 | DLP-067-000005751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005756 | DLP-067-000005756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005769 | DLP-067-000005769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005780 | DLP-067-000005783 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005785 | DLP-067-000005785 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005789 | DLP-067-000005789 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005791 | DLP-067-000005793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005795 | DLP-067-000005797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005803 | DLP-067-000005803 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005812 | DLP-067-000005813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005815 | DLP-067-000005816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005818 | DLP-067-000005818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005821 | DLP-067-000005821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005823 | DLP-067-000005823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005831 | DLP-067-000005831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005836 | DLP-067-000005836 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005847 | DLP-067-000005847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005853 | DLP-067-000005853 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005855 | DLP-067-000005855 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005860 | DLP-067-000005860 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005863 | DLP-067-000005863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005894 | DLP-067-000005895 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005897 | DLP-067-000005898 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005904 | DLP-067-000005906 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005908 | DLP-067-000005914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005916 | DLP-067-000005922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005924 | DLP-067-000005924 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005934 | DLP-067-000005934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005968 | DLP-067-000005969 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005998 | DLP-067-000005998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006001 | DLP-067-000006003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006005 | DLP-067-000006016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006026 | DLP-067-000006026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006031 | DLP-067-000006032 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006037 | DLP-067-000006037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006045 | DLP-067-000006045 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006047 | DLP-067-000006047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006065 | DLP-067-000006065 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006071 | DLP-067-000006071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006075 | DLP-067-000006075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006078 | DLP-067-000006078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006081 | DLP-067-000006081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006088 | DLP-067-000006088 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006095 | DLP-067-000006095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006097 | DLP-067-000006098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006101 | DLP-067-000006102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006110 | DLP-067-000006110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006115 | DLP-067-000006115 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006118 | DLP-067-000006118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006124 | DLP-067-000006125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006127 | DLP-067-000006127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006133 | DLP-067-000006133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006136 | DLP-067-000006136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006156 | DLP-067-000006157 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006165 | DLP-067-000006165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006170 | DLP-067-000006170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006173 | DLP-067-000006173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006182 | DLP-067-000006183 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006185 | DLP-067-000006185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006190 | DLP-067-000006190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006203 | DLP-067-000006205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006208 | DLP-067-000006209 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006216 | DLP-067-000006216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006218 | DLP-067-000006218 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006221 | DLP-067-000006224 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006226 | DLP-067-000006226 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006228 | DLP-067-000006228 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006235 | DLP-067-000006235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006241 | DLP-067-000006241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006246 | DLP-067-000006246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006250 | DLP-067-000006251 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006274 | DLP-067-000006274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006285 | DLP-067-000006285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006314 | DLP-067-000006315 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006323 | DLP-067-000006323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006328 | DLP-067-000006328 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006345 | DLP-067-000006345 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006349 | DLP-067-000006350 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006357 | DLP-067-000006357 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006359 | DLP-067-000006359 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006364 | DLP-067-000006366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006371 | DLP-067-000006371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006393 | DLP-067-000006393 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006413 | DLP-067-000006413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006425 | DLP-067-000006425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006438 | DLP-067-000006439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006443 | DLP-067-000006444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006447 | DLP-067-000006448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006451 | DLP-067-000006455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006462 | DLP-067-000006462 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006469 | DLP-067-000006469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006481 | DLP-067-000006481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006545 | DLP-067-000006545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006548 | DLP-067-000006548 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006620 | DLP-067-000006621 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006623 | DLP-067-000006623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006643 | DLP-067-000006643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006651 | DLP-067-000006658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006662 | DLP-067-000006662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006683 | DLP-067-000006683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006689 | DLP-067-000006689 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006696 | DLP-067-000006696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006700 | DLP-067-000006700 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006706 | DLP-067-000006706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006709 | DLP-067-000006768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006780 | DLP-067-000006780 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006784 | DLP-067-000006784 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006787 | DLP-067-000006787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006796 | DLP-067-000006796 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006798 | DLP-067-000006809 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006815 | DLP-067-000006815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006817 | DLP-067-000006823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006825 | DLP-067-000006826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006828 | DLP-067-000006831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006843 | DLP-067-000006843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006861 | DLP-067-000006861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006864 | DLP-067-000006864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006867 | DLP-067-000006867 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006869 | DLP-067-000006869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006882 | DLP-067-000006885 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006887 | DLP-067-000006889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006891 | DLP-067-000006894 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006897 | DLP-067-000006897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006903 | DLP-067-000006905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006907 | DLP-067-000006907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006909 | DLP-067-000006909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006911 | DLP-067-000006912 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006922 | DLP-067-000006922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006926 | DLP-067-000006926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006934 | DLP-067-000006936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006938 | DLP-067-000006941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006949 | DLP-067-000006954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006966 | DLP-067-000006968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006976 | DLP-067-000006977 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006991 | DLP-067-000006992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006997 | DLP-067-000006998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007021 | DLP-067-000007021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007024 | DLP-067-000007026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007034 | DLP-067-000007034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007040 | DLP-067-000007041 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007046 | DLP-067-000007046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007053 | DLP-067-000007053 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007055 | DLP-067-000007055 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007063 | DLP-067-000007063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007065 | DLP-067-000007069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007071 | DLP-067-000007073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007075 | DLP-067-000007079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007085 | DLP-067-000007085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007091 | DLP-067-000007091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007096 | DLP-067-000007096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007107 | DLP-067-000007108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007118 | DLP-067-000007118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007124 | DLP-067-000007125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007130 | DLP-067-000007130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007133 | DLP-067-000007135 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007139 | DLP-067-000007139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007147 | DLP-067-000007155 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007160 | DLP-067-000007161 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007178 | DLP-067-000007183 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007195 | DLP-067-000007195 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007198 | DLP-067-000007199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007206 | DLP-067-000007207 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007216 | DLP-067-000007216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007218 | DLP-067-000007219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007231 | DLP-067-000007231 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007233 | DLP-067-000007233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007235 | DLP-067-000007235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007238 | DLP-067-000007239 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007243 | DLP-067-000007243 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007245 | DLP-067-000007246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007286 | DLP-067-000007286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007288 | DLP-067-000007288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007290 | DLP-067-000007290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007305 | DLP-067-000007306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007309 | DLP-067-000007309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007323 | DLP-067-000007323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007338 | DLP-067-000007340 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007346 | DLP-067-000007348 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007350 | DLP-067-000007354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007356 | DLP-067-000007356 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007364 | DLP-067-000007364 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007375 | DLP-067-000007375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007380 | DLP-067-000007380 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007384 | DLP-067-000007385 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007389 | DLP-067-000007389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007396 | DLP-067-000007396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007419 | DLP-067-000007419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007424 | DLP-067-000007424 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007427 | DLP-067-000007429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007434 | DLP-067-000007434 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007440 | DLP-067-000007443 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007445 | DLP-067-000007446 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007459 | DLP-067-000007461 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007464 | DLP-067-000007464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007474 | DLP-067-000007477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007480 | DLP-067-000007482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007484 | DLP-067-000007492 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007497 | DLP-067-000007499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007502 | DLP-067-000007503 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007505 | DLP-067-000007505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007524 | DLP-067-000007525 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007528 | DLP-067-000007529 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007535 | DLP-067-000007535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007545 | DLP-067-000007552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007554 | DLP-067-000007555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007564 | DLP-067-000007566 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007571 | DLP-067-000007571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007583 | DLP-067-000007584 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007586 | DLP-067-000007586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007588 | DLP-067-000007588 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007591 | DLP-067-000007591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007593 | DLP-067-000007593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007595 | DLP-067-000007610 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007612 | DLP-067-000007615 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007639 | DLP-067-000007639 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007641 | DLP-067-000007644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007653 | DLP-067-000007653 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007655 | DLP-067-000007655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007657 | DLP-067-000007657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007659 | DLP-067-000007659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007661 | DLP-067-000007661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007663 | DLP-067-000007668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007672 | DLP-067-000007675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007678 | DLP-067-000007679 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007727 | DLP-067-000007728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007738 | DLP-067-000007741 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007749 | DLP-067-000007754 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007757 | DLP-067-000007758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007760 | DLP-067-000007760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007762 | DLP-067-000007762 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007764 | DLP-067-000007764 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007779 | DLP-067-000007780 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007789 | DLP-067-000007789 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007791 | DLP-067-000007791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007793 | DLP-067-000007794 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007799 | DLP-067-000007799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007801 | DLP-067-000007802 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007813 | DLP-067-000007813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007838 | DLP-067-000007839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007847 | DLP-067-000007847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007854 | DLP-067-000007856 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007858 | DLP-067-000007877 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007879 | DLP-067-000007879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007881 | DLP-067-000007881 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007896 | DLP-067-000007897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007899 | DLP-067-000007899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007905 | DLP-067-000007907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007909 | DLP-067-000007911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007914 | DLP-067-000007916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007922 | DLP-067-000007923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007929 | DLP-067-000007929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007940 | DLP-067-000007941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007951 | DLP-067-000007952 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007955 | DLP-067-000007955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007957 | DLP-067-000007957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007967 | DLP-067-000007968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007971 | DLP-067-000007971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007975 | DLP-067-000007976 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007980 | DLP-067-000007980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007986 | DLP-067-000007986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007988 | DLP-067-000007988 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007990 | DLP-067-000007992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007994 | DLP-067-000007997 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008000 | DLP-067-000008001 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008010 | DLP-067-000008012 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008014 | DLP-067-000008014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008021 | DLP-067-000008021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008023 | DLP-067-000008025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008039 | DLP-067-000008040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008048 | DLP-067-000008049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008051 | DLP-067-000008051 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008055 | DLP-067-000008055 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008057 | DLP-067-000008057 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008059 | DLP-067-000008061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008063 | DLP-067-000008063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008065 | DLP-067-000008065 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008072 | DLP-067-000008072 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008082 | DLP-067-000008082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008084 | DLP-067-000008085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008119 | DLP-067-000008120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008140 | DLP-067-000008140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008142 | DLP-067-000008142 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008147 | DLP-067-000008148 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008150 | DLP-067-000008152 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008154 | DLP-067-000008154 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008156 | DLP-067-000008156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008158 | DLP-067-000008158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008160 | DLP-067-000008162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008164 | DLP-067-000008176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008178 | DLP-067-000008179 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008181 | DLP-067-000008182 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008184 | DLP-067-000008185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008193 | DLP-067-000008197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008199 | DLP-067-000008199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008201 | DLP-067-000008201 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008203 | DLP-067-000008203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008228 | DLP-067-000008229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008231 | DLP-067-000008233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008235 | DLP-067-000008244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008246 | DLP-067-000008246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008248 | DLP-067-000008249 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008251 | DLP-067-000008251 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008265 | DLP-067-000008266 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008268 | DLP-067-000008272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008274 | DLP-067-000008276 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008285 | DLP-067-000008286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008288 | DLP-067-000008288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008290 | DLP-067-000008290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008302 | DLP-067-000008303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008313 | DLP-067-000008315 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008328 | DLP-067-000008331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008340 | DLP-067-000008340 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008348 | DLP-067-000008348 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008357 | DLP-067-000008358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008367 | DLP-067-000008369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008372 | DLP-067-000008374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008376 | DLP-067-000008376 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008378 | DLP-067-000008378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008380 | DLP-067-000008380 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008382 | DLP-067-000008382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008385 | DLP-067-000008387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008402 | DLP-067-000008402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008413 | DLP-067-000008416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008418 | DLP-067-000008425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008427 | DLP-067-000008429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008431 | DLP-067-000008432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008440 | DLP-067-000008444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008446 | DLP-067-000008446 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008449 | DLP-067-000008449 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008451 | DLP-067-000008452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008454 | DLP-067-000008455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008460 | DLP-067-000008465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008477 | DLP-067-000008477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008479 | DLP-067-000008480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008487 | DLP-067-000008488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008509 | DLP-067-000008509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008512 | DLP-067-000008513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008516 | DLP-067-000008520 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008522 | DLP-067-000008524 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008529 | DLP-067-000008529 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008538 | DLP-067-000008538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008541 | DLP-067-000008541 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008544 | DLP-067-000008544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008554 | DLP-067-000008554 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008556 | DLP-067-000008557 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008564 | DLP-067-000008585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008620 | DLP-067-000008620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008624 | DLP-067-000008624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008627 | DLP-067-000008628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008637 | DLP-067-000008646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008653 | DLP-067-000008655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008658 | DLP-067-000008659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008663 | DLP-067-000008664 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008666 | DLP-067-000008668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008670 | DLP-067-000008674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008681 | DLP-067-000008682 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008691 | DLP-067-000008691 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008693 | DLP-067-000008696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008701 | DLP-067-000008709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008713 | DLP-067-000008713 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008719 | DLP-067-000008719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008727 | DLP-067-000008727 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008735 | DLP-067-000008735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008740 | DLP-067-000008751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008758 | DLP-067-000008758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008812 | DLP-067-000008813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008815 | DLP-067-000008815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008817 | DLP-067-000008818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008820 | DLP-067-000008826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008833 | DLP-067-000008833 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008837 | DLP-067-000008837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008839 | DLP-067-000008839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008850 | DLP-067-000008850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008852 | DLP-067-000008855 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008858 | DLP-067-000008861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008865 | DLP-067-000008869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008876 | DLP-067-000008876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008878 | DLP-067-000008878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008883 | DLP-067-000008885 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008903 | DLP-067-000008905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008907 | DLP-067-000008907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008919 | DLP-067-000008920 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008923 | DLP-067-000008926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008941 | DLP-067-000008941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008943 | DLP-067-000008943 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008945 | DLP-067-000008948 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008952 | DLP-067-000008954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008958 | DLP-067-000008962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008964 | DLP-067-000008969 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008981 | DLP-067-000008982 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008996 | DLP-067-000008997 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009008 | DLP-067-000009008 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009010 | DLP-067-000009011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009015 | DLP-067-000009015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009026 | DLP-067-000009026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009029 | DLP-067-000009029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009031 | DLP-067-000009034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009038 | DLP-067-000009039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009041 | DLP-067-000009041 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009043 | DLP-067-000009043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009046 | DLP-067-000009049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009051 | DLP-067-000009052 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009056 | DLP-067-000009057 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009082 | DLP-067-000009082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009086 | DLP-067-000009086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009090 | DLP-067-000009090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009092 | DLP-067-000009092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009095 | DLP-067-000009095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009098 | DLP-067-000009099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009105 | DLP-067-000009105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009108 | DLP-067-000009120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009123 | DLP-067-000009128 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009130 | DLP-067-000009130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009132 | DLP-067-000009143 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009150 | DLP-067-000009150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009166 | DLP-067-000009170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009172 | DLP-067-000009172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009176 | DLP-067-000009189 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009191 | DLP-067-000009195 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009200 | DLP-067-000009200 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009203 | DLP-067-000009206 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009208 | DLP-067-000009209 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009211 | DLP-067-000009212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009214 | DLP-067-000009215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009217 | DLP-067-000009227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009229 | DLP-067-000009229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009231 | DLP-067-000009232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009234 | DLP-067-000009234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009236 | DLP-067-000009238 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009247 | DLP-067-000009247 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009249 | DLP-067-000009267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009278 | DLP-067-000009278 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009282 | DLP-067-000009286 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009291 | DLP-067-000009297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009299 | DLP-067-000009303 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009305 | DLP-067-000009311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009313 | DLP-067-000009313 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009315 | DLP-067-000009316 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009336 | DLP-067-000009336 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009340 | DLP-067-000009344 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009358 | DLP-067-000009359 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009361 | DLP-067-000009366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009371 | DLP-067-000009371 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009374 | DLP-067-000009375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009382 | DLP-067-000009382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009392 | DLP-067-000009392 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009394 | DLP-067-000009394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009396 | DLP-067-000009396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009401 | DLP-067-000009401 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009403 | DLP-067-000009408 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009412 | DLP-067-000009413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009415 | DLP-067-000009415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009423 | DLP-067-000009423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009425 | DLP-067-000009429 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009449 | DLP-067-000009449 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009451 | DLP-067-000009451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009456 | DLP-067-000009457 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009465 | DLP-067-000009470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009472 | DLP-067-000009472 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009477 | DLP-067-000009477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009494 | DLP-067-000009495 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009512 | DLP-067-000009512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009518 | DLP-067-000009519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009525 | DLP-067-000009527 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009531 | DLP-067-000009532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009534 | DLP-067-000009534 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009536 | DLP-067-000009538 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009540 | DLP-067-000009540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009555 | DLP-067-000009555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009571 | DLP-067-000009571 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009577 | DLP-067-000009578 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009582 | DLP-067-000009582 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009594 | DLP-067-000009594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009598 | DLP-067-000009600 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009614 | DLP-067-000009614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009621 | DLP-067-000009623 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009629 | DLP-067-000009629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009631 | DLP-067-000009632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009634 | DLP-067-000009634 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009642 | DLP-067-000009642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009645 | DLP-067-000009647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009699 | DLP-067-000009703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009713 | DLP-067-000009715 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009721 | DLP-067-000009721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009728 | DLP-067-000009733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009737 | DLP-067-000009738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009748 | DLP-067-000009750 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009753 | DLP-067-000009753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009769 | DLP-067-000009769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009778 | DLP-067-000009779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009791 | DLP-067-000009792 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009807 | DLP-067-000009807 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009813 | DLP-067-000009813 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009816 | DLP-067-000009816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009818 | DLP-067-000009818 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009820 | DLP-067-000009824 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009841 | DLP-067-000009842 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009846 | DLP-067-000009846 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009852 | DLP-067-000009852 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009855 | DLP-067-000009865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009871 | DLP-067-000009871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009874 | DLP-067-000009876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009878 | DLP-067-000009878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009884 | DLP-067-000009884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009889 | DLP-067-000009889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009900 | DLP-067-000009902 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009905 | DLP-067-000009908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009910 | DLP-067-000009913 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009922 | DLP-067-000009923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009933 | DLP-067-000009945 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009947 | DLP-067-000009949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009951 | DLP-067-000009955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009957 | DLP-067-000009957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009980 | DLP-067-000009980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009990 | DLP-067-000009990 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009992 | DLP-067-000009993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010013 | DLP-067-000010013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010038 | DLP-067-000010038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010043 | DLP-067-000010044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010046 | DLP-067-000010047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010057 | DLP-067-000010059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010081 | DLP-067-000010082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010086 | DLP-067-000010092 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010138 | DLP-067-000010144 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010157 | DLP-067-000010157 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010161 | DLP-067-000010162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010164 | DLP-067-000010164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010170 | DLP-067-000010172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010194 | DLP-067-000010198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010216 | DLP-067-000010216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010218 | DLP-067-000010220 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010268 | DLP-067-000010314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010371 | DLP-067-000010372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010382 | DLP-067-000010382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010391 | DLP-067-000010392 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010395 | DLP-067-000010399 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010403 | DLP-067-000010403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010405 | DLP-067-000010407 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010411 | DLP-067-000010412 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010416 | DLP-067-000010416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010418 | DLP-067-000010418 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010420 | DLP-067-000010421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010423 | DLP-067-000010423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010425 | DLP-067-000010428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010430 | DLP-067-000010431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010440 | DLP-067-000010440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010459 | DLP-067-000010459 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010477 | DLP-067-000010477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010487 | DLP-067-000010487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010500 | DLP-067-000010501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010503 | DLP-067-000010504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010511 | DLP-067-000010511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010516 | DLP-067-000010516 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010523 | DLP-067-000010523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010528 | DLP-067-000010529 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010532 | DLP-067-000010532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010534 | DLP-067-000010534 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010547 | DLP-067-000010551 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010553 | DLP-067-000010553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010556 | DLP-067-000010556 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010565 | DLP-067-000010565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010577 | DLP-067-000010577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010580 | DLP-067-000010580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010595 | DLP-067-000010595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010610 | DLP-067-000010611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010618 | DLP-067-000010618 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010624 | DLP-067-000010624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010642 | DLP-067-000010642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010645 | DLP-067-000010646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010649 | DLP-067-000010649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010659 | DLP-067-000010659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010668 | DLP-067-000010668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010677 | DLP-067-000010677 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010680 | DLP-067-000010680 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010701 | DLP-067-000010701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010704 | DLP-067-000010704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010725 | DLP-067-000010725 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010735 | DLP-067-000010735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010758 | DLP-067-000010758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010761 | DLP-067-000010761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010765 | DLP-067-000010765 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010772 | DLP-067-000010772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010787 | DLP-067-000010787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010789 | DLP-067-000010789 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010796 | DLP-067-000010796 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010798 | DLP-067-000010798 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010800 | DLP-067-000010800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010806 | DLP-067-000010806 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010819 | DLP-067-000010819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010822 | DLP-067-000010822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010825 | DLP-067-000010825 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010857 | DLP-067-000010857 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010861 | DLP-067-000010861 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010878 | DLP-067-000010878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010880 | DLP-067-000010883 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010887 | DLP-067-000010888 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010897 | DLP-067-000010897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010905 | DLP-067-000010905 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010923 | DLP-067-000010923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010927 | DLP-067-000010927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010937 | DLP-067-000010937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010939 | DLP-067-000010939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010958 | DLP-067-000010958 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010966 | DLP-067-000010966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010971 | DLP-067-000010971 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010976 | DLP-067-000010977 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010981 | DLP-067-000010981 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010983 | DLP-067-000010983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010985 | DLP-067-000010985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010995 | DLP-067-000010996 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011008 | DLP-067-000011009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011012 | DLP-067-000011012 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011016 | DLP-067-000011016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011028 | DLP-067-000011028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011030 | DLP-067-000011031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011033 | DLP-067-000011034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011044 | DLP-067-000011044 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011061 | DLP-067-000011062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011069 | DLP-067-000011070 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011074 | DLP-067-000011074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011078 | DLP-067-000011078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011083 | DLP-067-000011083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011088 | DLP-067-000011090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011094 | DLP-067-000011094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011098 | DLP-067-000011098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011109 | DLP-067-000011109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011111 | DLP-067-000011111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011118 | DLP-067-000011118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011124 | DLP-067-000011124 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011134 | DLP-067-000011134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011142 | DLP-067-000011143 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011155 | DLP-067-000011155 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011159 | DLP-067-000011159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011166 | DLP-067-000011166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011172 | DLP-067-000011172 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011175 | DLP-067-000011176 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011194 | DLP-067-000011194 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011210 | DLP-067-000011211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011219 | DLP-067-000011219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011233 | DLP-067-000011234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011237 | DLP-067-000011237 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011239 | DLP-067-000011239 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011241 | DLP-067-000011241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011246 | DLP-067-000011246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011249 | DLP-067-000011250 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011266 | DLP-067-000011266 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011272 | DLP-067-000011273 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011280 | DLP-067-000011280 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011285 | DLP-067-000011285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011304 | DLP-067-000011304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011312 | DLP-067-000011312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011318 | DLP-067-000011318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011323 | DLP-067-000011324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011334 | DLP-067-000011334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011336 | DLP-067-000011337 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011341 | DLP-067-000011342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011347 | DLP-067-000011347 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011351 | DLP-067-000011351 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011355 | DLP-067-000011355 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011360 | DLP-067-000011360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011363 | DLP-067-000011363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011369 | DLP-067-000011369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011371 | DLP-067-000011373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011387 | DLP-067-000011387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011389 | DLP-067-000011389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011392 | DLP-067-000011395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011401 | DLP-067-000011402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011404 | DLP-067-000011404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011410 | DLP-067-000011410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011415 | DLP-067-000011417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011422 | DLP-067-000011422 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011428 | DLP-067-000011428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011431 | DLP-067-000011431 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011436 | DLP-067-000011436 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011439 | DLP-067-000011439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011456 | DLP-067-000011456 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011467 | DLP-067-000011467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011471 | DLP-067-000011471 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011478 | DLP-067-000011478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011489 | DLP-067-000011489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011492 | DLP-067-000011492 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011497 | DLP-067-000011498 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011504 | DLP-067-000011504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011508 | DLP-067-000011508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011517 | DLP-067-000011518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011529 | DLP-067-000011529 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011539 | DLP-067-000011540 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011543 | DLP-067-000011543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011552 | DLP-067-000011552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011554 | DLP-067-000011555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011561 | DLP-067-000011561 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011570 | DLP-067-000011570 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011573 | DLP-067-000011583 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011594 | DLP-067-000011594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011609 | DLP-067-000011609 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011611 | DLP-067-000011611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011613 | DLP-067-000011613 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011616 | DLP-067-000011616 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011628 | DLP-067-000011628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011632 | DLP-067-000011632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011634 | DLP-067-000011634 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011638 | DLP-067-000011638 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011645 | DLP-067-000011645 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011650 | DLP-067-000011650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011654 | DLP-067-000011654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011656 | DLP-067-000011656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011658 | DLP-067-000011658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011662 | DLP-067-000011662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011664 | DLP-067-000011664 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011667 | DLP-067-000011668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011674 | DLP-067-000011674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011680 | DLP-067-000011681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011686 | DLP-067-000011687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011694 | DLP-067-000011694 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011698 | DLP-067-000011698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011701 | DLP-067-000011701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011703 | DLP-067-000011703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011707 | DLP-067-000011707 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011710 | DLP-067-000011710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011716 | DLP-067-000011717 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011720 | DLP-067-000011721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011728 | DLP-067-000011729 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011736 | DLP-067-000011737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011743 | DLP-067-000011744 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011751 | DLP-067-000011751 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011758 | DLP-067-000011758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011762 | DLP-067-000011763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011768 | DLP-067-000011769 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011775 | DLP-067-000011775 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011794 | DLP-067-000011797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011801 | DLP-067-000011802 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011804 | DLP-067-000011804 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011813 | DLP-067-000011814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011816 | DLP-067-000011816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011818 | DLP-067-000011820 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011823 | DLP-067-000011823 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011829 | DLP-067-000011829 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011838 | DLP-067-000011838 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011843 | DLP-067-000011843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011852 | DLP-067-000011852 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011864 | DLP-067-000011864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011867 | DLP-067-000011867 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011891 | DLP-067-000011892 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011894 | DLP-067-000011894 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011896 | DLP-067-000011897 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011907 | DLP-067-000011908 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011911 | DLP-067-000011911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011914 | DLP-067-000011914 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011928 | DLP-067-000011928 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011937 | DLP-067-000011937 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011945 | DLP-067-000011945 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011955 | DLP-067-000011955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011972 | DLP-067-000011972 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011981 | DLP-067-000011981 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011991 | DLP-067-000011991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011999 | DLP-067-000012000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012003 | DLP-067-000012003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012012 | DLP-067-000012013 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012019 | DLP-067-000012019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012029 | DLP-067-000012029 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012032 | DLP-067-000012032 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012034 | DLP-067-000012034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012041 | DLP-067-000012042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012045 | DLP-067-000012046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012048 | DLP-067-000012048 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012054 | DLP-067-000012056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012061 | DLP-067-000012061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012063 | DLP-067-000012063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012074 | DLP-067-000012074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012080 | DLP-067-000012081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012095 | DLP-067-000012095 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012099 | DLP-067-000012099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012105 | DLP-067-000012105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012112 | DLP-067-000012112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012114 | DLP-067-000012114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012125 | DLP-067-000012125 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012129 | DLP-067-000012129 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012133 | DLP-067-000012133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012136 | DLP-067-000012136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012140 | DLP-067-000012142 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012154 | DLP-067-000012154 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012169 | DLP-067-000012169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012177 | DLP-067-000012178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012187 | DLP-067-000012187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012192 | DLP-067-000012192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012197 | DLP-067-000012197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012200 | DLP-067-000012201 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012206 | DLP-067-000012206 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012215 | DLP-067-000012215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012226 | DLP-067-000012226 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012228 | DLP-067-000012228 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012234 | DLP-067-000012234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012271 | DLP-067-000012271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012282 | DLP-067-000012283 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012285 | DLP-067-000012285 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012293 | DLP-067-000012293 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012300 | DLP-067-000012301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012304 | DLP-067-000012304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012306 | DLP-067-000012306 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012309 | DLP-067-000012309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012329 | DLP-067-000012329 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012331 | DLP-067-000012331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012333 | DLP-067-000012334 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012338 | DLP-067-000012338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012349 | DLP-067-000012349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012359 | DLP-067-000012360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012362 | DLP-067-000012362 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012365 | DLP-067-000012365 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012369 | DLP-067-000012369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012372 | DLP-067-000012372 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012382 | DLP-067-000012382 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012388 | DLP-067-000012388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012403 | DLP-067-000012403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012406 | DLP-067-000012407 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012409 | DLP-067-000012410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012415 | DLP-067-000012415 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012419 | DLP-067-000012419 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012427 | DLP-067-000012427 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012432 | DLP-067-000012433 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012435 | DLP-067-000012435 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012438 | DLP-067-000012438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012461 | DLP-067-000012462 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012467 | DLP-067-000012469 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012472 | DLP-067-000012474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012479 | DLP-067-000012486 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012488 | DLP-067-000012488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012491 | DLP-067-000012496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012512 | DLP-067-000012512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012522 | DLP-067-000012522 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012543 | DLP-067-000012543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012547 | DLP-067-000012547 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012553 | DLP-067-000012553 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012563 | DLP-067-000012563 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012573 | DLP-067-000012573 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012577 | DLP-067-000012577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012579 | DLP-067-000012579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012584 | DLP-067-000012584 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012587 | DLP-067-000012595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012597 | DLP-067-000012597 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012605 | DLP-067-000012605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012609 | DLP-067-000012609 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012625 | DLP-067-000012625 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012641 | DLP-067-000012641 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012655 | DLP-067-000012655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012668 | DLP-067-000012668 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012671 | DLP-067-000012675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012686 | DLP-067-000012687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012693 | DLP-067-000012693 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012697 | DLP-067-000012698 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012702 | DLP-067-000012702 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012705 | DLP-067-000012705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012708 | DLP-067-000012708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012717 | DLP-067-000012717 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012720 | DLP-067-000012720 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012728 | DLP-067-000012728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012731 | DLP-067-000012731 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012735 | DLP-067-000012735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012748 | DLP-067-000012748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012752 | DLP-067-000012752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012755 | DLP-067-000012755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012771 | DLP-067-000012773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012779 | DLP-067-000012779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012800 | DLP-067-000012800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012814 | DLP-067-000012815 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012817 | DLP-067-000012817 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012819 | DLP-067-000012819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012845 | DLP-067-000012847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012851 | DLP-067-000012851 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012882 | DLP-067-000012882 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012884 | DLP-067-000012884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012886 | DLP-067-000012886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012904 | DLP-067-000012904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012907 | DLP-067-000012907 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012909 | DLP-067-000012910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012917 | DLP-067-000012917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012930 | DLP-067-000012930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012954 | DLP-067-000012954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012956 | DLP-067-000012956 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012962 | DLP-067-000012962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012991 | DLP-067-000012991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012994 | DLP-067-000012994 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013001 | DLP-067-000013001 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013005 | DLP-067-000013005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013015 | DLP-067-000013015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013061 | DLP-067-000013062 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013069 | DLP-067-000013069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013071 | DLP-067-000013071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013085 | DLP-067-000013086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013106 | DLP-067-000013106 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013113 | DLP-067-000013113 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013118 | DLP-067-000013118 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013130 | DLP-067-000013132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013148 | DLP-067-000013149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013158 | DLP-067-000013158 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013161 | DLP-067-000013161 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013165 | DLP-067-000013165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013169 | DLP-067-000013169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013171 | DLP-067-000013171 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013178 | DLP-067-000013178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013186 | DLP-067-000013186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013207 | DLP-067-000013207 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013212 | DLP-067-000013212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013217 | DLP-067-000013217 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013224 | DLP-067-000013225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013244 | DLP-067-000013244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013246 | DLP-067-000013246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013255 | DLP-067-000013255 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013258 | DLP-067-000013258 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013290 | DLP-067-000013290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013296 | DLP-067-000013296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013298 | DLP-067-000013298 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013300 | DLP-067-000013301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013310 | DLP-067-000013310 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013312 | DLP-067-000013312 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013317 | DLP-067-000013317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013323 | DLP-067-000013323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013331 | DLP-067-000013331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013333 | DLP-067-000013333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013340 | DLP-067-000013342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013383 | DLP-067-000013383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013387 | DLP-067-000013387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013389 | DLP-067-000013389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013391 | DLP-067-000013391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013395 | DLP-067-000013395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013404 | DLP-067-000013404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013409 | DLP-067-000013410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013416 | DLP-067-000013416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013427 | DLP-067-000013428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013442 | DLP-067-000013442 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013444 | DLP-067-000013444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013453 | DLP-067-000013455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013464 | DLP-067-000013465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013482 | DLP-067-000013482 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013488 | DLP-067-000013488 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013500 | DLP-067-000013500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013506 | DLP-067-000013507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013513 | DLP-067-000013513 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013523 | DLP-067-000013523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013532 | DLP-067-000013533 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013536 | DLP-067-000013536 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013559 | DLP-067-000013559 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013561 | DLP-067-000013561 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013565 | DLP-067-000013565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013586 | DLP-067-000013586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013588 | DLP-067-000013588 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013590 | DLP-067-000013590 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013600 | DLP-067-000013600 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013609 | DLP-067-000013609 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013613 | DLP-067-000013614 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013617 | DLP-067-000013617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013622 | DLP-067-000013622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013624 | DLP-067-000013624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013644 | DLP-067-000013644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013647 | DLP-067-000013647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013649 | DLP-067-000013649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013664 | DLP-067-000013665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013684 | DLP-067-000013684 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013697 | DLP-067-000013697 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013704 | DLP-067-000013704 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013712 | DLP-067-000013712 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013726 | DLP-067-000013726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013729 | DLP-067-000013729 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013732 | DLP-067-000013732 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013737 | DLP-067-000013737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013742 | DLP-067-000013742 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013753 | DLP-067-000013753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013772 | DLP-067-000013772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013776 | DLP-067-000013776 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013787 | DLP-067-000013787 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013797 | DLP-067-000013797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013800 | DLP-067-000013800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013814 | DLP-067-000013814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013827 | DLP-067-000013828 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013831 | DLP-067-000013831 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013833 | DLP-067-000013833 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013841 | DLP-067-000013841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013845 | DLP-067-000013845 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013851 | DLP-067-000013852 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013869 | DLP-067-000013869 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013873 | DLP-067-000013873 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013879 | DLP-067-000013879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013882 | DLP-067-000013882 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013934 | DLP-067-000013934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013955 | DLP-067-000013955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013963 | DLP-067-000013963 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013965 | DLP-067-000013965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013972 | DLP-067-000013972 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013987 | DLP-067-000013987 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014000 | DLP-067-000014000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014014 | DLP-067-000014014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014018 | DLP-067-000014019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014048 | DLP-067-000014048 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014059 | DLP-067-000014059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014072 | DLP-067-000014072 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014087 | DLP-067-000014087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014091 | DLP-067-000014091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014102 | DLP-067-000014102 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014108 | DLP-067-000014108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014110 | DLP-067-000014110 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014112 | DLP-067-000014115 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014130 | DLP-067-000014130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014141 | DLP-067-000014141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014159 | DLP-067-000014160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014175 | DLP-067-000014175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014182 | DLP-067-000014182 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014189 | DLP-067-000014189 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014211 | DLP-067-000014211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014219 | DLP-067-000014219 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014225 | DLP-067-000014225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014231 | DLP-067-000014231 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014235 | DLP-067-000014235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014242 | DLP-067-000014242 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014253 | DLP-067-000014254 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014259 | DLP-067-000014259 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014267 | DLP-067-000014267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014277 | DLP-067-000014277 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014279 | DLP-067-000014279 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014288 | DLP-067-000014288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014297 | DLP-067-000014297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014299 | DLP-067-000014299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014302 | DLP-067-000014302 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014377 | DLP-067-000014377 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014380 | DLP-067-000014380 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014389 | DLP-067-000014389 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014404 | DLP-067-000014404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014435 | DLP-067-000014435 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014480 | DLP-067-000014480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014485 | DLP-067-000014485 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014499 | DLP-067-000014499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014508 | DLP-067-000014508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014510 | DLP-067-000014511 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014518 | DLP-067-000014518 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014528 | DLP-067-000014528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014585 | DLP-067-000014585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014593 | DLP-067-000014593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014629 | DLP-067-000014629 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014633 | DLP-067-000014633 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014652 | DLP-067-000014652 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014659 | DLP-067-000014659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014666 | DLP-067-000014666 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014669 | DLP-067-000014669 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014673 | DLP-067-000014673 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014694 | DLP-067-000014694 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014705 | DLP-067-000014705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014710 | DLP-067-000014710 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014733 | DLP-067-000014733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014740 | DLP-067-000014740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014764 | DLP-067-000014764 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014772 | DLP-067-000014772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014778 | DLP-067-000014778 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014792 | DLP-067-000014792 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014798 | DLP-067-000014798 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014800 | DLP-067-000014800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014839 | DLP-067-000014839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014846 | DLP-067-000014846 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014850 | DLP-067-000014852 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014862 | DLP-067-000014862 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014864 | DLP-067-000014867 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014881 | DLP-067-000014884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014886 | DLP-067-000014886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014889 | DLP-067-000014889 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014891 | DLP-067-000014891 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014893 | DLP-067-000014893 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014918 | DLP-067-000014918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014920 | DLP-067-000014920 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014931 | DLP-067-000014931 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014956 | DLP-067-000014957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014959 | DLP-067-000014959 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014990 | DLP-067-000014991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014998 | DLP-067-000014999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015024 | DLP-067-000015025 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015030 | DLP-067-000015031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015065 | DLP-067-000015065 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015074 | DLP-067-000015074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015094 | DLP-067-000015096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015098 | DLP-067-000015098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015114 | DLP-067-000015114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015116 | DLP-067-000015116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015118 | DLP-067-000015119 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015132 | DLP-067-000015132 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015134 | DLP-067-000015134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015136 | DLP-067-000015136 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015141 | DLP-067-000015141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015146 | DLP-067-000015146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015184 | DLP-067-000015185 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015205 | DLP-067-000015205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015211 | DLP-067-000015211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015239 | DLP-067-000015239 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015249 | DLP-067-000015251 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015254 | DLP-067-000015255 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015262 | DLP-067-000015265 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015271 | DLP-067-000015271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015309 | DLP-067-000015309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015316 | DLP-067-000015317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015357 | DLP-067-000015360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015362 | DLP-067-000015362 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015370 | DLP-067-000015370 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015373 | DLP-067-000015373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015375 | DLP-067-000015375 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015385 | DLP-067-000015398 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015403 | DLP-067-000015403 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015409 | DLP-067-000015409 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015411 | DLP-067-000015412 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015414 | DLP-067-000015414 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015416 | DLP-067-000015416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015419 | DLP-067-000015420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015432 | DLP-067-000015432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015435 | DLP-067-000015435 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015442 | DLP-067-000015442 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015444 | DLP-067-000015448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015450 | DLP-067-000015450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015477 | DLP-067-000015479 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015481 | DLP-067-000015481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015503 | DLP-067-000015504 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015510 | DLP-067-000015510 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015517 | DLP-067-000015517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015520 | DLP-067-000015522 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015542 | DLP-067-000015542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015544 | DLP-067-000015545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015548 | DLP-067-000015552 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015568 | DLP-067-000015568 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015574 | DLP-067-000015575 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015592 | DLP-067-000015592 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015604 | DLP-067-000015607 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015609 | DLP-067-000015611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015619 | DLP-067-000015621 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015623 | DLP-067-000015624 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015626 | DLP-067-000015626 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015636 | DLP-067-000015637 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015645 | DLP-067-000015646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015649 | DLP-067-000015649 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015651 | DLP-067-000015651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015657 | DLP-067-000015657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015661 | DLP-067-000015662 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015667 | DLP-067-000015670 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015672 | DLP-067-000015682 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015691 | DLP-067-000015692 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015694 | DLP-067-000015695 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015700 | DLP-067-000015701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015706 | DLP-067-000015706 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015708 | DLP-067-000015708 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015717 | DLP-067-000015718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015720 | DLP-067-000015721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015724 | DLP-067-000015724 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015726 | DLP-067-000015726 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015728 | DLP-067-000015730 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015732 | DLP-067-000015733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015735 | DLP-067-000015736 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015738 | DLP-067-000015738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015741 | DLP-067-000015746 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015748 | DLP-067-000015748 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015753 | DLP-067-000015753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015760 | DLP-067-000015760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015767 | DLP-067-000015768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015773 | DLP-067-000015773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015789 | DLP-067-000015790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015792 | DLP-067-000015792 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015800 | DLP-067-000015800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015833 | DLP-067-000015834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015836 | DLP-067-000015837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015839 | DLP-067-000015839 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015841 | DLP-067-000015841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015865 | DLP-067-000015865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015871 | DLP-067-000015871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015874 | DLP-067-000015874 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015909 | DLP-067-000015909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015915 | DLP-067-000015917 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015920 | DLP-067-000015922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015924 | DLP-067-000015925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015928 | DLP-067-000015934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015937 | DLP-067-000015939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015991 | DLP-067-000015991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016009 | DLP-067-000016009 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016014 | DLP-067-000016015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016017 | DLP-067-000016017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016026 | DLP-067-000016026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016036 | DLP-067-000016036 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016038 | DLP-067-000016038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016041 | DLP-067-000016047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016049 | DLP-067-000016051 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016053 | DLP-067-000016056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016063 | DLP-067-000016063 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016066 | DLP-067-000016066 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016070 | DLP-067-000016071 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016073 | DLP-067-000016074 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016077 | DLP-067-000016078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016090 | DLP-067-000016098 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016109 | DLP-067-000016109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016112 | DLP-067-000016112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016118 | DLP-067-000016120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016130 | DLP-067-000016130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016132 | DLP-067-000016134 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016137 | DLP-067-000016137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016143 | DLP-067-000016143 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016145 | DLP-067-000016146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016149 | DLP-067-000016149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016151 | DLP-067-000016153 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016159 | DLP-067-000016159 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016162 | DLP-067-000016162 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016170 | DLP-067-000016170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016173 | DLP-067-000016173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016175 | DLP-067-000016175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016188 | DLP-067-000016188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016192 | DLP-067-000016198 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016204 | DLP-067-000016205 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016211 | DLP-067-000016211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016213 | DLP-067-000016213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016241 | DLP-067-000016244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016252 | DLP-067-000016253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016255 | DLP-067-000016255 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016267 | DLP-067-000016267 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016271 | DLP-067-000016271 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016275 | DLP-067-000016281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016285 | DLP-067-000016287 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016293 | DLP-067-000016293 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016296 | DLP-067-000016296 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016299 | DLP-067-000016299 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016314 | DLP-067-000016314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016319 | DLP-067-000016319 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016325 | DLP-067-000016327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016350 | DLP-067-000016350 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016352 | DLP-067-000016352 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016360 | DLP-067-000016360 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016367 | DLP-067-000016367 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016374 | DLP-067-000016374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016383 | DLP-067-000016383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016404 | DLP-067-000016404 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016478 | DLP-067-000016479 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016484 | DLP-067-000016484 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016487 | DLP-067-000016492 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016494 | DLP-067-000016494 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016498 | DLP-067-000016499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016502 | DLP-067-000016505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016508 | DLP-067-000016512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016519 | DLP-067-000016519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016528 | DLP-067-000016528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016530 | DLP-067-000016531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016543 | DLP-067-000016545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016561 | DLP-067-000016561 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016592 | DLP-067-000016593 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016604 | DLP-067-000016605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016611 | DLP-067-000016613 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016626 | DLP-067-000016627 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016637 | DLP-067-000016638 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016640 | DLP-067-000016643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016652 | DLP-067-000016653 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016655 | DLP-067-000016655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016657 | DLP-067-000016657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016664 | DLP-067-000016665 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016671 | DLP-067-000016671 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016673 | DLP-067-000016676 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016678 | DLP-067-000016681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016696 | DLP-067-000016696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016699 | DLP-067-000016701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016739 | DLP-067-000016740 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016745 | DLP-067-000016746 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016748 | DLP-067-000016749 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016757 | DLP-067-000016757 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016760 | DLP-067-000016760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016771 | DLP-067-000016771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016773 | DLP-067-000016773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016775 | DLP-067-000016775 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016823 | DLP-067-000016826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016828 | DLP-067-000016828 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016833 | DLP-067-000016834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016867 | DLP-067-000016868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016870 | DLP-067-000016871 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016910 | DLP-067-000016910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016939 | DLP-067-000016939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016954 | DLP-067-000016954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016962 | DLP-067-000016965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016968 | DLP-067-000016968 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016974 | DLP-067-000016975 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016986 | DLP-067-000016987 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016989 | DLP-067-000016989 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017005 | DLP-067-000017007 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017010 | DLP-067-000017010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017012 | DLP-067-000017012 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017014 | DLP-067-000017014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017017 | DLP-067-000017017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017019 | DLP-067-000017019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017047 | DLP-067-000017047 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017049 | DLP-067-000017052 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017054 | DLP-067-000017054 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017064 | DLP-067-000017077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017086 | DLP-067-000017087 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017106 | DLP-067-000017106 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017109 | DLP-067-000017109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017122 | DLP-067-000017122 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017136 | DLP-067-000017138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017145 | DLP-067-000017146 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017153 | DLP-067-000017154 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017168 | DLP-067-000017168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017181 | DLP-067-000017184 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017186 | DLP-067-000017187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017191 | DLP-067-000017192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017203 | DLP-067-000017210 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017212 | DLP-067-000017212 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017223 | DLP-067-000017224 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017226 | DLP-067-000017227 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017229 | DLP-067-000017229 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017234 | DLP-067-000017234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017243 | DLP-067-000017252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017257 | DLP-067-000017258 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017283 | DLP-067-000017284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017288 | DLP-067-000017288 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017290 | DLP-067-000017290 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017302 | DLP-067-000017302 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017304 | DLP-067-000017305 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017307 | DLP-067-000017308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017311 | DLP-067-000017311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017313 | DLP-067-000017314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017316 | DLP-067-000017317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017319 | DLP-067-000017323 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017328 | DLP-067-000017329 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017338 | DLP-067-000017338 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017341 | DLP-067-000017341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017348 | DLP-067-000017348 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017351 | DLP-067-000017354 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017379 | DLP-067-000017381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017385 | DLP-067-000017385 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017388 | DLP-067-000017388 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017391 | DLP-067-000017391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017395 | DLP-067-000017397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017416 | DLP-067-000017416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017422 | DLP-067-000017422 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017426 | DLP-067-000017428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017433 | DLP-067-000017433 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017453 | DLP-067-000017453 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017455 | DLP-067-000017455 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017457 | DLP-067-000017457 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017460 | DLP-067-000017466 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017474 | DLP-067-000017474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017476 | DLP-067-000017478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017484 | DLP-067-000017484 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017487 | DLP-067-000017487 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017499 | DLP-067-000017499 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017514 | DLP-067-000017517 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017529 | DLP-067-000017530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017541 | DLP-067-000017542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017554 | DLP-067-000017554 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017572 | DLP-067-000017572 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017579 | DLP-067-000017579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017582 | DLP-067-000017583 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017585 | DLP-067-000017595 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017609 | DLP-067-000017611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017628 | DLP-067-000017628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017640 | DLP-067-000017642 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017644 | DLP-067-000017645 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017650 | DLP-067-000017651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017658 | DLP-067-000017658 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017669 | DLP-067-000017669 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017672 | DLP-067-000017673 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017678 | DLP-067-000017678 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017690 | DLP-067-000017690 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017702 | DLP-067-000017709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017711 | DLP-067-000017711 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017713 | DLP-067-000017714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017717 | DLP-067-000017718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017720 | DLP-067-000017721 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017730 | DLP-067-000017733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017735 | DLP-067-000017737 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017744 | DLP-067-000017745 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017747 | DLP-067-000017747 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017749 | DLP-067-000017749 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017754 | DLP-067-000017756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017760 | DLP-067-000017761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017768 | DLP-067-000017770 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017773 | DLP-067-000017774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017786 | DLP-067-000017786 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017788 | DLP-067-000017788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017790 | DLP-067-000017790 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017806 | DLP-067-000017806 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017811 | DLP-067-000017812 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017819 | DLP-067-000017820 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017822 | DLP-067-000017822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017824 | DLP-067-000017824 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017826 | DLP-067-000017826 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017829 | DLP-067-000017829 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017834 | DLP-067-000017834 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017842 | DLP-067-000017843 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017850 | DLP-067-000017850 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017852 | DLP-067-000017852 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017854 | DLP-067-000017854 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017863 | DLP-067-000017863 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017865 | DLP-067-000017865 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017870 | DLP-067-000017870 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017874 | DLP-067-000017876 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017886 | DLP-067-000017886 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017908 | DLP-067-000017909 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017916 | DLP-067-000017916 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017918 | DLP-067-000017918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017920 | DLP-067-000017924 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017927 | DLP-067-000017927 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017929 | DLP-067-000017929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017941 | DLP-067-000017941 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017944 | DLP-067-000017945 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017957 | DLP-067-000017957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017966 | DLP-067-000017967 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017969 | DLP-067-000017972 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017985 | DLP-067-000017985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017989 | DLP-067-000018005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018007 | DLP-067-000018007 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018009 | DLP-067-000018021 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018023 | DLP-067-000018034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018043 | DLP-067-000018049 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018053 | DLP-067-000018056 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018058 | DLP-067-000018058 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018060 | DLP-067-000018061 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018064 | DLP-067-000018064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018080 | DLP-067-000018082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018093 | DLP-067-000018093 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018095 | DLP-067-000018096 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018098 | DLP-067-000018099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018101 | DLP-067-000018101 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018103 | DLP-067-000018103 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018105 | DLP-067-000018105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018112 | DLP-067-000018112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018119 | DLP-067-000018120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018122 | DLP-067-000018124 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018126 | DLP-067-000018130 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018133 | DLP-067-000018133 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018139 | DLP-067-000018140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018167 | DLP-067-000018168 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018200 | DLP-067-000018201 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018203 | DLP-067-000018203 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018214 | DLP-067-000018214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018216 | DLP-067-000018216 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018221 | DLP-067-000018226 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018249 | DLP-067-000018252 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018263 | DLP-067-000018263 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018270 | DLP-067-000018270 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018279 | DLP-067-000018280 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018307 | DLP-067-000018307 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018313 | DLP-067-000018314 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018323 | DLP-067-000018324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018332 | DLP-067-000018332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018343 | DLP-067-000018343 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018360 | DLP-067-000018362 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018364 | DLP-067-000018366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018374 | DLP-067-000018374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018379 | DLP-067-000018381 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018392 | DLP-067-000018392 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018394 | DLP-067-000018394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018416 | DLP-067-000018416 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018428 | DLP-067-000018428 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018436 | DLP-067-000018436 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018438 | DLP-067-000018438 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018441 | DLP-067-000018443 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018445 | DLP-067-000018450 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018452 | DLP-067-000018453 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018455 | DLP-067-000018457 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018459 | DLP-067-000018463 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018465 | DLP-067-000018474 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018477 | DLP-067-000018477 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018480 | DLP-067-000018480 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018491 | DLP-067-000018491 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018496 | DLP-067-000018496 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018500 | DLP-067-000018505 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018508 | DLP-067-000018514 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018529 | DLP-067-000018535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018537 | DLP-067-000018537 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018541 | DLP-067-000018544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018548 | DLP-067-000018554 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018562 | DLP-067-000018564 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018566 | DLP-067-000018567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018572 | DLP-067-000018574 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018576 | DLP-067-000018577 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018579 | DLP-067-000018579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018594 | DLP-067-000018596 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018598 | DLP-067-000018598 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018608 | DLP-067-000018611 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018623 | DLP-067-000018625 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018633 | DLP-067-000018637 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018660 | DLP-067-000018660 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018674 | DLP-067-000018674 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018678 | DLP-067-000018680 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018682 | DLP-067-000018683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018687 | DLP-067-000018687 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018700 | DLP-067-000018701 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018703 | DLP-067-000018703 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018706 | DLP-067-000018720 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018723 | DLP-067-000018723 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018726 | DLP-067-000018735 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018737 | DLP-067-000018738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018740 | DLP-067-000018741 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018743 | DLP-067-000018750 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018752 | DLP-067-000018752 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018773 | DLP-067-000018773 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018789 | DLP-067-000018791 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018793 | DLP-067-000018793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018795 | DLP-067-000018796 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018837 | DLP-067-000018837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018839 | DLP-067-000018841 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018848 | DLP-067-000018849 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018864 | DLP-067-000018864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018879 | DLP-067-000018879 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018896 | DLP-067-000018896 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018898 | DLP-067-000018899 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018909 | DLP-067-000018910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018912 | DLP-067-000018913 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018934 | DLP-067-000018934 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018955 | DLP-067-000018955 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018957 | DLP-067-000018957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018959 | DLP-067-000018965 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018993 | DLP-067-000019000 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019005 | DLP-067-000019005 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019009 | DLP-067-000019010 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000019012 | DLP-067-000019015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019031 | DLP-067-000019031 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019035 | DLP-067-000019035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019043 | DLP-067-000019043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 081 | HLP-081-000000021 | HLP-081-000000021 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000023 | HLP-081-000000028 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000035 | HLP-081-000000035 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000037 | HLP-081-000000037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000071 | HLP-081-000000078 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 081 | HLP-081-000000081 | HLP-081-000000081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 081 | HLP-081-000000083 | HLP-081-000000083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000003 | HLP-082-000000004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000038 | HLP-082-000000038 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000043 | HLP-082-000000043 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000072 | HLP-082-000000072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000084 | HLP-082-000000084 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000088 | HLP-082-000000088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000094 | HLP-082-000000094 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000108 | HLP-082-000000108 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000147 | HLP-082-000000147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000165 | HLP-082-000000166 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000183 | HLP-082-000000183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000207 | HLP-082-000000207 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000235 | HLP-082-000000235 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000237 | HLP-082-000000237 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000242 | HLP-082-000000243 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000254 | HLP-082-000000254 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000259 | HLP-082-000000261 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000267 | HLP-082-000000267 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000269 | HLP-082-000000269 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000277 | HLP-082-000000277 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000286 | HLP-082-000000286 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000312 | HLP-082-000000312 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000319 | HLP-082-000000319 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000336 | HLP-082-000000336 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000352 | HLP-082-000000352 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000357 | HLP-082-000000361 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000372 | HLP-082-000000372 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000377 | HLP-082-000000378 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000380 | HLP-082-000000381 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000391 | HLP-082-000000391 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000395 | HLP-082-000000395 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000432 | HLP-082-000000432 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000438 | HLP-082-000000439 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000444 | HLP-082-000000444 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000467 | HLP-082-000000467 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000476 | HLP-082-000000476 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000481 | HLP-082-000000481 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000483 | HLP-082-000000483 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000486 | HLP-082-000000487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000492 | HLP-082-000000492 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000517 | HLP-082-000000518 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000527 | HLP-082-000000530 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000533 | HLP-082-000000534 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000536 | HLP-082-000000538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000547 | HLP-082-000000547 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000553 | HLP-082-000000553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000564 | HLP-082-000000564 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000569 | HLP-082-000000569 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000579 | HLP-082-000000579 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000591 | HLP-082-000000591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000593 | HLP-082-000000593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000600 | HLP-082-000000600 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000602 | HLP-082-000000602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000621 | HLP-082-000000622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000659 | HLP-082-000000659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000664 | HLP-082-000000664 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000672 | HLP-082-000000672 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000681 | HLP-082-000000681 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000683 | HLP-082-000000683 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000687 | HLP-082-000000687 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000691 | HLP-082-000000691 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000694 | HLP-082-000000694 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000702 | HLP-082-000000703 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000722 | HLP-082-000000722 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000760 | HLP-082-000000760 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000766 | HLP-082-000000766 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000768 | HLP-082-000000769 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000774 | HLP-082-000000774 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000780 | HLP-082-000000780 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000784 | HLP-082-000000784 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000792 | HLP-082-000000792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000835 | HLP-082-000000835 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000845 | HLP-082-000000845 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000852 | HLP-082-000000852 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000873 | HLP-082-000000873 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000877 | HLP-082-000000877 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000887 | HLP-082-000000888 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000892 | HLP-082-000000892 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000899 | HLP-082-000000899 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000000907 | HLP-082-000000907 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000918 | HLP-082-000000919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000962 | HLP-082-000000962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000000987 | HLP-082-000000988 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001017 | HLP-082-000001017 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001064 | HLP-082-000001064 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001066 | HLP-082-000001066 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001175 | HLP-082-000001176 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001187 | HLP-082-000001187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001201 | HLP-082-000001201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001222 | HLP-082-000001223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001282 | HLP-082-000001282 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001292 | HLP-082-000001292 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001298 | HLP-082-000001298 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001308 | HLP-082-000001308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001340 | HLP-082-000001340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001346 | HLP-082-000001346 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001365 | HLP-082-000001365 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001374 | HLP-082-000001374 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001384 | HLP-082-000001384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001387 | HLP-082-000001387 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001399 | HLP-082-000001399 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001402 | HLP-082-000001402 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001431 | HLP-082-000001431 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001448 | HLP-082-000001448 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001515 | HLP-082-000001516 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001527 | HLP-082-000001527 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001531 | HLP-082-000001531 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001535 | HLP-082-000001535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001564 | HLP-082-000001564 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001585 | HLP-082-000001585 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001660 | HLP-082-000001660 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001680 | HLP-082-000001681 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001697 | HLP-082-000001697 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001778 | HLP-082-000001778 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001792 | HLP-082-000001792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001794 | HLP-082-000001794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001800 | HLP-082-000001800 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001810 | HLP-082-000001810 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001821 | HLP-082-000001822 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001836 | HLP-082-000001836 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001847 | HLP-082-000001847 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001858 | HLP-082-000001858 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001860 | HLP-082-000001860 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001873 | HLP-082-000001875 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001877 | HLP-082-000001877 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001881 | HLP-082-000001881 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001897 | HLP-082-000001897 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001922 | HLP-082-000001922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001932 | HLP-082-000001932 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000001938 | HLP-082-000001939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001947 | HLP-082-000001947 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001950 | HLP-082-000001950 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001966 | HLP-082-000001966 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000001974 | HLP-082-000001974 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002088 | HLP-082-000002088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002110 | HLP-082-000002112 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002123 | HLP-082-000002123 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002157 | HLP-082-000002157 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002160 | HLP-082-000002160 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002162 | HLP-082-000002162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002178 | HLP-082-000002178 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002183 | HLP-082-000002183 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002188 | HLP-082-000002188 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002194 | HLP-082-000002194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002207 | HLP-082-000002207 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002210 | HLP-082-000002210 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002213 | HLP-082-000002213 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002234 | HLP-082-000002234 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002245 | HLP-082-000002246 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002261 | HLP-082-000002261 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002278 | HLP-082-000002278 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002297 | HLP-082-000002297 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002308 | HLP-082-000002308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002337 | HLP-082-000002337 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002352 | HLP-082-000002352 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002373 | HLP-082-000002373 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002378 | HLP-082-000002378 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002405 | HLP-082-000002405 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002411 | HLP-082-000002413 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002472 | HLP-082-000002472 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002475 | HLP-082-000002475 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002499 | HLP-082-000002499 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002515 | HLP-082-000002515 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002536 | HLP-082-000002536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002584 | HLP-082-000002584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002602 | HLP-082-000002602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002630 | HLP-082-000002630 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002663 | HLP-082-000002663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002708 | HLP-082-000002708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002743 | HLP-082-000002743 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002759 | HLP-082-000002759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002796 | HLP-082-000002796 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002818 | HLP-082-000002818 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002933 | HLP-082-000002933 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002953 | HLP-082-000002953 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002958 | HLP-082-000002958 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002962 | HLP-082-000002963 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002967 | HLP-082-000002967 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002973 | HLP-082-000002973 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000002975 | HLP-082-000002975 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000002981 | HLP-082-000002981 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003005 | HLP-082-000003005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003043 | HLP-082-000003043 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003046 | HLP-082-000003046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003072 | HLP-082-000003072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003156 | HLP-082-000003156 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003162 | HLP-082-000003162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003169 | HLP-082-000003169 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003172 | HLP-082-000003173 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003176 | HLP-082-000003176 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003198 | HLP-082-000003198 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003200 | HLP-082-000003200 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003223 | HLP-082-000003223 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003251 | HLP-082-000003251 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003256 | HLP-082-000003256 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003262 | HLP-082-000003262 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003269 | HLP-082-000003269 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003271 | HLP-082-000003271 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003287 | HLP-082-000003287 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003368 | HLP-082-000003368 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003371 | HLP-082-000003372 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003385 | HLP-082-000003385 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003389 | HLP-082-000003389 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003411 | HLP-082-000003411 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003415 | HLP-082-000003417 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003494 | HLP-082-000003495 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003502 | HLP-082-000003503 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003539 | HLP-082-000003539 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003541 | HLP-082-000003541 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003543 | HLP-082-000003543 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003558 | HLP-082-000003558 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003581 | HLP-082-000003581 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003593 | HLP-082-000003593 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003595 | HLP-082-000003595 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003670 | HLP-082-000003670 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003675 | HLP-082-000003675 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003677 | HLP-082-000003677 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003685 | HLP-082-000003685 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003687 | HLP-082-000003687 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000003741 | HLP-082-000003741 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003779 | HLP-082-000003779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003809 | HLP-082-000003809 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003887 | HLP-082-000003887 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003897 | HLP-082-000003897 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000003989 | HLP-082-000003991 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004001 | HLP-082-000004005 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004021 | HLP-082-000004021 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004057 | HLP-082-000004058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004060 | HLP-082-000004060 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004066 | HLP-082-000004066 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004108 | HLP-082-000004108 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004147 | HLP-082-000004147 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004152 | HLP-082-000004152 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004156 | HLP-082-000004156 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004166 | HLP-082-000004168 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004171 | HLP-082-000004171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004175 | HLP-082-000004175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004187 | HLP-082-000004187 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004303 | HLP-082-000004304 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004384 | HLP-082-000004384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004407 | HLP-082-000004407 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004415 | HLP-082-000004415 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004430 | HLP-082-000004430 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004446 | HLP-082-000004446 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004454 | HLP-082-000004454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004467 | HLP-082-000004467 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004501 | HLP-082-000004501 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004528 | HLP-082-000004528 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004584 | HLP-082-000004584 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004597 | HLP-082-000004597 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004601 | HLP-082-000004602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004604 | HLP-082-000004606 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004609 | HLP-082-000004609 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004618 | HLP-082-000004622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004632 | HLP-082-000004635 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004642 | HLP-082-000004642 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004722 | HLP-082-000004724 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004810 | HLP-082-000004810 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004829 | HLP-082-000004829 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000004857 | HLP-082-000004857 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004861 | HLP-082-000004861 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004927 | HLP-082-000004927 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004937 | HLP-082-000004937 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000004996 | HLP-082-000004996 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005061 | HLP-082-000005061 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005066 | HLP-082-000005066 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005074 | HLP-082-000005074 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005077 | HLP-082-000005078 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005085 | HLP-082-000005086 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005088 | HLP-082-000005088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005103 | HLP-082-000005103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005126 | HLP-082-000005126 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005140 | HLP-082-000005140 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005142 | HLP-082-000005142 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005182 | HLP-082-000005182 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005192 | HLP-082-000005192 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005222 | HLP-082-000005222 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005227 | HLP-082-000005227 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005235 | HLP-082-000005235 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005244 | HLP-082-000005244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005249 | HLP-082-000005249 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005251 | HLP-082-000005251 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005253 | HLP-082-000005253 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005411 | HLP-082-000005412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005457 | HLP-082-000005457 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005477 | HLP-082-000005477 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005480 | HLP-082-000005481 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005494 | HLP-082-000005494 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005496 | HLP-082-000005496 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005501 | HLP-082-000005502 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005550 | HLP-082-000005550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005558 | HLP-082-000005565 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005583 | HLP-082-000005583 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005617 | HLP-082-000005617 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005623 | HLP-082-000005624 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005631 | HLP-082-000005631 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005653 | HLP-082-000005653 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005656 | HLP-082-000005656 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005684 | HLP-082-000005684 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000005687 | HLP-082-000005687 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005692 | HLP-082-000005692 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005719 | HLP-082-000005719 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005746 | HLP-082-000005746 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005759 | HLP-082-000005760 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005920 | HLP-082-000005920 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000005995 | HLP-082-000005995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006002 | HLP-082-000006002 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006033 | HLP-082-000006033 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006039 | HLP-082-000006039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006043 | HLP-082-000006043 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006057 | HLP-082-000006058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006081 | HLP-082-000006081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006088 | HLP-082-000006088 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006130 | HLP-082-000006130 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006408 | HLP-082-000006408 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006546 | HLP-082-000006546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006651 | HLP-082-000006651 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006732 | HLP-082-000006732 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006826 | HLP-082-000006826 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000006841 | HLP-082-000006842 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006960 | HLP-082-000006960 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006962 | HLP-082-000006962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000006965 | HLP-082-000006965 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007049 | HLP-082-000007049 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007092 | HLP-082-000007092 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007100 | HLP-082-000007100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007108 | HLP-082-000007108 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007131 | HLP-082-000007131 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007134 | HLP-082-000007135 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007138 | HLP-082-000007138 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007140 | HLP-082-000007140 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007148 | HLP-082-000007148 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007195 | HLP-082-000007195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007220 | HLP-082-000007220 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007238 | HLP-082-000007238 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007362 | HLP-082-000007362 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007408 | HLP-082-000007408 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007418 | HLP-082-000007418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007479 | HLP-082-000007479 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007505 | HLP-082-000007505 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007508 | HLP-082-000007508 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007564 | HLP-082-000007564 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007601 | HLP-082-000007602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007623 | HLP-082-000007623 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007673 | HLP-082-000007673 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007707 | HLP-082-000007707 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007709 | HLP-082-000007709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007730 | HLP-082-000007732 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007734 | HLP-082-000007735 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000007764 | HLP-082-000007764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007777 | HLP-082-000007777 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007841 | HLP-082-000007841 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007872 | HLP-082-000007872 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007938 | HLP-082-000007938 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007951 | HLP-082-000007951 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000007957 | HLP-082-000007957 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008059 | HLP-082-000008059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008081 | HLP-082-000008081 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008087 | HLP-082-000008087 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008097 | HLP-082-000008097 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008121 | HLP-082-000008121 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008123 | HLP-082-000008123 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008166 | HLP-082-000008166 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008177 | HLP-082-000008177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008196 | HLP-082-000008196 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008202 | HLP-082-000008202 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008277 | HLP-082-000008278 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008282 | HLP-082-000008282 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008315 | HLP-082-000008315 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008327 | HLP-082-000008327 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008334 | HLP-082-000008334 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008405 | HLP-082-000008405 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008410 | HLP-082-000008410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008432 | HLP-082-000008432 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008452 | HLP-082-000008452 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008461 | HLP-082-000008461 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008473 | HLP-082-000008473 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008489 | HLP-082-000008489 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008496 | HLP-082-000008496 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008523 | HLP-082-000008523 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008526 | HLP-082-000008527 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008536 | HLP-082-000008536 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008542 | HLP-082-000008542 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008544 | HLP-082-000008544 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008546 | HLP-082-000008546 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008553 | HLP-082-000008554 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008559 | HLP-082-000008559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008565 | HLP-082-000008565 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008572 | HLP-082-000008572 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008578 | HLP-082-000008578 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008594 | HLP-082-000008595 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008599 | HLP-082-000008599 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008602 | HLP-082-000008602 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008605 | HLP-082-000008605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008609 | HLP-082-000008609 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008614 | HLP-082-000008614 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008621 | HLP-082-000008621 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008627 | HLP-082-000008627 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008629 | HLP-082-000008629 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008634 | HLP-082-000008634 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008648 | HLP-082-000008649 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008655 | HLP-082-000008656 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008664 | HLP-082-000008664 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008671 | HLP-082-000008671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008675 | HLP-082-000008675 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008678 | HLP-082-000008679 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008711 | HLP-082-000008712 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008746 | HLP-082-000008747 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008755 | HLP-082-000008755 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000008757 | HLP-082-000008757 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008765 | HLP-082-000008765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008771 | HLP-082-000008771 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000008965 | HLP-082-000008965 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009165 | HLP-082-000009165 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009175 | HLP-082-000009175 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009180 | HLP-082-000009180 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009217 | HLP-082-000009217 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009279 | HLP-082-000009279 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009380 | HLP-082-000009380 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009419 | HLP-082-000009419 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009423 | HLP-082-000009423 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009425 | HLP-082-000009426 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009440 | HLP-082-000009441 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009443 | HLP-082-000009443 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009445 | HLP-082-000009445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009455 | HLP-082-000009455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009458 | HLP-082-000009458 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009553 | HLP-082-000009553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009576 | HLP-082-000009576 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009592 | HLP-082-000009592 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009610 | HLP-082-000009610 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009621 | HLP-082-000009621 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009645 | HLP-082-000009645 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009650 | HLP-082-000009650 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009663 | HLP-082-000009663 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009669 | HLP-082-000009671 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009679 | HLP-082-000009679 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009687 | HLP-082-000009687 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009689 | HLP-082-000009690 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009697 | HLP-082-000009697 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009721 | HLP-082-000009721 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009731 | HLP-082-000009732 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009746 | HLP-082-000009746 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009757 | HLP-082-000009757 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009759 | HLP-082-000009759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009765 | HLP-082-000009765 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009773 | HLP-082-000009773 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009778 | HLP-082-000009779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009791 | HLP-082-000009792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000009823 | HLP-082-000009823 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009833 | HLP-082-000009834 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009859 | HLP-082-000009859 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009862 | HLP-082-000009862 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009876 | HLP-082-000009876 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009886 | HLP-082-000009886 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009888 | HLP-082-000009888 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000009896 | HLP-082-000009896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010046 | HLP-082-000010046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010059 | HLP-082-000010059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010069 | HLP-082-000010069 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010114 | HLP-082-000010114 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010117 | HLP-082-000010117 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010145 | HLP-082-000010145 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010252 | HLP-082-000010252 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010255 | HLP-082-000010255 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010340 | HLP-082-000010340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010343 | HLP-082-000010343 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010403 | HLP-082-000010403 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010470 | HLP-082-000010470 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010538 | HLP-082-000010538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010560 | HLP-082-000010560 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010599 | HLP-082-000010599 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010660 | HLP-082-000010660 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010715 | HLP-082-000010715 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010719 | HLP-082-000010719 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010744 | HLP-082-000010744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010794 | HLP-082-000010794 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010813 | HLP-082-000010814 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010828 | HLP-082-000010828 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000010849 | HLP-082-000010849 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010867 | HLP-082-000010867 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010877 | HLP-082-000010877 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010882 | HLP-082-000010882 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000010963 | HLP-082-000010963 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011041 | HLP-082-000011041 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011101 | HLP-082-000011101 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011103 | HLP-082-000011103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011105 | HLP-082-000011105 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011112 | HLP-082-000011112 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011123 | HLP-082-000011123 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011132 | HLP-082-000011132 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011173 | HLP-082-000011173 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011177 | HLP-082-000011177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011180 | HLP-082-000011180 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011190 | HLP-082-000011191 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011276 | HLP-082-000011276 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011310 | HLP-082-000011310 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011333 | HLP-082-000011333 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011361 | HLP-082-000011361 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011367 | HLP-082-000011367 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011371 | HLP-082-000011371 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011374 | HLP-082-000011375 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011460 | HLP-082-000011460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011555 | HLP-082-000011555 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011558 | HLP-082-000011559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011573 | HLP-082-000011574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011608 | HLP-082-000011608 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011622 | HLP-082-000011622 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011659 | HLP-082-000011659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000011673 | HLP-082-000011673 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011700 | HLP-082-000011700 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011705 | HLP-082-000011705 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011708 | HLP-082-000011708 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011716 | HLP-082-000011716 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011720 | HLP-082-000011720 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011743 | HLP-082-000011743 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011783 | HLP-082-000011783 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000011811 | HLP-082-000011811 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012089 | HLP-082-000012089 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012176 | HLP-082-000012176 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012205 | HLP-082-000012205 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012236 | HLP-082-000012236 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012290 | HLP-082-000012290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012312 | HLP-082-000012312 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012340 | HLP-082-000012343 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012354 | HLP-082-000012354 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012359 | HLP-082-000012360 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012364 | HLP-082-000012365 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012486 | HLP-082-000012486 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012551 | HLP-082-000012551 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012559 | HLP-082-000012559 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012568 | HLP-082-000012568 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012659 | HLP-082-000012659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012680 | HLP-082-000012680 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012684 | HLP-082-000012684 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012739 | HLP-082-000012739 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012748 | HLP-082-000012748 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012757 | HLP-082-000012757 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012763 | HLP-082-000012763 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000012912 | HLP-082-000012912 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012920 | HLP-082-000012920 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000012951 | HLP-082-000012951 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013029 | HLP-082-000013029 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013100 | HLP-082-000013100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013102 | HLP-082-000013102 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013180 | HLP-082-000013180 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013211 | HLP-082-000013211 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013216 | HLP-082-000013216 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013219 | HLP-082-000013219 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013222 | HLP-082-000013222 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013227 | HLP-082-000013227 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013236 | HLP-082-000013239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013257 | HLP-082-000013259 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013290 | HLP-082-000013290 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013297 | HLP-082-000013297 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013299 | HLP-082-000013299 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013305 | HLP-082-000013305 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013323 | HLP-082-000013323 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013345 | HLP-082-000013345 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013369 | HLP-082-000013369 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013446 | HLP-082-000013446 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013460 | HLP-082-000013464 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013468 | HLP-082-000013468 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013488 | HLP-082-000013490 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013493 | HLP-082-000013493 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013500 | HLP-082-000013501 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013548 | HLP-082-000013551 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013599 | HLP-082-000013603 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013664 | HLP-082-000013664 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013692 | HLP-082-000013692 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013758 | HLP-082-000013758 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013792 | HLP-082-000013792 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013841 | HLP-082-000013841 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013876 | HLP-082-000013877 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013879 | HLP-082-000013879 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013894 | HLP-082-000013894 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013908 | HLP-082-000013908 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013919 | HLP-082-000013919 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013923 | HLP-082-000013923 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000013933 | HLP-082-000013934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013943 | HLP-082-000013943 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013957 | HLP-082-000013957 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000013962 | HLP-082-000013962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014068 | HLP-082-000014068 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014099 | HLP-082-000014107 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014160 | HLP-082-000014160 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014171 | HLP-082-000014171 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014248 | HLP-082-000014248 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014275 | HLP-082-000014275 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014287 | HLP-082-000014287 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014291 | HLP-082-000014291 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014306 | HLP-082-000014306 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014308 | HLP-082-000014308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014347 | HLP-082-000014348 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014432 | HLP-082-000014432 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014455 | HLP-082-000014455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014471 | HLP-082-000014472 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014474 | HLP-082-000014474 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014482 | HLP-082-000014482 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014515 | HLP-082-000014515 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014550 | HLP-082-000014550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014552 | HLP-082-000014554 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014570 | HLP-082-000014570 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014591 | HLP-082-000014591 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014606 | HLP-082-000014613 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014628 | HLP-082-000014628 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014634 | HLP-082-000014634 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014638 | HLP-082-000014640 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014643 | HLP-082-000014643 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014650 | HLP-082-000014652 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014675 | HLP-082-000014677 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014704 | HLP-082-000014706 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014709 | HLP-082-000014709 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014751 | HLP-082-000014751 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014754 | HLP-082-000014754 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014759 | HLP-082-000014759 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014775 | HLP-082-000014779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014791 | HLP-082-000014791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014817 | HLP-082-000014817 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014827 | HLP-082-000014827 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014889 | HLP-082-000014889 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014891 | HLP-082-000014891 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014893 | HLP-082-000014893 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014895 | HLP-082-000014895 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014897 | HLP-082-000014897 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014900 | HLP-082-000014900 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014902 | HLP-082-000014907 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014909 | HLP-082-000014926 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014947 | HLP-082-000014947 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000014949 | HLP-082-000014949 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014953 | HLP-082-000014953 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014973 | HLP-082-000014973 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014987 | HLP-082-000014996 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000014998 | HLP-082-000015000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015004 | HLP-082-000015004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015006 | HLP-082-000015010 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015012 | HLP-082-000015012 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015057 | HLP-082-000015057 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015059 | HLP-082-000015059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015061 | HLP-082-000015062 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015064 | HLP-082-000015077 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015085 | HLP-082-000015085 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015143 | HLP-082-000015143 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015145 | HLP-082-000015145 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015163 | HLP-082-000015163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015174 | HLP-082-000015177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015199 | HLP-082-000015199 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015210 | HLP-082-000015213 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015224 | HLP-082-000015225 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015240 | HLP-082-000015240 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015305 | HLP-082-000015305 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015308 | HLP-082-000015308 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015313 | HLP-082-000015317 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015379 | HLP-082-000015382 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015384 | HLP-082-000015384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015395 | HLP-082-000015395 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015410 | HLP-082-000015410 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015412 | HLP-082-000015413 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015456 | HLP-082-000015456 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015458 | HLP-082-000015460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015462 | HLP-082-000015462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015472 | HLP-082-000015475 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015521 | HLP-082-000015522 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015524 | HLP-082-000015524 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015547 | HLP-082-000015550 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015608 | HLP-082-000015608 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015610 | HLP-082-000015610 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015646 | HLP-082-000015646 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015690 | HLP-082-000015690 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015696 | HLP-082-000015697 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015731 | HLP-082-000015731 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015746 | HLP-082-000015746 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015779 | HLP-082-000015779 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015791 | HLP-082-000015791 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015806 | HLP-082-000015806 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015934 | HLP-082-000015934 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015951 | HLP-082-000015951 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015982 | HLP-082-000015982 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015984 | HLP-082-000015984 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000015990 | HLP-082-000015990 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015992 | HLP-082-000015996 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000015998 | HLP-082-000015999 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016001 | HLP-082-000016001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016004 | HLP-082-000016004 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016025 | HLP-082-000016025 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016056 | HLP-082-000016058 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016090 | HLP-082-000016096 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016117 | HLP-082-000016119 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016128 | HLP-082-000016129 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016193 | HLP-082-000016194 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016225 | HLP-082-000016226 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016229 | HLP-082-000016229 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016255 | HLP-082-000016255 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016257 | HLP-082-000016257 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016337 | HLP-082-000016337 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016340 | HLP-082-000016340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016351 | HLP-082-000016351 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016381 | HLP-082-000016381 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016412 | HLP-082-000016413 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016449 | HLP-082-000016449 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016452 | HLP-082-000016455 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016471 | HLP-082-000016471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016485 | HLP-082-000016489 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016491 | HLP-082-000016492 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016502 | HLP-082-000016502 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016538 | HLP-082-000016538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016605 | HLP-082-000016605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016627 | HLP-082-000016627 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016637 | HLP-082-000016637 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000016664 | HLP-082-000016664 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016818 | HLP-082-000016818 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016920 | HLP-082-000016920 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000016965 | HLP-082-000016977 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017006 | HLP-082-000017007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017097 | HLP-082-000017097 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017189 | HLP-082-000017189 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017191 | HLP-082-000017192 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017195 | HLP-082-000017196 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017201 | HLP-082-000017201 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017203 | HLP-082-000017203 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017206 | HLP-082-000017209 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017226 | HLP-082-000017229 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017302 | HLP-082-000017303 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017309 | HLP-082-000017309 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017312 | HLP-082-000017314 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017396 | HLP-082-000017396 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017453 | HLP-082-000017453 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017460 | HLP-082-000017460 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017462 | HLP-082-000017462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017616 | HLP-082-000017617 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017621 | HLP-082-000017623 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017626 | HLP-082-000017626 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017632 | HLP-082-000017632 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017641 | HLP-082-000017641 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017650 | HLP-082-000017650 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017701 | HLP-082-000017702 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017738 | HLP-082-000017738 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017743 | HLP-082-000017744 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017749 | HLP-082-000017749 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000017773 | HLP-082-000017773 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017826 | HLP-082-000017827 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017835 | HLP-082-000017841 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000017843 | HLP-082-000017847 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018083 | HLP-082-000018086 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018089 | HLP-082-000018089 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018092 | HLP-082-000018092 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018209 | HLP-082-000018209 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018341 | HLP-082-000018348 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018350 | HLP-082-000018355 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018357 | HLP-082-000018358 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018360 | HLP-082-000018360 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018374 | HLP-082-000018374 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018418 | HLP-082-000018418 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018449 | HLP-082-000018449 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018466 | HLP-082-000018466 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018468 | HLP-082-000018468 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018551 | HLP-082-000018553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018555 | HLP-082-000018555 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018558 | HLP-082-000018561 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000018575 | HLP-082-000018582 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018586 | HLP-082-000018586 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018800 | HLP-082-000018800 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018879 | HLP-082-000018879 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018891 | HLP-082-000018891 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018896 | HLP-082-000018896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018917 | HLP-082-000018918 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018923 | HLP-082-000018923 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000018978 | HLP-082-000018979 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019020 | HLP-082-000019020 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019023 | HLP-082-000019023 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019029 | HLP-082-000019029 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019059 | HLP-082-000019059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019122 | HLP-082-000019122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019163 | HLP-082-000019163 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019205 | HLP-082-000019212 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019283 | HLP-082-000019288 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019412 | HLP-082-000019412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019743 | HLP-082-000019743 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019771 | HLP-082-000019771 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000019790 | HLP-082-000019790 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019849 | HLP-082-000019849 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000019981 | HLP-082-000019982 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020057 | HLP-082-000020057 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020118 | HLP-082-000020118 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020225 | HLP-082-000020228 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020231 | HLP-082-000020257 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020259 | HLP-082-000020261 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020505 | HLP-082-000020505 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020580 | HLP-082-000020580 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000020624 | HLP-082-000020624 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020717 | HLP-082-000020717 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020788 | HLP-082-000020788 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000020868 | HLP-082-000020869 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021245 | HLP-082-000021247 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021249 | HLP-082-000021250 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021252 | HLP-082-000021252 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021266 | HLP-082-000021266 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021322 | HLP-082-000021323 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021368 | HLP-082-000021368 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021412 | HLP-082-000021412 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021524 | HLP-082-000021526 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021534 | HLP-082-000021535 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021537 | HLP-082-000021538 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021544 | HLP-082-000021544 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021547 | HLP-082-000021549 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021551 | HLP-082-000021552 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021572 | HLP-082-000021574 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021587 | HLP-082-000021587 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021594 | HLP-082-000021601 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021615 | HLP-082-000021615 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021618 | HLP-082-000021618 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021620 | HLP-082-000021620 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021623 | HLP-082-000021623 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021625 | HLP-082-000021625 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021628 | HLP-082-000021628 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021630 | HLP-082-000021630 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021633 | HLP-082-000021636 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021638 | HLP-082-000021639 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021644 | HLP-082-000021644 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000021649 | HLP-082-000021655 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021819 | HLP-082-000021819 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000021962 | HLP-082-000021962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022031 | HLP-082-000022031 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022033 | HLP-082-000022034 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022037 | HLP-082-000022037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022039 | HLP-082-000022040 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022043 | HLP-082-000022044 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022047 | HLP-082-000022047 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022049 | HLP-082-000022049 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022051 | HLP-082-000022051 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022053 | HLP-082-000022053 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022055 | HLP-082-000022055 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022057 | HLP-082-000022057 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022059 | HLP-082-000022059 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022061 | HLP-082-000022061 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022063 | HLP-082-000022069 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022071 | HLP-082-000022072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022074 | HLP-082-000022076 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022103 | HLP-082-000022103 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022114 | HLP-082-000022114 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022197 | HLP-082-000022197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022230 | HLP-082-000022230 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022232 | HLP-082-000022232 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022234 | HLP-082-000022239 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022241 | HLP-082-000022241 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022244 | HLP-082-000022244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022246 | HLP-082-000022246 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022249 | HLP-082-000022249 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022253 | HLP-082-000022253 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022256 | HLP-082-000022257 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022260 | HLP-082-000022268 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022270 | HLP-082-000022280 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022282 | HLP-082-000022282 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022284 | HLP-082-000022287 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022354 | HLP-082-000022355 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022380 | HLP-082-000022380 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022391 | HLP-082-000022391 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022425 | HLP-082-000022425 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022444 | HLP-082-000022444 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022686 | HLP-082-000022686 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022690 | HLP-082-000022691 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022699 | HLP-082-000022700 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022813 | HLP-082-000022813 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022815 | HLP-082-000022815 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022818 | HLP-082-000022818 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022855 | HLP-082-000022855 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022891 | HLP-082-000022892 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022894 | HLP-082-000022894 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022896 | HLP-082-000022896 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000022898 | HLP-082-000022898 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022901 | HLP-082-000022909 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022911 | HLP-082-000022911 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022913 | HLP-082-000022913 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022916 | HLP-082-000022916 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022918 | HLP-082-000022918 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022920 | HLP-082-000022921 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000022923 | HLP-082-000022923 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023033 | HLP-082-000023039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023044 | HLP-082-000023046 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023084 | HLP-082-000023084 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023130 | HLP-082-000023130 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023139 | HLP-082-000023139 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023142 | HLP-082-000023154 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023156 | HLP-082-000023159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023161 | HLP-082-000023162 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023195 | HLP-082-000023195 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023197 | HLP-082-000023197 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023244 | HLP-082-000023244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023248 | HLP-082-000023257 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023339 | HLP-082-000023339 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023350 | HLP-082-000023350 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023352 | HLP-082-000023353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023375 | HLP-082-000023375 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023377 | HLP-082-000023377 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023379 | HLP-082-000023379 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023381 | HLP-082-000023384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023394 | HLP-082-000023394 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023638 | HLP-082-000023638 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023655 | HLP-082-000023659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000023722 | HLP-082-000023722 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023726 | HLP-082-000023730 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023832 | HLP-082-000023832 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023850 | HLP-082-000023850 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000023999 | HLP-082-000024000 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024002 | HLP-082-000024003 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024005 | HLP-082-000024007 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024037 | HLP-082-000024037 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024039 | HLP-082-000024039 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024045 | HLP-082-000024045 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024083 | HLP-082-000024083 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024100 | HLP-082-000024100 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024111 | HLP-082-000024111 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024141 | HLP-082-000024141 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024278 | HLP-082-000024278 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024328 | HLP-082-000024328 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024337 | HLP-082-000024340 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024444 | HLP-082-000024445 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024515 | HLP-082-000024515 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024553 | HLP-082-000024553 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024573 | HLP-082-000024573 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024576 | HLP-082-000024576 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024580 | HLP-082-000024582 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024594 | HLP-082-000024595 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024597 | HLP-082-000024599 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024603 | HLP-082-000024603 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024605 | HLP-082-000024605 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024627 | HLP-082-000024630 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024767 | HLP-082-000024767 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024922 | HLP-082-000024922 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024924 | HLP-082-000024924 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024926 | HLP-082-000024926 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024929 | HLP-082-000024929 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024931 | HLP-082-000024931 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024933 | HLP-082-000024933 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024935 | HLP-082-000024935 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024937 | HLP-082-000024939 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024949 | HLP-082-000024949 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024951 | HLP-082-000024952 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024954 | HLP-082-000024955 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000024958 | HLP-082-000024958 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024962 | HLP-082-000024962 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024964 | HLP-082-000024965 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024972 | HLP-082-000024972 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024987 | HLP-082-000024987 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000024993 | HLP-082-000024995 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025135 | HLP-082-000025135 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025270 | HLP-082-000025270 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025454 | HLP-082-000025454 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025595 | HLP-082-000025596 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000025617 | HLP-082-000025618 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025659 | HLP-082-000025659 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025760 | HLP-082-000025761 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025763 | HLP-082-000025764 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025766 | HLP-082-000025766 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025784 | HLP-082-000025784 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025788 | HLP-082-000025788 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025858 | HLP-082-000025858 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025955 | HLP-082-000025955 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000025957 | HLP-082-000025958 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026001 | HLP-082-000026001 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026032 | HLP-082-000026032 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026072 | HLP-082-000026072 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026094 | HLP-082-000026094 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026119 | HLP-082-000026119 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026122 | HLP-082-000026122 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026140 | HLP-082-000026143 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026158 | HLP-082-000026159 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026243 | HLP-082-000026244 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026260 | HLP-082-000026262 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026311 | HLP-082-000026311 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026334 | HLP-082-000026334 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026349 | HLP-082-000026350 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026352 | HLP-082-000026353 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026380 | HLP-082-000026384 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026434 | HLP-082-000026434 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026458 | HLP-082-000026459 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026462 | HLP-082-000026462 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026464 | HLP-082-000026465 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026471 | HLP-082-000026471 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000026480 | HLP-082-000026491 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026561 | HLP-082-000026561 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026628 | HLP-082-000026629 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026903 | HLP-082-000026905 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000026956 | HLP-082-000026956 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027101 | HLP-082-000027101 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027177 | HLP-082-000027177 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027338 | HLP-082-000027338 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027364 | HLP-082-000027364 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027412 | HLP-082-000027421 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000027434 | HLP-082-000027434 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027441 | HLP-082-000027443 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027472 | HLP-082-000027472 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027487 | HLP-082-000027487 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027489 | HLP-082-000027489 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027566 | HLP-082-000027613 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027700 | HLP-082-000027702 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027722 | HLP-082-000027723 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027726 | HLP-082-000027727 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027734 | HLP-082-000027737 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 082 | HLP-082-000027768 | HLP-082-000027772 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027802 | HLP-082-000027994 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 082 | HLP-082-000027999 | HLP-082-000028191 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| OLP | 056 | OLP-056-000000001 | OLP-056-000000001 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000005 | OLP-056-000000005 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000007 | OLP-056-000000007 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000009 | OLP-056-000000010 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000012 | OLP-056-000000012 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000015 | OLP-056-000000017 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000019 | OLP-056-000000021 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000023 | OLP-056-000000033 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000035 | OLP-056-000000035 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000039 | OLP-056-000000051 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000054 | OLP-056-000000054 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000057 | OLP-056-000000057 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000060 | OLP-056-000000062 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000067 | OLP-056-000000067 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000072 | OLP-056-000000073 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000076 | OLP-056-000000076 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000081 | OLP-056-000000083 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000085 | OLP-056-000000089 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000091 | OLP-056-000000092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000095 | OLP-056-000000097 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000103 | OLP-056-000000107 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000110 | OLP-056-000000111 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000114 | OLP-056-000000119 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000121 | OLP-056-000000133 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000139 | OLP-056-000000139 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000142 | OLP-056-000000144 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000146 | OLP-056-000000148 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000150 | OLP-056-000000150 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000152 | OLP-056-000000153 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000155 | OLP-056-000000158 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000166 | OLP-056-000000167 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000171 | OLP-056-000000172 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000184 | OLP-056-000000184 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000187 | OLP-056-000000189 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000191 | OLP-056-000000193 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000195 | OLP-056-000000195 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000200 | OLP-056-000000201 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000203 | OLP-056-000000203 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000205 | OLP-056-000000206 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000214 | OLP-056-000000216 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000224 | OLP-056-000000224 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000239 | OLP-056-000000240 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000244 | OLP-056-000000245 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000247 | OLP-056-000000247 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000271 | OLP-056-000000272 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000276 | OLP-056-000000276 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000301 | OLP-056-000000301 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000305 | OLP-056-000000305 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000307 | OLP-056-000000307 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000313 | OLP-056-000000313 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000327 | OLP-056-000000327 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000334 | OLP-056-000000334 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000336 | OLP-056-000000336 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000341 | OLP-056-000000345 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000352 | OLP-056-000000356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000358 | OLP-056-000000358 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000362 | OLP-056-000000362 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000365 | OLP-056-000000365 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000367 | OLP-056-000000368 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000370 | OLP-056-000000373 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000375 | OLP-056-000000380 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000382 | OLP-056-000000382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000387 | OLP-056-000000387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000393 | OLP-056-000000395 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000398 | OLP-056-000000400 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000404 | OLP-056-000000404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000407 | OLP-056-000000407 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000420 | OLP-056-000000424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000433 | OLP-056-000000433 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000441 | OLP-056-000000441 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000450 | OLP-056-000000451 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000456 | OLP-056-000000457 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000460 | OLP-056-000000460 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000464 | OLP-056-000000464 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000468 | OLP-056-000000470 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000472 | OLP-056-000000472 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000474 | OLP-056-000000475 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000479 | OLP-056-000000479 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000483 | OLP-056-000000485 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000487 | OLP-056-000000491 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000495 | OLP-056-000000496 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000523 | OLP-056-000000523 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000531 | OLP-056-000000531 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000538 | OLP-056-000000538 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000544 | OLP-056-000000544 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000551 | OLP-056-000000552 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000554 | OLP-056-000000555 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000560 | OLP-056-000000563 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000565 | OLP-056-000000569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000583 | OLP-056-000000592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000594 | OLP-056-000000606 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000608 | OLP-056-000000609 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000611 | OLP-056-000000612 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000617 | OLP-056-000000617 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000622 | OLP-056-000000622 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000624 | OLP-056-000000624 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000629 | OLP-056-000000629 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000633 | OLP-056-000000636 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000650 | OLP-056-000000650 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000653 | OLP-056-000000653 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000659 | OLP-056-000000660 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000665 | OLP-056-000000665 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000671 | OLP-056-000000675 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000679 | OLP-056-000000680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000684 | OLP-056-000000685 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000692 | OLP-056-000000692 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000695 | OLP-056-000000701 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000707 | OLP-056-000000707 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000711 | OLP-056-000000713 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000717 | OLP-056-000000717 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000721 | OLP-056-000000721 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000726 | OLP-056-000000728 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000731 | OLP-056-000000731 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000746 | OLP-056-000000746 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000749 | OLP-056-000000757 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000759 | OLP-056-000000766 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000768 | OLP-056-000000768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000773 | OLP-056-000000775 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000777 | OLP-056-000000780 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000782 | OLP-056-000000786 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000788 | OLP-056-000000788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000793 | OLP-056-000000794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000800 | OLP-056-000000801 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000805 | OLP-056-000000805 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000808 | OLP-056-000000808 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000811 | OLP-056-000000816 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000822 | OLP-056-000000822 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000824 | OLP-056-000000824 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000827 | OLP-056-000000827 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000829 | OLP-056-000000831 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000836 | OLP-056-000000837 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000843 | OLP-056-000000843 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000845 | OLP-056-000000848 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000851 | OLP-056-000000856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000859 | OLP-056-000000859 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000866 | OLP-056-000000866 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000870 | OLP-056-000000871 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000879 | OLP-056-000000882 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000890 | OLP-056-000000891 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000895 | OLP-056-000000895 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000900 | OLP-056-000000901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000909 | OLP-056-000000909 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000912 | OLP-056-000000912 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000919 | OLP-056-000000919 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000921 | OLP-056-000000923 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000928 | OLP-056-000000928 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000953 | OLP-056-000000955 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000958 | OLP-056-000000958 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000963 | OLP-056-000000963 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001019 | OLP-056-000001022 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001027 | OLP-056-000001028 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001051 | OLP-056-000001053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001055 | OLP-056-000001058 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001076 | OLP-056-000001076 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001098 | OLP-056-000001098 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001100 | OLP-056-000001100 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001114 | OLP-056-000001114 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001117 | OLP-056-000001117 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001119 | OLP-056-000001122 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001130 | OLP-056-000001140 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001146 | OLP-056-000001149 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001158 | OLP-056-000001163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001190 | OLP-056-000001190 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001200 | OLP-056-000001203 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001210 | OLP-056-000001210 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001221 | OLP-056-000001221 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001224 | OLP-056-000001224 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001228 | OLP-056-000001228 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001230 | OLP-056-000001230 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001232 | OLP-056-000001234 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001237 | OLP-056-000001240 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001242 | OLP-056-000001249 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001251 | OLP-056-000001252 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001254 | OLP-056-000001254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001264 | OLP-056-000001264 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001283 | OLP-056-000001287 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001292 | OLP-056-000001292 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001294 | OLP-056-000001302 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001304 | OLP-056-000001306 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001311 | OLP-056-000001319 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001321 | OLP-056-000001352 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001354 | OLP-056-000001382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001385 | OLP-056-000001387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001389 | OLP-056-000001390 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001393 | OLP-056-000001393 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001395 | OLP-056-000001419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001421 | OLP-056-000001430 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001432 | OLP-056-000001462 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001465 | OLP-056-000001469 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001494 | OLP-056-000001494 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001499 | OLP-056-000001500 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001505 | OLP-056-000001505 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001508 | OLP-056-000001508 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001511 | OLP-056-000001511 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001513 | OLP-056-000001517 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001520 | OLP-056-000001520 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001541 | OLP-056-000001546 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001548 | OLP-056-000001553 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001556 | OLP-056-000001558 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001560 | OLP-056-000001563 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001568 | OLP-056-000001569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001578 | OLP-056-000001578 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001581 | OLP-056-000001582 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001590 | OLP-056-000001593 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001595 | OLP-056-000001595 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001605 | OLP-056-000001605 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001607 | OLP-056-000001607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001611 | OLP-056-000001612 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001614 | OLP-056-000001614 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001616 | OLP-056-000001616 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001620 | OLP-056-000001620 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001624 | OLP-056-000001624 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001628 | OLP-056-000001628 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001630 | OLP-056-000001630 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001638 | OLP-056-000001638 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001640 | OLP-056-000001640 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001666 | OLP-056-000001666 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001672 | OLP-056-000001672 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001675 | OLP-056-000001677 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001694 | OLP-056-000001694 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001703 | OLP-056-000001703 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001707 | OLP-056-000001707 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001714 | OLP-056-000001714 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001716 | OLP-056-000001716 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001722 | OLP-056-000001723 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001739 | OLP-056-000001741 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001743 | OLP-056-000001743 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001746 | OLP-056-000001747 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001752 | OLP-056-000001753 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001760 | OLP-056-000001760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001763 | OLP-056-000001763 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001765 | OLP-056-000001765 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001770 | OLP-056-000001770 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001772 | OLP-056-000001772 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001775 | OLP-056-000001775 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001786 | OLP-056-000001791 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001793 | OLP-056-000001793 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001795 | OLP-056-000001799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001813 | OLP-056-000001815 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001817 | OLP-056-000001817 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001819 | OLP-056-000001821 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001823 | OLP-056-000001824 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001849 | OLP-056-000001849 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001871 | OLP-056-000001871 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001873 | OLP-056-000001873 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001877 | OLP-056-000001877 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001889 | OLP-056-000001889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001891 | OLP-056-000001892 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001895 | OLP-056-000001895 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001899 | OLP-056-000001901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001906 | OLP-056-000001907 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001915 | OLP-056-000001915 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001927 | OLP-056-000001927 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001932 | OLP-056-000001933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001935 | OLP-056-000001936 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001939 | OLP-056-000001942 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001944 | OLP-056-000001945 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001953 | OLP-056-000001957 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001959 | OLP-056-000001962 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001968 | OLP-056-000001969 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001971 | OLP-056-000001972 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001987 | OLP-056-000001988 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001990 | OLP-056-000001990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001993 | OLP-056-000001994 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002013 | OLP-056-000002013 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002021 | OLP-056-000002021 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002050 | OLP-056-000002050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002075 | OLP-056-000002077 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002082 | OLP-056-000002082 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002087 | OLP-056-000002087 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002090 | OLP-056-000002090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002095 | OLP-056-000002095 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002102 | OLP-056-000002102 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002122 | OLP-056-000002122 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002155 | OLP-056-000002155 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002164 | OLP-056-000002164 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002168 | OLP-056-000002168 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002179 | OLP-056-000002180 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002184 | OLP-056-000002185 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002188 | OLP-056-000002188 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002193 | OLP-056-000002193 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002197 | OLP-056-000002197 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002199 | OLP-056-000002200 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002202 | OLP-056-000002202 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002211 | OLP-056-000002211 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002220 | OLP-056-000002220 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002232 | OLP-056-000002234 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002238 | OLP-056-000002238 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002245 | OLP-056-000002245 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002248 | OLP-056-000002249 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002252 | OLP-056-000002252 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002258 | OLP-056-000002260 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002268 | OLP-056-000002269 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002271 | OLP-056-000002271 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002273 | OLP-056-000002273 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002275 | OLP-056-000002275 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002278 | OLP-056-000002278 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002280 | OLP-056-000002280 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002299 | OLP-056-000002299 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002302 | OLP-056-000002302 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002307 | OLP-056-000002307 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002309 | OLP-056-000002309 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002311 | OLP-056-000002311 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002313 | OLP-056-000002315 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002317 | OLP-056-000002320 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002323 | OLP-056-000002323 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002325 | OLP-056-000002325 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002328 | OLP-056-000002328 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002330 | OLP-056-000002331 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002335 | OLP-056-000002335 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002337 | OLP-056-000002337 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002339 | OLP-056-000002339 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002341 | OLP-056-000002341 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002343 | OLP-056-000002343 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002349 | OLP-056-000002349 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002351 | OLP-056-000002351 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002356 | OLP-056-000002356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002360 | OLP-056-000002363 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002366 | OLP-056-000002370 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002372 | OLP-056-000002372 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002378 | OLP-056-000002378 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002380 | OLP-056-000002380 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002382 | OLP-056-000002382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002384 | OLP-056-000002384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002387 | OLP-056-000002390 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002393 | OLP-056-000002393 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002395 | OLP-056-000002395 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002401 | OLP-056-000002401 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002403 | OLP-056-000002403 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002409 | OLP-056-000002409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002412 | OLP-056-000002412 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002416 | OLP-056-000002416 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002418 | OLP-056-000002419 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002423 | OLP-056-000002424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002427 | OLP-056-000002427 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002429 | OLP-056-000002429 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002431 | OLP-056-000002431 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002433 | OLP-056-000002433 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002437 | OLP-056-000002438 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002440 | OLP-056-000002440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002442 | OLP-056-000002442 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002444 | OLP-056-000002445 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002449 | OLP-056-000002454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002456 | OLP-056-000002459 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002461 | OLP-056-000002461 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002463 | OLP-056-000002465 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002468 | OLP-056-000002471 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002474 | OLP-056-000002476 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002478 | OLP-056-000002478 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002480 | OLP-056-000002480 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002482 | OLP-056-000002482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002484 | OLP-056-000002484 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002486 | OLP-056-000002486 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002495 | OLP-056-000002496 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002500 | OLP-056-000002502 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002504 | OLP-056-000002504 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002508 | OLP-056-000002508 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002512 | OLP-056-000002512 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002514 | OLP-056-000002516 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002518 | OLP-056-000002518 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002524 | OLP-056-000002524 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002526 | OLP-056-000002526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002528 | OLP-056-000002528 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002530 | OLP-056-000002531 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002536 | OLP-056-000002536 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002553 | OLP-056-000002553 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002562 | OLP-056-000002562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002568 | OLP-056-000002568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002572 | OLP-056-000002572 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002582 | OLP-056-000002582 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002586 | OLP-056-000002586 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002589 | OLP-056-000002590 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002598 | OLP-056-000002598 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002606 | OLP-056-000002606 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002608 | OLP-056-000002608 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002610 | OLP-056-000002610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002615 | OLP-056-000002615 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002625 | OLP-056-000002625 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002627 | OLP-056-000002627 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002634 | OLP-056-000002635 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002639 | OLP-056-000002639 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002644 | OLP-056-000002644 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002646 | OLP-056-000002646 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002648 | OLP-056-000002648 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002652 | OLP-056-000002652 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002658 | OLP-056-000002658 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002666 | OLP-056-000002666 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002671 | OLP-056-000002671 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002680 | OLP-056-000002680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002686 | OLP-056-000002686 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002688 | OLP-056-000002688 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002716 | OLP-056-000002716 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002722 | OLP-056-000002722 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002742 | OLP-056-000002742 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002744 | OLP-056-000002744 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002746 | OLP-056-000002749 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002752 | OLP-056-000002752 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002759 | OLP-056-000002760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002762 | OLP-056-000002764 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002774 | OLP-056-000002774 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002778 | OLP-056-000002778 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002780 | OLP-056-000002783 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002786 | OLP-056-000002786 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002788 | OLP-056-000002788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002796 | OLP-056-000002796 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002798 | OLP-056-000002798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002800 | OLP-056-000002805 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002807 | OLP-056-000002809 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002811 | OLP-056-000002811 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002813 | OLP-056-000002813 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002815 | OLP-056-000002816 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002818 | OLP-056-000002819 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002821 | OLP-056-000002829 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002831 | OLP-056-000002831 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002833 | OLP-056-000002839 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002841 | OLP-056-000002844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002848 | OLP-056-000002851 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002853 | OLP-056-000002853 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002855 | OLP-056-000002855 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002857 | OLP-056-000002857 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002859 | OLP-056-000002859 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002862 | OLP-056-000002864 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002866 | OLP-056-000002866 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002868 | OLP-056-000002868 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002870 | OLP-056-000002870 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002872 | OLP-056-000002873 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002875 | OLP-056-000002875 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002877 | OLP-056-000002877 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002879 | OLP-056-000002879 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002881 | OLP-056-000002881 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002886 | OLP-056-000002886 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002888 | OLP-056-000002888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002890 | OLP-056-000002890 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002894 | OLP-056-000002894 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002898 | OLP-056-000002900 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002902 | OLP-056-000002902 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002904 | OLP-056-000002904 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002906 | OLP-056-000002906 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002908 | OLP-056-000002908 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002910 | OLP-056-000002910 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002912 | OLP-056-000002912 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002914 | OLP-056-000002914 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002916 | OLP-056-000002916 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002918 | OLP-056-000002919 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002923 | OLP-056-000002927 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002929 | OLP-056-000002930 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002932 | OLP-056-000002933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002935 | OLP-056-000002935 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002939 | OLP-056-000002939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002941 | OLP-056-000002943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002945 | OLP-056-000002945 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002947 | OLP-056-000002947 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002949 | OLP-056-000002949 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002953 | OLP-056-000002953 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002955 | OLP-056-000002956 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002960 | OLP-056-000002966 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002968 | OLP-056-000002970 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002972 | OLP-056-000002972 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002974 | OLP-056-000002974 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002977 | OLP-056-000002977 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002979 | OLP-056-000002979 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002981 | OLP-056-000002981 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002984 | OLP-056-000002984 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002986 | OLP-056-000002986 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002988 | OLP-056-000002988 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002991 | OLP-056-000002991 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002993 | OLP-056-000002994 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000002996 | OLP-056-000003000 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003002 | OLP-056-000003002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003004 | OLP-056-000003007 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003009 | OLP-056-000003009 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003011 | OLP-056-000003011 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003015 | OLP-056-000003017 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003019 | OLP-056-000003019 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003022 | OLP-056-000003023 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003025 | OLP-056-000003025 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003027 | OLP-056-000003030 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003032 | OLP-056-000003032 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003034 | OLP-056-000003036 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003038 | OLP-056-000003038 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003041 | OLP-056-000003042 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003044 | OLP-056-000003044 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003046 | OLP-056-000003046 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003048 | OLP-056-000003048 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003050 | OLP-056-000003050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003053 | OLP-056-000003055 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003059 | OLP-056-000003059 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003063 | OLP-056-000003063 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003065 | OLP-056-000003065 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003067 | OLP-056-000003067 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003069 | OLP-056-000003070 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003072 | OLP-056-000003072 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003074 | OLP-056-000003076 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003078 | OLP-056-000003080 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003084 | OLP-056-000003087 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003089 | OLP-056-000003091 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003093 | OLP-056-000003093 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003095 | OLP-056-000003095 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003097 | OLP-056-000003098 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003100 | OLP-056-000003100 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003102 | OLP-056-000003104 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003108 | OLP-056-000003108 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003110 | OLP-056-000003111 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003113 | OLP-056-000003113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003115 | OLP-056-000003118 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003122 | OLP-056-000003127 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003135 | OLP-056-000003135 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003137 | OLP-056-000003137 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003140 | OLP-056-000003140 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003142 | OLP-056-000003142 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003145 | OLP-056-000003145 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003147 | OLP-056-000003147 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003149 | OLP-056-000003150 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003153 | OLP-056-000003153 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003155 | OLP-056-000003155 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003158 | OLP-056-000003158 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003164 | OLP-056-000003164 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003166 | OLP-056-000003167 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003174 | OLP-056-000003176 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003178 | OLP-056-000003178 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003182 | OLP-056-000003184 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003186 | OLP-056-000003186 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003190 | OLP-056-000003190 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003193 | OLP-056-000003194 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003196 | OLP-056-000003196 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003198 | OLP-056-000003198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003200 | OLP-056-000003202 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003204 | OLP-056-000003204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003206 | OLP-056-000003210 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003216 | OLP-056-000003217 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003220 | OLP-056-000003221 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003226 | OLP-056-000003226 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003230 | OLP-056-000003233 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003235 | OLP-056-000003237 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003243 | OLP-056-000003243 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003245 | OLP-056-000003246 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003249 | OLP-056-000003250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003254 | OLP-056-000003254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003264 | OLP-056-000003264 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003268 | OLP-056-000003268 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003270 | OLP-056-000003274 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003278 | OLP-056-000003278 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003280 | OLP-056-000003280 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003285 | OLP-056-000003286 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003288 | OLP-056-000003288 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003290 | OLP-056-000003290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003292 | OLP-056-000003296 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003301 | OLP-056-000003301 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003310 | OLP-056-000003310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003312 | OLP-056-000003312 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003315 | OLP-056-000003315 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003321 | OLP-056-000003326 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003329 | OLP-056-000003329 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003331 | OLP-056-000003342 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003347 | OLP-056-000003350 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003354 | OLP-056-000003356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003358 | OLP-056-000003359 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003362 | OLP-056-000003362 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003367 | OLP-056-000003367 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003369 | OLP-056-000003369 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003375 | OLP-056-000003375 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003383 | OLP-056-000003383 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003387 | OLP-056-000003389 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003393 | OLP-056-000003396 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003404 | OLP-056-000003404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003410 | OLP-056-000003410 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003412 | OLP-056-000003412 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003415 | OLP-056-000003415 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003422 | OLP-056-000003422 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003427 | OLP-056-000003429 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003485 | OLP-056-000003485 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003500 | OLP-056-000003500 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003514 | OLP-056-000003514 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003516 | OLP-056-000003522 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003525 | OLP-056-000003526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003528 | OLP-056-000003532 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003534 | OLP-056-000003538 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003549 | OLP-056-000003549 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003551 | OLP-056-000003552 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003558 | OLP-056-000003558 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003561 | OLP-056-000003569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003571 | OLP-056-000003572 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003574 | OLP-056-000003574 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003577 | OLP-056-000003578 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003582 | OLP-056-000003582 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003584 | OLP-056-000003586 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003591 | OLP-056-000003592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003594 | OLP-056-000003596 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003601 | OLP-056-000003601 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003608 | OLP-056-000003608 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003611 | OLP-056-000003613 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003623 | OLP-056-000003623 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003627 | OLP-056-000003627 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003654 | OLP-056-000003654 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003656 | OLP-056-000003657 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003661 | OLP-056-000003661 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003674 | OLP-056-000003674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003685 | OLP-056-000003685 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003693 | OLP-056-000003693 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003696 | OLP-056-000003696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003699 | OLP-056-000003699 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003702 | OLP-056-000003703 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003705 | OLP-056-000003705 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003718 | OLP-056-000003718 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003728 | OLP-056-000003728 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003730 | OLP-056-000003731 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003735 | OLP-056-000003735 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003744 | OLP-056-000003744 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003747 | OLP-056-000003747 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003758 | OLP-056-000003758 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003771 | OLP-056-000003771 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003774 | OLP-056-000003774 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003779 | OLP-056-000003780 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003783 | OLP-056-000003786 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003789 | OLP-056-000003789 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003791 | OLP-056-000003793 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003795 | OLP-056-000003796 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003798 | OLP-056-000003798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003800 | OLP-056-000003800 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003811 | OLP-056-000003814 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003816 | OLP-056-000003816 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003819 | OLP-056-000003824 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003826 | OLP-056-000003827 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003829 | OLP-056-000003831 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003834 | OLP-056-000003839 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003841 | OLP-056-000003856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003858 | OLP-056-000003862 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003865 | OLP-056-000003878 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003880 | OLP-056-000003880 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003882 | OLP-056-000003886 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003888 | OLP-056-000003888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003890 | OLP-056-000003892 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003894 | OLP-056-000003898 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003901 | OLP-056-000003907 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003909 | OLP-056-000003909 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003911 | OLP-056-000003911 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003913 | OLP-056-000003913 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003915 | OLP-056-000003917 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003919 | OLP-056-000003919 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003921 | OLP-056-000003924 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003926 | OLP-056-000003926 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003928 | OLP-056-000003928 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003930 | OLP-056-000003931 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003935 | OLP-056-000003935 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003937 | OLP-056-000003939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003941 | OLP-056-000003946 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003948 | OLP-056-000003956 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003958 | OLP-056-000003959 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003962 | OLP-056-000003963 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003970 | OLP-056-000003970 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003976 | OLP-056-000003976 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003978 | OLP-056-000003978 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003980 | OLP-056-000003981 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003984 | OLP-056-000003984 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003986 | OLP-056-000003986 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003988 | OLP-056-000003989 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003992 | OLP-056-000003992 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000003994 | OLP-056-000003994 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003996 | OLP-056-000003996 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003998 | OLP-056-000003999 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004002 | OLP-056-000004003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004005 | OLP-056-000004008 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004010 | OLP-056-000004010 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004012 | OLP-056-000004013 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004017 | OLP-056-000004017 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004020 | OLP-056-000004020 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004025 | OLP-056-000004025 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004028 | OLP-056-000004030 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004032 | OLP-056-000004036 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004038 | OLP-056-000004052 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004054 | OLP-056-000004054 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004056 | OLP-056-000004057 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004095 | OLP-056-000004095 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004098 | OLP-056-000004098 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004102 | OLP-056-000004102 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004108 | OLP-056-000004108 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004110 | OLP-056-000004110 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004132 | OLP-056-000004132 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004151 | OLP-056-000004152 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004158 | OLP-056-000004158 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004161 | OLP-056-000004161 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004165 | OLP-056-000004165 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004193 | OLP-056-000004193 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004199 | OLP-056-000004199 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004205 | OLP-056-000004205 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004213 | OLP-056-000004213 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004215 | OLP-056-000004215 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004218 | OLP-056-000004220 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004231 | OLP-056-000004233 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004237 | OLP-056-000004237 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004241 | OLP-056-000004241 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004243 | OLP-056-000004243 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004246 | OLP-056-000004247 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004256 | OLP-056-000004258 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004260 | OLP-056-000004263 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004267 | OLP-056-000004267 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004284 | OLP-056-000004287 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004291 | OLP-056-000004294 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004298 | OLP-056-000004298 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004303 | OLP-056-000004303 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004310 | OLP-056-000004310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004313 | OLP-056-000004314 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004317 | OLP-056-000004317 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004319 | OLP-056-000004319 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004325 | OLP-056-000004325 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004331 | OLP-056-000004331 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004335 | OLP-056-000004335 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004344 | OLP-056-000004344 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004348 | OLP-056-000004348 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004356 | OLP-056-000004356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004361 | OLP-056-000004363 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004365 | OLP-056-000004365 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004369 | OLP-056-000004370 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004372 | OLP-056-000004373 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004383 | OLP-056-000004384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004393 | OLP-056-000004394 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004398 | OLP-056-000004398 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004404 | OLP-056-000004404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004407 | OLP-056-000004407 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004409 | OLP-056-000004409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004412 | OLP-056-000004412 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004417 | OLP-056-000004420 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004425 | OLP-056-000004426 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004429 | OLP-056-000004430 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004441 | OLP-056-000004442 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004448 | OLP-056-000004449 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004455 | OLP-056-000004456 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004499 | OLP-056-000004500 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004550 | OLP-056-000004550 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004568 | OLP-056-000004568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004593 | OLP-056-000004593 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004613 | OLP-056-000004613 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004630 | OLP-056-000004630 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004641 | OLP-056-000004642 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004645 | OLP-056-000004645 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004647 | OLP-056-000004647 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004654 | OLP-056-000004654 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004661 | OLP-056-000004661 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004665 | OLP-056-000004666 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004677 | OLP-056-000004677 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004681 | OLP-056-000004681 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004703 | OLP-056-000004704 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004714 | OLP-056-000004714 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004723 | OLP-056-000004723 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004748 | OLP-056-000004749 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004760 | OLP-056-000004760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004762 | OLP-056-000004762 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004769 | OLP-056-000004769 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004774 | OLP-056-000004774 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004778 | OLP-056-000004778 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004780 | OLP-056-000004780 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004804 | OLP-056-000004804 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004834 | OLP-056-000004834 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004845 | OLP-056-000004845 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004849 | OLP-056-000004850 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004857 | OLP-056-000004857 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004859 | OLP-056-000004859 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000004861 | OLP-056-000004861 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004897 | OLP-056-000004897 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004901 | OLP-056-000004901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004925 | OLP-056-000004925 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004933 | OLP-056-000004933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004966 | OLP-056-000004967 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004972 | OLP-056-000004974 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000004991 | OLP-056-000004991 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005003 | OLP-056-000005003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005025 | OLP-056-000005025 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005037 | OLP-056-000005037 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005040 | OLP-056-000005040 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005053 | OLP-056-000005053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005059 | OLP-056-000005064 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005072 | OLP-056-000005072 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005077 | OLP-056-000005079 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005083 | OLP-056-000005083 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005085 | OLP-056-000005087 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005089 | OLP-056-000005089 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005092 | OLP-056-000005092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005094 | OLP-056-000005094 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005096 | OLP-056-000005096 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005098 | OLP-056-000005101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005103 | OLP-056-000005105 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005107 | OLP-056-000005113 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005135 | OLP-056-000005136 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005140 | OLP-056-000005140 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005142 | OLP-056-000005146 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005157 | OLP-056-000005157 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005174 | OLP-056-000005174 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005176 | OLP-056-000005180 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005182 | OLP-056-000005183 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005186 | OLP-056-000005187 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005190 | OLP-056-000005191 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005193 | OLP-056-000005195 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005197 | OLP-056-000005197 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005200 | OLP-056-000005201 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005203 | OLP-056-000005204 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005206 | OLP-056-000005207 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005210 | OLP-056-000005211 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005217 | OLP-056-000005217 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005221 | OLP-056-000005221 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005225 | OLP-056-000005225 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005229 | OLP-056-000005232 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005243 | OLP-056-000005246 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005250 | OLP-056-000005250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005252 | OLP-056-000005254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005256 | OLP-056-000005257 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005259 | OLP-056-000005261 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005267 | OLP-056-000005271 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005274 | OLP-056-000005281 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005289 | OLP-056-000005289 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005293 | OLP-056-000005293 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005342 | OLP-056-000005342 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005356 | OLP-056-000005365 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005368 | OLP-056-000005378 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005383 | OLP-056-000005384 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005387 | OLP-056-000005387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005392 | OLP-056-000005392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005414 | OLP-056-000005418 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005420 | OLP-056-000005420 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005422 | OLP-056-000005422 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005424 | OLP-056-000005424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005426 | OLP-056-000005426 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005428 | OLP-056-000005437 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005441 | OLP-056-000005444 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005452 | OLP-056-000005457 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005460 | OLP-056-000005461 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005466 | OLP-056-000005468 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005483 | OLP-056-000005483 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005504 | OLP-056-000005504 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005541 | OLP-056-000005542 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005544 | OLP-056-000005546 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005548 | OLP-056-000005548 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005561 | OLP-056-000005561 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005570 | OLP-056-000005570 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005572 | OLP-056-000005575 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005588 | OLP-056-000005588 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005592 | OLP-056-000005592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005595 | OLP-056-000005596 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005598 | OLP-056-000005601 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005604 | OLP-056-000005611 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005614 | OLP-056-000005619 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005627 | OLP-056-000005629 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005633 | OLP-056-000005634 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005639 | OLP-056-000005640 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005649 | OLP-056-000005650 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005656 | OLP-056-000005657 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005659 | OLP-056-000005666 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005670 | OLP-056-000005670 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005679 | OLP-056-000005680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005682 | OLP-056-000005687 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005690 | OLP-056-000005694 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005698 | OLP-056-000005698 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005702 | OLP-056-000005702 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005704 | OLP-056-000005704 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005707 | OLP-056-000005708 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005717 | OLP-056-000005718 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005721 | OLP-056-000005721 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005725 | OLP-056-000005726 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005729 | OLP-056-000005730 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005761 | OLP-056-000005765 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005769 | OLP-056-000005769 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005773 | OLP-056-000005778 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005783 | OLP-056-000005783 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005785 | OLP-056-000005785 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005787 | OLP-056-000005788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005790 | OLP-056-000005796 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005798 | OLP-056-000005798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005805 | OLP-056-000005805 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005819 | OLP-056-000005819 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005829 | OLP-056-000005829 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005833 | OLP-056-000005834 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005837 | OLP-056-000005837 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005839 | OLP-056-000005841 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005845 | OLP-056-000005846 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005853 | OLP-056-000005854 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005859 | OLP-056-000005867 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005873 | OLP-056-000005873 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005877 | OLP-056-000005883 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005885 | OLP-056-000005886 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005889 | OLP-056-000005889 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005891 | OLP-056-000005897 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005899 | OLP-056-000005905 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005914 | OLP-056-000005915 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005925 | OLP-056-000005926 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005928 | OLP-056-000005929 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005934 | OLP-056-000005934 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005941 | OLP-056-000005943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005949 | OLP-056-000005950 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005965 | OLP-056-000005967 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005975 | OLP-056-000005976 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005978 | OLP-056-000005978 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005980 | OLP-056-000005981 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005989 | OLP-056-000005989 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005992 | OLP-056-000005992 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005998 | OLP-056-000005998 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006002 | OLP-056-000006002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006004 | OLP-056-000006005 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006009 | OLP-056-000006009 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006021 | OLP-056-000006021 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006025 | OLP-056-000006026 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006033 | OLP-056-000006035 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006037 | OLP-056-000006037 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006041 | OLP-056-000006041 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006049 | OLP-056-000006049 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006054 | OLP-056-000006054 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006057 | OLP-056-000006058 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006067 | OLP-056-000006070 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006075 | OLP-056-000006077 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006087 | OLP-056-000006087 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006090 | OLP-056-000006090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006104 | OLP-056-000006110 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006112 | OLP-056-000006124 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006126 | OLP-056-000006126 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006128 | OLP-056-000006140 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006142 | OLP-056-000006176 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006180 | OLP-056-000006180 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006182 | OLP-056-000006188 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006191 | OLP-056-000006193 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006198 | OLP-056-000006198 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006221 | OLP-056-000006221 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006223 | OLP-056-000006226 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006237 | OLP-056-000006237 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006245 | OLP-056-000006246 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006249 | OLP-056-000006249 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006251 | OLP-056-000006251 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006258 | OLP-056-000006258 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006262 | OLP-056-000006262 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006270 | OLP-056-000006280 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006284 | OLP-056-000006284 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006286 | OLP-056-000006286 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006288 | OLP-056-000006288 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006290 | OLP-056-000006290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006292 | OLP-056-000006292 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006294 | OLP-056-000006294 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006297 | OLP-056-000006297 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006299 | OLP-056-000006299 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006301 | OLP-056-000006303 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006308 | OLP-056-000006316 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006345 | OLP-056-000006345 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006347 | OLP-056-000006347 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006351 | OLP-056-000006354 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006357 | OLP-056-000006358 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006360 | OLP-056-000006361 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006365 | OLP-056-000006367 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006388 | OLP-056-000006388 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006390 | OLP-056-000006391 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006393 | OLP-056-000006401 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006404 | OLP-056-000006404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006416 | OLP-056-000006416 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006420 | OLP-056-000006422 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006424 | OLP-056-000006425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006427 | OLP-056-000006427 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006429 | OLP-056-000006429 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006431 | OLP-056-000006431 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006434 | OLP-056-000006434 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006437 | OLP-056-000006437 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006447 | OLP-056-000006447 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006449 | OLP-056-000006449 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006451 | OLP-056-000006452 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006455 | OLP-056-000006455 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006457 | OLP-056-000006458 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006463 | OLP-056-000006464 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006467 | OLP-056-000006467 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006469 | OLP-056-000006470 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006477 | OLP-056-000006477 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006485 | OLP-056-000006485 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006487 | OLP-056-000006487 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006490 | OLP-056-000006490 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006493 | OLP-056-000006493 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006502 | OLP-056-000006503 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006507 | OLP-056-000006508 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006510 | OLP-056-000006512 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006524 | OLP-056-000006526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006539 | OLP-056-000006543 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006557 | OLP-056-000006560 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006562 | OLP-056-000006562 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006571 | OLP-056-000006573 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006576 | OLP-056-000006577 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006592 | OLP-056-000006595 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006598 | OLP-056-000006598 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006601 | OLP-056-000006602 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006604 | OLP-056-000006607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006609 | OLP-056-000006610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006612 | OLP-056-000006622 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006624 | OLP-056-000006631 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006633 | OLP-056-000006633 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006635 | OLP-056-000006641 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006643 | OLP-056-000006643 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006646 | OLP-056-000006646 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006648 | OLP-056-000006648 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006650 | OLP-056-000006650 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006652 | OLP-056-000006669 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006676 | OLP-056-000006679 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006682 | OLP-056-000006682 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006689 | OLP-056-000006689 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006694 | OLP-056-000006696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006703 | OLP-056-000006703 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006746 | OLP-056-000006746 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006758 | OLP-056-000006758 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006762 | OLP-056-000006764 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006767 | OLP-056-000006767 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006772 | OLP-056-000006774 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006792 | OLP-056-000006792 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006794 | OLP-056-000006794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006798 | OLP-056-000006798 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006828 | OLP-056-000006830 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006835 | OLP-056-000006835 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006837 | OLP-056-000006838 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006842 | OLP-056-000006844 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006848 | OLP-056-000006849 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006862 | OLP-056-000006864 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006871 | OLP-056-000006871 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006882 | OLP-056-000006882 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006890 | OLP-056-000006893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006895 | OLP-056-000006895 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006897 | OLP-056-000006897 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006900 | OLP-056-000006900 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006904 | OLP-056-000006908 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006910 | OLP-056-000006910 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006924 | OLP-056-000006924 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006926 | OLP-056-000006926 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006933 | OLP-056-000006936 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006940 | OLP-056-000006940 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006945 | OLP-056-000006947 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006950 | OLP-056-000006953 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006958 | OLP-056-000006958 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006963 | OLP-056-000006964 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006974 | OLP-056-000006974 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006987 | OLP-056-000006989 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006991 | OLP-056-000006994 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006998 | OLP-056-000006998 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007003 | OLP-056-000007006 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007008 | OLP-056-000007009 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007015 | OLP-056-000007015 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007017 | OLP-056-000007017 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007019 | OLP-056-000007019 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007033 | OLP-056-000007035 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007039 | OLP-056-000007040 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007042 | OLP-056-000007042 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007058 | OLP-056-000007061 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007063 | OLP-056-000007064 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007068 | OLP-056-000007068 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007070 | OLP-056-000007070 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007079 | OLP-056-000007079 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007091 | OLP-056-000007092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007097 | OLP-056-000007097 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007101 | OLP-056-000007101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007110 | OLP-056-000007110 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007119 | OLP-056-000007121 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007126 | OLP-056-000007126 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007128 | OLP-056-000007129 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007135 | OLP-056-000007135 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007138 | OLP-056-000007139 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007146 | OLP-056-000007146 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007156 | OLP-056-000007157 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007163 | OLP-056-000007163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007166 | OLP-056-000007166 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007168 | OLP-056-000007168 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007174 | OLP-056-000007174 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007184 | OLP-056-000007184 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007187 | OLP-056-000007188 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007191 | OLP-056-000007191 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007199 | OLP-056-000007200 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007205 | OLP-056-000007206 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007208 | OLP-056-000007208 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007210 | OLP-056-000007211 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007219 | OLP-056-000007220 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007226 | OLP-056-000007228 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007232 | OLP-056-000007233 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007244 | OLP-056-000007245 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007250 | OLP-056-000007250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007253 | OLP-056-000007254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007256 | OLP-056-000007257 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007259 | OLP-056-000007260 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007266 | OLP-056-000007266 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007268 | OLP-056-000007268 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007272 | OLP-056-000007272 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007282 | OLP-056-000007282 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007285 | OLP-056-000007285 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007291 | OLP-056-000007292 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007294 | OLP-056-000007294 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007297 | OLP-056-000007299 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007301 | OLP-056-000007302 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007304 | OLP-056-000007307 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007311 | OLP-056-000007311 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007314 | OLP-056-000007314 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007318 | OLP-056-000007318 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007321 | OLP-056-000007321 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007323 | OLP-056-000007324 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007329 | OLP-056-000007329 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007335 | OLP-056-000007335 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007338 | OLP-056-000007344 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007351 | OLP-056-000007351 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007353 | OLP-056-000007360 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007362 | OLP-056-000007363 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007368 | OLP-056-000007368 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007370 | OLP-056-000007370 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007373 | OLP-056-000007378 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007380 | OLP-056-000007380 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007382 | OLP-056-000007382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007385 | OLP-056-000007387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007390 | OLP-056-000007391 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007394 | OLP-056-000007394 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007396 | OLP-056-000007396 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007399 | OLP-056-000007401 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007403 | OLP-056-000007404 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007406 | OLP-056-000007406 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007409 | OLP-056-000007409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007414 | OLP-056-000007416 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007420 | OLP-056-000007421 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007424 | OLP-056-000007424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007426 | OLP-056-000007427 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007435 | OLP-056-000007435 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007439 | OLP-056-000007440 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007445 | OLP-056-000007445 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007449 | OLP-056-000007449 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007452 | OLP-056-000007452 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007455 | OLP-056-000007455 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007459 | OLP-056-000007459 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007461 | OLP-056-000007462 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007465 | OLP-056-000007471 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007473 | OLP-056-000007473 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007475 | OLP-056-000007475 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007477 | OLP-056-000007478 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007481 | OLP-056-000007487 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007489 | OLP-056-000007489 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007493 | OLP-056-000007494 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007496 | OLP-056-000007499 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007503 | OLP-056-000007503 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007507 | OLP-056-000007507 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007522 | OLP-056-000007522 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007524 | OLP-056-000007524 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007526 | OLP-056-000007526 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007529 | OLP-056-000007529 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007547 | OLP-056-000007547 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007549 | OLP-056-000007549 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007551 | OLP-056-000007551 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007553 | OLP-056-000007553 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007555 | OLP-056-000007555 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007561 | OLP-056-000007561 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007563 | OLP-056-000007563 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007568 | OLP-056-000007568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007585 | OLP-056-000007585 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007587 | OLP-056-000007587 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007591 | OLP-056-000007591 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007593 | OLP-056-000007594 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007605 | OLP-056-000007607 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007611 | OLP-056-000007614 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007629 | OLP-056-000007630 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007637 | OLP-056-000007638 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007640 | OLP-056-000007642 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007646 | OLP-056-000007651 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007659 | OLP-056-000007661 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007664 | OLP-056-000007664 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007668 | OLP-056-000007668 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007670 | OLP-056-000007673 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007675 | OLP-056-000007675 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007677 | OLP-056-000007677 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007679 | OLP-056-000007680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007687 | OLP-056-000007688 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007690 | OLP-056-000007690 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007692 | OLP-056-000007692 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007694 | OLP-056-000007696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007700 | OLP-056-000007700 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007705 | OLP-056-000007705 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007707 | OLP-056-000007708 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007724 | OLP-056-000007724 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007726 | OLP-056-000007726 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007735 | OLP-056-000007741 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007747 | OLP-056-000007747 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007749 | OLP-056-000007749 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007754 | OLP-056-000007756 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007760 | OLP-056-000007760 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007765 | OLP-056-000007767 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007769 | OLP-056-000007769 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007776 | OLP-056-000007789 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007791 | OLP-056-000007791 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007793 | OLP-056-000007793 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007795 | OLP-056-000007795 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007797 | OLP-056-000007797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007799 | OLP-056-000007799 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007801 | OLP-056-000007802 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007816 | OLP-056-000007817 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007819 | OLP-056-000007821 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007826 | OLP-056-000007827 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007833 | OLP-056-000007833 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007841 | OLP-056-000007841 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007843 | OLP-056-000007852 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007854 | OLP-056-000007856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007858 | OLP-056-000007864 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007866 | OLP-056-000007868 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007883 | OLP-056-000007884 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007888 | OLP-056-000007888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007892 | OLP-056-000007892 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007894 | OLP-056-000007898 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007902 | OLP-056-000007910 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007914 | OLP-056-000007918 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007921 | OLP-056-000007923 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007930 | OLP-056-000007931 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007937 | OLP-056-000007938 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007940 | OLP-056-000007940 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007942 | OLP-056-000007943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007946 | OLP-056-000007956 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007959 | OLP-056-000007959 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007961 | OLP-056-000007961 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007972 | OLP-056-000007977 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007980 | OLP-056-000007980 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007983 | OLP-056-000007983 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007986 | OLP-056-000007990 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008002 | OLP-056-000008002 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008004 | OLP-056-000008004 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008006 | OLP-056-000008006 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008009 | OLP-056-000008009 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008018 | OLP-056-000008018 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008022 | OLP-056-000008022 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008026 | OLP-056-000008027 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008030 | OLP-056-000008030 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008032 | OLP-056-000008032 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008035 | OLP-056-000008037 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008040 | OLP-056-000008043 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008046 | OLP-056-000008046 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008050 | OLP-056-000008050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008053 | OLP-056-000008053 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008058 | OLP-056-000008058 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008063 | OLP-056-000008067 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008069 | OLP-056-000008071 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008075 | OLP-056-000008075 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008090 | OLP-056-000008090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008109 | OLP-056-000008111 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008114 | OLP-056-000008115 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008117 | OLP-056-000008117 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008120 | OLP-056-000008120 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008123 | OLP-056-000008143 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008145 | OLP-056-000008145 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008149 | OLP-056-000008149 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008152 | OLP-056-000008152 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008156 | OLP-056-000008159 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008163 | OLP-056-000008163 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008169 | OLP-056-000008169 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008171 | OLP-056-000008172 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008176 | OLP-056-000008176 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008181 | OLP-056-000008182 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008196 | OLP-056-000008197 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008199 | OLP-056-000008200 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008203 | OLP-056-000008203 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008217 | OLP-056-000008217 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008226 | OLP-056-000008226 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008231 | OLP-056-000008231 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008234 | OLP-056-000008235 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008238 | OLP-056-000008238 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008242 | OLP-056-000008242 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008244 | OLP-056-000008244 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008248 | OLP-056-000008251 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008255 | OLP-056-000008257 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008259 | OLP-056-000008262 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008264 | OLP-056-000008265 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008268 | OLP-056-000008273 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008275 | OLP-056-000008275 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008277 | OLP-056-000008278 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008289 | OLP-056-000008290 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008293 | OLP-056-000008295 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008310 | OLP-056-000008310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008314 | OLP-056-000008317 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008320 | OLP-056-000008321 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008324 | OLP-056-000008325 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008329 | OLP-056-000008331 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008335 | OLP-056-000008338 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008342 | OLP-056-000008342 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008344 | OLP-056-000008344 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008346 | OLP-056-000008346 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008349 | OLP-056-000008356 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008368 | OLP-056-000008368 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008382 | OLP-056-000008382 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008384 | OLP-056-000008385 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008387 | OLP-056-000008387 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008389 | OLP-056-000008389 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008391 | OLP-056-000008391 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008394 | OLP-056-000008394 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008396 | OLP-056-000008396 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008398 | OLP-056-000008398 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008401 | OLP-056-000008405 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008408 | OLP-056-000008409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008411 | OLP-056-000008416 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008421 | OLP-056-000008425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008428 | OLP-056-000008428 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008430 | OLP-056-000008433 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008439 | OLP-056-000008439 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008441 | OLP-056-000008441 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008451 | OLP-056-000008454 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008461 | OLP-056-000008463 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008475 | OLP-056-000008477 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008479 | OLP-056-000008480 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008483 | OLP-056-000008483 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008486 | OLP-056-000008494 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008496 | OLP-056-000008499 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008502 | OLP-056-000008502 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008506 | OLP-056-000008506 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008508 | OLP-056-000008510 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008516 | OLP-056-000008516 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008518 | OLP-056-000008518 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008534 | OLP-056-000008534 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008536 | OLP-056-000008536 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008540 | OLP-056-000008540 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008550 | OLP-056-000008552 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008554 | OLP-056-000008561 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008563 | OLP-056-000008567 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008569 | OLP-056-000008569 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008578 | OLP-056-000008579 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008582 | OLP-056-000008589 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008591 | OLP-056-000008592 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008604 | OLP-056-000008610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008612 | OLP-056-000008616 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008624 | OLP-056-000008624 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008636 | OLP-056-000008636 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008643 | OLP-056-000008645 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008647 | OLP-056-000008649 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008655 | OLP-056-000008656 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008660 | OLP-056-000008661 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008663 | OLP-056-000008663 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008665 | OLP-056-000008667 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008673 | OLP-056-000008674 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008676 | OLP-056-000008676 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008684 | OLP-056-000008684 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008691 | OLP-056-000008691 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008693 | OLP-056-000008694 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008698 | OLP-056-000008698 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008713 | OLP-056-000008713 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008715 | OLP-056-000008718 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008723 | OLP-056-000008730 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008733 | OLP-056-000008734 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008736 | OLP-056-000008737 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008743 | OLP-056-000008747 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008749 | OLP-056-000008751 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008761 | OLP-056-000008763 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008765 | OLP-056-000008765 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008769 | OLP-056-000008769 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008776 | OLP-056-000008776 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008780 | OLP-056-000008783 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008786 | OLP-056-000008786 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008789 | OLP-056-000008792 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008794 | OLP-056-000008794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008800 | OLP-056-000008803 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008805 | OLP-056-000008807 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008809 | OLP-056-000008812 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008815 | OLP-056-000008821 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008823 | OLP-056-000008824 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008827 | OLP-056-000008838 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008840 | OLP-056-000008842 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008845 | OLP-056-000008845 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008852 | OLP-056-000008852 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008855 | OLP-056-000008856 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008867 | OLP-056-000008867 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008873 | OLP-056-000008875 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008880 | OLP-056-000008880 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008884 | OLP-056-000008884 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008886 | OLP-056-000008886 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008888 | OLP-056-000008888 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008892 | OLP-056-000008893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008901 | OLP-056-000008901 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008905 | OLP-056-000008907 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008910 | OLP-056-000008910 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008912 | OLP-056-000008914 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008919 | OLP-056-000008919 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008921 | OLP-056-000008921 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008923 | OLP-056-000008923 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008925 | OLP-056-000008925 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008927 | OLP-056-000008929 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008931 | OLP-056-000008932 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008934 | OLP-056-000008934 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008937 | OLP-056-000008937 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008940 | OLP-056-000008940 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008942 | OLP-056-000008943 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008947 | OLP-056-000008949 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008951 | OLP-056-000008957 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008963 | OLP-056-000008977 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008979 | OLP-056-000008980 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008982 | OLP-056-000008986 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008988 | OLP-056-000008988 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000008999 | OLP-056-000009003 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009005 | OLP-056-000009005 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009008 | OLP-056-000009013 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009015 | OLP-056-000009016 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009019 | OLP-056-000009023 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009025 | OLP-056-000009026 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009028 | OLP-056-000009028 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009032 | OLP-056-000009033 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009043 | OLP-056-000009044 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009046 | OLP-056-000009047 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009049 | OLP-056-000009050 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009053 | OLP-056-000009054 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009056 | OLP-056-000009057 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009060 | OLP-056-000009061 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009063 | OLP-056-000009072 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009079 | OLP-056-000009079 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009082 | OLP-056-000009082 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009084 | OLP-056-000009086 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009089 | OLP-056-000009090 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009092 | OLP-056-000009092 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009094 | OLP-056-000009101 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009103 | OLP-056-000009103 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009107 | OLP-056-000009107 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009114 | OLP-056-000009115 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009117 | OLP-056-000009118 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009122 | OLP-056-000009127 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009131 | OLP-056-000009135 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009138 | OLP-056-000009139 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009148 | OLP-056-000009148 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009150 | OLP-056-000009150 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009154 | OLP-056-000009158 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009160 | OLP-056-000009162 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009164 | OLP-056-000009167 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009169 | OLP-056-000009169 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009183 | OLP-056-000009183 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009186 | OLP-056-000009187 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009189 | OLP-056-000009191 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009194 | OLP-056-000009194 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009197 | OLP-056-000009201 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009205 | OLP-056-000009210 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009212 | OLP-056-000009215 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009217 | OLP-056-000009224 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009226 | OLP-056-000009250 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009253 | OLP-056-000009260 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009262 | OLP-056-000009262 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009264 | OLP-056-000009266 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009269 | OLP-056-000009270 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009272 | OLP-056-000009287 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009292 | OLP-056-000009298 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009304 | OLP-056-000009310 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009319 | OLP-056-000009322 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009333 | OLP-056-000009336 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009342 | OLP-056-000009347 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009353 | OLP-056-000009353 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009355 | OLP-056-000009363 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009367 | OLP-056-000009369 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009375 | OLP-056-000009377 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009380 | OLP-056-000009380 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009390 | OLP-056-000009390 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009392 | OLP-056-000009392 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009394 | OLP-056-000009397 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009400 | OLP-056-000009400 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009405 | OLP-056-000009409 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009412 | OLP-056-000009424 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009429 | OLP-056-000009430 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009434 | OLP-056-000009435 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009440 | OLP-056-000009441 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009443 | OLP-056-000009465 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009467 | OLP-056-000009469 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009471 | OLP-056-000009473 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009475 | OLP-056-000009480 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009482 | OLP-056-000009482 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009484 | OLP-056-000009486 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009488 | OLP-056-000009488 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009492 | OLP-056-000009492 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009499 | OLP-056-000009509 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009515 | OLP-056-000009515 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009525 | OLP-056-000009525 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009527 | OLP-056-000009527 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009542 | OLP-056-000009543 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009549 | OLP-056-000009549 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009552 | OLP-056-000009554 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009559 | OLP-056-000009559 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009561 | OLP-056-000009566 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009568 | OLP-056-000009568 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009570 | OLP-056-000009570 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009573 | OLP-056-000009574 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009582 | OLP-056-000009582 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009592 | OLP-056-000009593 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009597 | OLP-056-000009597 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009604 | OLP-056-000009604 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009610 | OLP-056-000009610 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009621 | OLP-056-000009621 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009623 | OLP-056-000009624 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009626 | OLP-056-000009627 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009629 | OLP-056-000009629 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009643 | OLP-056-000009643 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009646 | OLP-056-000009646 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009648 | OLP-056-000009653 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009657 | OLP-056-000009657 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009659 | OLP-056-000009660 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009675 | OLP-056-000009676 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009678 | OLP-056-000009680 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009690 | OLP-056-000009691 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009693 | OLP-056-000009696 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009704 | OLP-056-000009704 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009707 | OLP-056-000009710 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009712 | OLP-056-000009715 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009718 | OLP-056-000009718 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009720 | OLP-056-000009721 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009724 | OLP-056-000009724 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009726 | OLP-056-000009726 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009739 | OLP-056-000009743 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009746 | OLP-056-000009746 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009754 | OLP-056-000009755 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009763 | OLP-056-000009763 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009766 | OLP-056-000009768 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009771 | OLP-056-000009771 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009773 | OLP-056-000009773 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009778 | OLP-056-000009779 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009781 | OLP-056-000009781 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009786 | OLP-056-000009794 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009797 | OLP-056-000009797 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009799 | OLP-056-000009817 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009819 | OLP-056-000009819 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009821 | OLP-056-000009821 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009823 | OLP-056-000009826 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009834 | OLP-056-000009834 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009836 | OLP-056-000009837 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009863 | OLP-056-000009863 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009866 | OLP-056-000009866 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009877 | OLP-056-000009877 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009881 | OLP-056-000009882 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009884 | OLP-056-000009884 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009886 | OLP-056-000009891 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009893 | OLP-056-000009893 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009896 | OLP-056-000009897 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009899 | OLP-056-000009899 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009903 | OLP-056-000009903 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009908 | OLP-056-000009908 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009921 | OLP-056-000009921 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009923 | OLP-056-000009923 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009939 | OLP-056-000009939 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009942 | OLP-056-000009942 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009944 | OLP-056-000009944 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009947 | OLP-056-000009948 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009968 | OLP-056-000009969 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009971 | OLP-056-000009973 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009975 | OLP-056-000009976 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009983 | OLP-056-000009983 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009988 | OLP-056-000009988 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009991 | OLP-056-000009991 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009994 | OLP-056-000009994 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009996 | OLP-056-000009996 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000010000 | OLP-056-000010000 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000001 | OLP-057-000000001 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000008 | OLP-057-000000008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000011 | OLP-057-000000011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000022 | OLP-057-000000022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000041 | OLP-057-000000042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000044 | OLP-057-000000044 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000047 | OLP-057-000000047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000055 | OLP-057-000000055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000059 | OLP-057-000000060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000063 | OLP-057-000000063 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000078 | OLP-057-000000078 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000089 | OLP-057-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000098 | OLP-057-000000098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000102 | OLP-057-000000102 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000108 | OLP-057-000000108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000110 | OLP-057-000000110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000113 | OLP-057-000000113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000124 | OLP-057-000000126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000149 | OLP-057-000000149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000157 | OLP-057-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000160 | OLP-057-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000163 | OLP-057-000000163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000166 | OLP-057-000000166 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000183 | OLP-057-000000183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000186 | OLP-057-000000186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000194 | OLP-057-000000196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000200 | OLP-057-000000201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000211 | OLP-057-000000211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000220 | OLP-057-000000220 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000222 | OLP-057-000000222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000248 | OLP-057-000000248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000254 | OLP-057-000000257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000261 | OLP-057-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000263 | OLP-057-000000263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000267 | OLP-057-000000268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000282 | OLP-057-000000282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000312 | OLP-057-000000312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000322 | OLP-057-000000322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000330 | OLP-057-000000330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000343 | OLP-057-000000343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000347 | OLP-057-000000348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000369 | OLP-057-000000369 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000398 | OLP-057-000000398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000421 | OLP-057-000000421 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000431 | OLP-057-000000431 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000441 | OLP-057-000000441 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000451 | OLP-057-000000451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000453 | OLP-057-000000453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000455 | OLP-057-000000456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000467 | OLP-057-000000467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000499 | OLP-057-000000499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000536 | OLP-057-000000539 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000542 | OLP-057-000000543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000547 | OLP-057-000000547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000582 | OLP-057-000000582 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000584 | OLP-057-000000584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000612 | OLP-057-000000613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000631 | OLP-057-000000631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000656 | OLP-057-000000657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000662 | OLP-057-000000662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000677 | OLP-057-000000677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000722 | OLP-057-000000722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000755 | OLP-057-000000756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000760 | OLP-057-000000761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000764 | OLP-057-000000765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000776 | OLP-057-000000776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000780 | OLP-057-000000780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000786 | OLP-057-000000786 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000797 | OLP-057-000000797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000802 | OLP-057-000000802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000823 | OLP-057-000000823 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000831 | OLP-057-000000831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000836 | OLP-057-000000836 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000854 | OLP-057-000000854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000856 | OLP-057-000000856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000862 | OLP-057-000000862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000894 | OLP-057-000000895 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000904 | OLP-057-000000904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000915 | OLP-057-000000915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000937 | OLP-057-000000937 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000939 | OLP-057-000000939 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000956 | OLP-057-000000956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001004 | OLP-057-000001005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001013 | OLP-057-000001013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001015 | OLP-057-000001015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001021 | OLP-057-000001021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001052 | OLP-057-000001052 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001074 | OLP-057-000001074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001089 | OLP-057-000001089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001101 | OLP-057-000001101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001121 | OLP-057-000001121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001123 | OLP-057-000001123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001128 | OLP-057-000001128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001160 | OLP-057-000001160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001162 | OLP-057-000001162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001168 | OLP-057-000001168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001199 | OLP-057-000001200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001206 | OLP-057-000001206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001244 | OLP-057-000001244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001251 | OLP-057-000001251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001256 | OLP-057-000001257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001277 | OLP-057-000001278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001280 | OLP-057-000001280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001315 | OLP-057-000001315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001327 | OLP-057-000001327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001348 | OLP-057-000001348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001352 | OLP-057-000001352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001354 | OLP-057-000001354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001365 | OLP-057-000001365 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001370 | OLP-057-000001372 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001393 | OLP-057-000001393 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001396 | OLP-057-000001396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001398 | OLP-057-000001398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001400 | OLP-057-000001400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001417 | OLP-057-000001417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001437 | OLP-057-000001437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001440 | OLP-057-000001440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001444 | OLP-057-000001444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001451 | OLP-057-000001451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001475 | OLP-057-000001475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001480 | OLP-057-000001480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001497 | OLP-057-000001498 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001505 | OLP-057-000001505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001513 | OLP-057-000001514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001523 | OLP-057-000001524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001526 | OLP-057-000001528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001540 | OLP-057-000001540 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001548 | OLP-057-000001548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001550 | OLP-057-000001550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001560 | OLP-057-000001560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001562 | OLP-057-000001563 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001567 | OLP-057-000001567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001573 | OLP-057-000001573 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001597 | OLP-057-000001597 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001603 | OLP-057-000001603 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001619 | OLP-057-000001621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001639 | OLP-057-000001639 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001649 | OLP-057-000001649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001657 | OLP-057-000001657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001664 | OLP-057-000001664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001669 | OLP-057-000001669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001673 | OLP-057-000001673 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001688 | OLP-057-000001688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001709 | OLP-057-000001709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001717 | OLP-057-000001717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001733 | OLP-057-000001733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001736 | OLP-057-000001736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001745 | OLP-057-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001776 | OLP-057-000001776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001778 | OLP-057-000001778 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001790 | OLP-057-000001790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001829 | OLP-057-000001829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001849 | OLP-057-000001849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001875 | OLP-057-000001875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001880 | OLP-057-000001880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001882 | OLP-057-000001882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001888 | OLP-057-000001888 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001898 | OLP-057-000001898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001901 | OLP-057-000001901 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001914 | OLP-057-000001914 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001920 | OLP-057-000001920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001949 | OLP-057-000001949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001961 | OLP-057-000001961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001970 | OLP-057-000001970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001975 | OLP-057-000001975 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001980 | OLP-057-000001982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001984 | OLP-057-000001984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001988 | OLP-057-000001988 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001990 | OLP-057-000001992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001994 | OLP-057-000001994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001998 | OLP-057-000001998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002002 | OLP-057-000002002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002005 | OLP-057-000002006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002011 | OLP-057-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002014 | OLP-057-000002014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002019 | OLP-057-000002020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002024 | OLP-057-000002024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002057 | OLP-057-000002057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002087 | OLP-057-000002087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002105 | OLP-057-000002105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002109 | OLP-057-000002109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002113 | OLP-057-000002113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002119 | OLP-057-000002119 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002121 | OLP-057-000002121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002142 | OLP-057-000002142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002145 | OLP-057-000002145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002152 | OLP-057-000002153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002156 | OLP-057-000002156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002159 | OLP-057-000002160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002167 | OLP-057-000002167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002169 | OLP-057-000002169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002174 | OLP-057-000002174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002188 | OLP-057-000002188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002195 | OLP-057-000002196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002201 | OLP-057-000002201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002203 | OLP-057-000002203 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002208 | OLP-057-000002208 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002213 | OLP-057-000002213 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002234 | OLP-057-000002234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002268 | OLP-057-000002268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002272 | OLP-057-000002272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002277 | OLP-057-000002277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002289 | OLP-057-000002289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002291 | OLP-057-000002291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002299 | OLP-057-000002299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002303 | OLP-057-000002303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002316 | OLP-057-000002316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002332 | OLP-057-000002332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002336 | OLP-057-000002336 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002372 | OLP-057-000002372 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002375 | OLP-057-000002375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002384 | OLP-057-000002384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002420 | OLP-057-000002420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002438 | OLP-057-000002438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002447 | OLP-057-000002447 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002451 | OLP-057-000002451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002475 | OLP-057-000002475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002480 | OLP-057-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002500 | OLP-057-000002500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002506 | OLP-057-000002506 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002516 | OLP-057-000002516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002520 | OLP-057-000002520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002525 | OLP-057-000002525 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002528 | OLP-057-000002528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002532 | OLP-057-000002532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002561 | OLP-057-000002561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002564 | OLP-057-000002564 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002567 | OLP-057-000002567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002579 | OLP-057-000002579 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002584 | OLP-057-000002584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002591 | OLP-057-000002592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002602 | OLP-057-000002602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002605 | OLP-057-000002606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002613 | OLP-057-000002614 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002616 | OLP-057-000002616 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002627 | OLP-057-000002627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002633 | OLP-057-000002633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002654 | OLP-057-000002654 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002660 | OLP-057-000002660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002667 | OLP-057-000002667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002682 | OLP-057-000002682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002687 | OLP-057-000002687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002694 | OLP-057-000002694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002708 | OLP-057-000002708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002710 | OLP-057-000002715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002726 | OLP-057-000002726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002735 | OLP-057-000002737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002741 | OLP-057-000002741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002749 | OLP-057-000002750 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002762 | OLP-057-000002762 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002766 | OLP-057-000002766 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002771 | OLP-057-000002772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002785 | OLP-057-000002785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002801 | OLP-057-000002801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002803 | OLP-057-000002803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002810 | OLP-057-000002810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002817 | OLP-057-000002818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002821 | OLP-057-000002824 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002826 | OLP-057-000002826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002841 | OLP-057-000002841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002854 | OLP-057-000002854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002872 | OLP-057-000002872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002886 | OLP-057-000002886 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002922 | OLP-057-000002922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002928 | OLP-057-000002928 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002933 | OLP-057-000002933 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002946 | OLP-057-000002946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002957 | OLP-057-000002957 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002962 | OLP-057-000002962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002967 | OLP-057-000002967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002988 | OLP-057-000002988 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003010 | OLP-057-000003010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003015 | OLP-057-000003015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003023 | OLP-057-000003023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003032 | OLP-057-000003032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003041 | OLP-057-000003042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003045 | OLP-057-000003045 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003048 | OLP-057-000003048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003064 | OLP-057-000003065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003072 | OLP-057-000003072 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003111 | OLP-057-000003111 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003135 | OLP-057-000003135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003145 | OLP-057-000003145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003149 | OLP-057-000003149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003151 | OLP-057-000003151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003163 | OLP-057-000003163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003173 | OLP-057-000003173 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003179 | OLP-057-000003179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003183 | OLP-057-000003183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003190 | OLP-057-000003190 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003199 | OLP-057-000003199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003201 | OLP-057-000003201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003216 | OLP-057-000003219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003225 | OLP-057-000003225 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003233 | OLP-057-000003233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003236 | OLP-057-000003236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003245 | OLP-057-000003245 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003248 | OLP-057-000003248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003253 | OLP-057-000003253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003274 | OLP-057-000003274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003276 | OLP-057-000003276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003278 | OLP-057-000003278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003283 | OLP-057-000003283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003313 | OLP-057-000003313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003317 | OLP-057-000003317 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003320 | OLP-057-000003320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003323 | OLP-057-000003324 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003333 | OLP-057-000003333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003335 | OLP-057-000003335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003346 | OLP-057-000003348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003353 | OLP-057-000003354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003360 | OLP-057-000003360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003362 | OLP-057-000003362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003365 | OLP-057-000003365 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003367 | OLP-057-000003367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003380 | OLP-057-000003380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003382 | OLP-057-000003382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003403 | OLP-057-000003403 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003408 | OLP-057-000003408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003411 | OLP-057-000003411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003426 | OLP-057-000003426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003434 | OLP-057-000003434 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003454 | OLP-057-000003454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003470 | OLP-057-000003470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003480 | OLP-057-000003480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003590 | OLP-057-000003590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003599 | OLP-057-000003599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003612 | OLP-057-000003612 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003616 | OLP-057-000003616 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003630 | OLP-057-000003630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003635 | OLP-057-000003635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003640 | OLP-057-000003640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003671 | OLP-057-000003671 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003676 | OLP-057-000003676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003678 | OLP-057-000003678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003680 | OLP-057-000003681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003686 | OLP-057-000003686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003689 | OLP-057-000003689 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003692 | OLP-057-000003692 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003694 | OLP-057-000003694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003700 | OLP-057-000003701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003744 | OLP-057-000003744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003769 | OLP-057-000003769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003772 | OLP-057-000003772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003774 | OLP-057-000003774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003777 | OLP-057-000003777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003792 | OLP-057-000003792 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003797 | OLP-057-000003797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003799 | OLP-057-000003799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003815 | OLP-057-000003815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003818 | OLP-057-000003818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003827 | OLP-057-000003827 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003831 | OLP-057-000003831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003833 | OLP-057-000003833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003836 | OLP-057-000003836 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003840 | OLP-057-000003840 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003843 | OLP-057-000003843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003846 | OLP-057-000003846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003850 | OLP-057-000003851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003856 | OLP-057-000003856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003861 | OLP-057-000003861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003876 | OLP-057-000003876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003898 | OLP-057-000003898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003906 | OLP-057-000003906 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003927 | OLP-057-000003927 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003932 | OLP-057-000003932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003960 | OLP-057-000003960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003962 | OLP-057-000003962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003965 | OLP-057-000003965 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003971 | OLP-057-000003971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003983 | OLP-057-000003983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003985 | OLP-057-000003985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004004 | OLP-057-000004004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004010 | OLP-057-000004010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004012 | OLP-057-000004012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004026 | OLP-057-000004026 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004031 | OLP-057-000004031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004041 | OLP-057-000004042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004044 | OLP-057-000004044 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004046 | OLP-057-000004046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004057 | OLP-057-000004057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004066 | OLP-057-000004066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004076 | OLP-057-000004076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004102 | OLP-057-000004102 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004113 | OLP-057-000004113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004118 | OLP-057-000004118 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004129 | OLP-057-000004129 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004133 | OLP-057-000004133 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004156 | OLP-057-000004156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004160 | OLP-057-000004160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004162 | OLP-057-000004162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004170 | OLP-057-000004170 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004178 | OLP-057-000004178 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004191 | OLP-057-000004191 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004194 | OLP-057-000004194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004211 | OLP-057-000004211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004218 | OLP-057-000004219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004226 | OLP-057-000004228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004231 | OLP-057-000004231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004234 | OLP-057-000004234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004236 | OLP-057-000004236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004240 | OLP-057-000004242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004244 | OLP-057-000004244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004248 | OLP-057-000004253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004255 | OLP-057-000004255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004260 | OLP-057-000004260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004262 | OLP-057-000004262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004274 | OLP-057-000004275 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004284 | OLP-057-000004288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004301 | OLP-057-000004301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004321 | OLP-057-000004321 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004324 | OLP-057-000004324 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004328 | OLP-057-000004328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004377 | OLP-057-000004377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004395 | OLP-057-000004395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004402 | OLP-057-000004402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004411 | OLP-057-000004412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004427 | OLP-057-000004427 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004444 | OLP-057-000004444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004451 | OLP-057-000004451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004480 | OLP-057-000004480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004485 | OLP-057-000004485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004507 | OLP-057-000004507 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004534 | OLP-057-000004534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004543 | OLP-057-000004545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004547 | OLP-057-000004547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004552 | OLP-057-000004552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004556 | OLP-057-000004556 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004562 | OLP-057-000004562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004566 | OLP-057-000004566 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004577 | OLP-057-000004577 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004583 | OLP-057-000004583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004598 | OLP-057-000004598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004600 | OLP-057-000004600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004604 | OLP-057-000004604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004606 | OLP-057-000004606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004610 | OLP-057-000004610 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004612 | OLP-057-000004613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004615 | OLP-057-000004615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004629 | OLP-057-000004629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004639 | OLP-057-000004639 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004642 | OLP-057-000004642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004648 | OLP-057-000004648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004652 | OLP-057-000004652 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004654 | OLP-057-000004654 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004662 | OLP-057-000004662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004686 | OLP-057-000004686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004699 | OLP-057-000004699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004709 | OLP-057-000004709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004736 | OLP-057-000004736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004739 | OLP-057-000004740 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004745 | OLP-057-000004745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004769 | OLP-057-000004769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004797 | OLP-057-000004797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004802 | OLP-057-000004802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004806 | OLP-057-000004806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004833 | OLP-057-000004833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004835 | OLP-057-000004835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004848 | OLP-057-000004849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004854 | OLP-057-000004854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004856 | OLP-057-000004856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004861 | OLP-057-000004861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004869 | OLP-057-000004869 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004888 | OLP-057-000004888 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004920 | OLP-057-000004920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004942 | OLP-057-000004942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004947 | OLP-057-000004947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004949 | OLP-057-000004949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004988 | OLP-057-000004988 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004994 | OLP-057-000004994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005021 | OLP-057-000005021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005032 | OLP-057-000005032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005048 | OLP-057-000005048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005115 | OLP-057-000005115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005117 | OLP-057-000005117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005131 | OLP-057-000005131 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005186 | OLP-057-000005186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005250 | OLP-057-000005250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005273 | OLP-057-000005273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005303 | OLP-057-000005303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005316 | OLP-057-000005316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005319 | OLP-057-000005319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005321 | OLP-057-000005322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005331 | OLP-057-000005331 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005344 | OLP-057-000005345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005348 | OLP-057-000005348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005378 | OLP-057-000005378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005401 | OLP-057-000005402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005415 | OLP-057-000005415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005417 | OLP-057-000005417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005439 | OLP-057-000005439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005449 | OLP-057-000005449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005481 | OLP-057-000005481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005494 | OLP-057-000005494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005526 | OLP-057-000005526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005533 | OLP-057-000005533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005541 | OLP-057-000005541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005568 | OLP-057-000005568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005623 | OLP-057-000005623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005637 | OLP-057-000005637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005670 | OLP-057-000005670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005706 | OLP-057-000005706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005721 | OLP-057-000005721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005739 | OLP-057-000005739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005751 | OLP-057-000005751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005762 | OLP-057-000005762 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005774 | OLP-057-000005774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005780 | OLP-057-000005780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005794 | OLP-057-000005794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005796 | OLP-057-000005797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005806 | OLP-057-000005806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005812 | OLP-057-000005812 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005819 | OLP-057-000005820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005830 | OLP-057-000005830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005843 | OLP-057-000005843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005849 | OLP-057-000005849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005855 | OLP-057-000005855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005883 | OLP-057-000005883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005891 | OLP-057-000005891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005909 | OLP-057-000005911 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005913 | OLP-057-000005913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005917 | OLP-057-000005917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005924 | OLP-057-000005924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005927 | OLP-057-000005927 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005940 | OLP-057-000005940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005945 | OLP-057-000005945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005962 | OLP-057-000005962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005972 | OLP-057-000005972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005981 | OLP-057-000005981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005983 | OLP-057-000005983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005985 | OLP-057-000005985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006001 | OLP-057-000006001 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006011 | OLP-057-000006011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006027 | OLP-057-000006027 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006031 | OLP-057-000006031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006033 | OLP-057-000006033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006036 | OLP-057-000006037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006044 | OLP-057-000006045 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006052 | OLP-057-000006052 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006054 | OLP-057-000006055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006058 | OLP-057-000006058 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006060 | OLP-057-000006060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006068 | OLP-057-000006068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006077 | OLP-057-000006077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006095 | OLP-057-000006095 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006100 | OLP-057-000006100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006123 | OLP-057-000006123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006127 | OLP-057-000006127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006130 | OLP-057-000006130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006150 | OLP-057-000006150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006180 | OLP-057-000006180 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006182 | OLP-057-000006182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006193 | OLP-057-000006193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006210 | OLP-057-000006210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006230 | OLP-057-000006230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006235 | OLP-057-000006235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006288 | OLP-057-000006288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006301 | OLP-057-000006301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006309 | OLP-057-000006309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006331 | OLP-057-000006331 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006334 | OLP-057-000006334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006353 | OLP-057-000006353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006361 | OLP-057-000006361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006368 | OLP-057-000006368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006379 | OLP-057-000006379 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006382 | OLP-057-000006382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006390 | OLP-057-000006390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006427 | OLP-057-000006427 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006429 | OLP-057-000006430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006439 | OLP-057-000006439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006443 | OLP-057-000006443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006451 | OLP-057-000006451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006453 | OLP-057-000006454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006458 | OLP-057-000006458 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006471 | OLP-057-000006471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006498 | OLP-057-000006498 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006503 | OLP-057-000006503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006514 | OLP-057-000006514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006517 | OLP-057-000006517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006530 | OLP-057-000006530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006550 | OLP-057-000006550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006568 | OLP-057-000006568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006575 | OLP-057-000006575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006598 | OLP-057-000006598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006601 | OLP-057-000006601 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006615 | OLP-057-000006616 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006631 | OLP-057-000006631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006633 | OLP-057-000006633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006646 | OLP-057-000006646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006649 | OLP-057-000006649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006691 | OLP-057-000006691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006715 | OLP-057-000006715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006757 | OLP-057-000006757 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006776 | OLP-057-000006776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006779 | OLP-057-000006779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006794 | OLP-057-000006794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006857 | OLP-057-000006857 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006860 | OLP-057-000006860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006872 | OLP-057-000006874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006883 | OLP-057-000006883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006900 | OLP-057-000006901 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006920 | OLP-057-000006920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006944 | OLP-057-000006944 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006946 | OLP-057-000006946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006952 | OLP-057-000006952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006964 | OLP-057-000006967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006978 | OLP-057-000006978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007014 | OLP-057-000007014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007018 | OLP-057-000007018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007048 | OLP-057-000007048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007050 | OLP-057-000007050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007073 | OLP-057-000007073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007075 | OLP-057-000007075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007090 | OLP-057-000007093 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007097 | OLP-057-000007098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007111 | OLP-057-000007111 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007129 | OLP-057-000007129 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007131 | OLP-057-000007131 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007151 | OLP-057-000007151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007186 | OLP-057-000007199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007207 | OLP-057-000007207 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007236 | OLP-057-000007238 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007266 | OLP-057-000007271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007273 | OLP-057-000007274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007291 | OLP-057-000007293 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007297 | OLP-057-000007297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007328 | OLP-057-000007328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007351 | OLP-057-000007352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007355 | OLP-057-000007356 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007358 | OLP-057-000007358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007367 | OLP-057-000007367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007375 | OLP-057-000007377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007389 | OLP-057-000007391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007455 | OLP-057-000007455 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007464 | OLP-057-000007464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007489 | OLP-057-000007492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007505 | OLP-057-000007505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007570 | OLP-057-000007575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007617 | OLP-057-000007620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007633 | OLP-057-000007633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007646 | OLP-057-000007646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007648 | OLP-057-000007648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007651 | OLP-057-000007651 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007664 | OLP-057-000007670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007675 | OLP-057-000007675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007677 | OLP-057-000007677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007700 | OLP-057-000007705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007710 | OLP-057-000007711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007729 | OLP-057-000007729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007732 | OLP-057-000007732 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007736 | OLP-057-000007736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007862 | OLP-057-000007863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007866 | OLP-057-000007866 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007874 | OLP-057-000007874 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007892 | OLP-057-000007892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007894 | OLP-057-000007896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007915 | OLP-057-000007915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007926 | OLP-057-000007926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007934 | OLP-057-000007934 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007951 | OLP-057-000007951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007961 | OLP-057-000007961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007963 | OLP-057-000007963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007966 | OLP-057-000007966 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007970 | OLP-057-000007970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007973 | OLP-057-000007973 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007975 | OLP-057-000007975 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007977 | OLP-057-000007984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007988 | OLP-057-000007988 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008007 | OLP-057-000008007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008009 | OLP-057-000008011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008019 | OLP-057-000008021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008023 | OLP-057-000008025 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008027 | OLP-057-000008027 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008032 | OLP-057-000008032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008050 | OLP-057-000008050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008069 | OLP-057-000008069 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008080 | OLP-057-000008080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008083 | OLP-057-000008084 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008086 | OLP-057-000008086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008091 | OLP-057-000008091 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008109 | OLP-057-000008110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008114 | OLP-057-000008114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008116 | OLP-057-000008119 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008121 | OLP-057-000008121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008123 | OLP-057-000008123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008125 | OLP-057-000008125 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008128 | OLP-057-000008128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008165 | OLP-057-000008165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008173 | OLP-057-000008176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008189 | OLP-057-000008192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008201 | OLP-057-000008201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008203 | OLP-057-000008205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008211 | OLP-057-000008211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008214 | OLP-057-000008214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008225 | OLP-057-000008226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008241 | OLP-057-000008243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008252 | OLP-057-000008252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008257 | OLP-057-000008257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008259 | OLP-057-000008261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008264 | OLP-057-000008264 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008266 | OLP-057-000008268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008287 | OLP-057-000008294 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008305 | OLP-057-000008305 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008321 | OLP-057-000008326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008328 | OLP-057-000008328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008344 | OLP-057-000008344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008357 | OLP-057-000008357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008405 | OLP-057-000008405 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008415 | OLP-057-000008415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008423 | OLP-057-000008423 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008428 | OLP-057-000008430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008432 | OLP-057-000008432 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008434 | OLP-057-000008435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008437 | OLP-057-000008437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008470 | OLP-057-000008470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008472 | OLP-057-000008472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008474 | OLP-057-000008476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008488 | OLP-057-000008489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008494 | OLP-057-000008495 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008500 | OLP-057-000008500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008512 | OLP-057-000008514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008527 | OLP-057-000008530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008546 | OLP-057-000008546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008595 | OLP-057-000008595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008597 | OLP-057-000008597 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008630 | OLP-057-000008630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008632 | OLP-057-000008632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008636 | OLP-057-000008636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008652 | OLP-057-000008657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008662 | OLP-057-000008662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008665 | OLP-057-000008667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008669 | OLP-057-000008669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008671 | OLP-057-000008671 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008673 | OLP-057-000008676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008681 | OLP-057-000008681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008688 | OLP-057-000008689 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008691 | OLP-057-000008692 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008694 | OLP-057-000008694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008701 | OLP-057-000008702 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008719 | OLP-057-000008719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008723 | OLP-057-000008723 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008725 | OLP-057-000008725 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008739 | OLP-057-000008739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008741 | OLP-057-000008741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008751 | OLP-057-000008751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008765 | OLP-057-000008765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008768 | OLP-057-000008768 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008781 | OLP-057-000008783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008790 | OLP-057-000008790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008795 | OLP-057-000008795 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008799 | OLP-057-000008802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008807 | OLP-057-000008808 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008821 | OLP-057-000008821 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008859 | OLP-057-000008859 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008876 | OLP-057-000008877 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008897 | OLP-057-000008897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008927 | OLP-057-000008929 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008942 | OLP-057-000008942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008956 | OLP-057-000008959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009059 | OLP-057-000009060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009074 | OLP-057-000009074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009076 | OLP-057-000009076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009080 | OLP-057-000009080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009097 | OLP-057-000009097 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009111 | OLP-057-000009111 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009165 | OLP-057-000009165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009170 | OLP-057-000009176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009223 | OLP-057-000009223 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009225 | OLP-057-000009227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009250 | OLP-057-000009250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009291 | OLP-057-000009291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009298 | OLP-057-000009299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009301 | OLP-057-000009301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009314 | OLP-057-000009314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009316 | OLP-057-000009319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009328 | OLP-057-000009328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009330 | OLP-057-000009330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009333 | OLP-057-000009333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009336 | OLP-057-000009336 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009339 | OLP-057-000009339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009341 | OLP-057-000009341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009343 | OLP-057-000009343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009346 | OLP-057-000009346 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009355 | OLP-057-000009355 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009357 | OLP-057-000009357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009371 | OLP-057-000009371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009378 | OLP-057-000009378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009385 | OLP-057-000009386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009388 | OLP-057-000009394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009396 | OLP-057-000009396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009398 | OLP-057-000009398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009421 | OLP-057-000009423 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009443 | OLP-057-000009443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009445 | OLP-057-000009445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009468 | OLP-057-000009468 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009473 | OLP-057-000009473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009475 | OLP-057-000009476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009490 | OLP-057-000009490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009494 | OLP-057-000009494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009509 | OLP-057-000009510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009512 | OLP-057-000009512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009536 | OLP-057-000009536 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009552 | OLP-057-000009552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009563 | OLP-057-000009563 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009587 | OLP-057-000009587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009594 | OLP-057-000009594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009599 | OLP-057-000009599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009606 | OLP-057-000009606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009618 | OLP-057-000009620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009627 | OLP-057-000009627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009630 | OLP-057-000009630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009632 | OLP-057-000009634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009669 | OLP-057-000009681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009701 | OLP-057-000009701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009716 | OLP-057-000009716 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009790 | OLP-057-000009790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009792 | OLP-057-000009792 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009796 | OLP-057-000009796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009823 | OLP-057-000009823 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009843 | OLP-057-000009846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009855 | OLP-057-000009856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009861 | OLP-057-000009861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009864 | OLP-057-000009864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009876 | OLP-057-000009877 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009893 | OLP-057-000009893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009912 | OLP-057-000009912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009915 | OLP-057-000009915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009918 | OLP-057-000009919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009922 | OLP-057-000009922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009924 | OLP-057-000009924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009947 | OLP-057-000009948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009951 | OLP-057-000009951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009953 | OLP-057-000009953 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009968 | OLP-057-000009968 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009971 | OLP-057-000009971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010060 | OLP-057-000010061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010076 | OLP-057-000010078 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010110 | OLP-057-000010110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010127 | OLP-057-000010127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010137 | OLP-057-000010138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010168 | OLP-057-000010169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010172 | OLP-057-000010172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010190 | OLP-057-000010192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010195 | OLP-057-000010199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010241 | OLP-057-000010242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010247 | OLP-057-000010247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010255 | OLP-057-000010257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010262 | OLP-057-000010262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010264 | OLP-057-000010266 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010269 | OLP-057-000010269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010271 | OLP-057-000010272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010274 | OLP-057-000010284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010288 | OLP-057-000010288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010312 | OLP-057-000010312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010352 | OLP-057-000010358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010369 | OLP-057-000010370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010378 | OLP-057-000010378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010384 | OLP-057-000010384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010394 | OLP-057-000010394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010398 | OLP-057-000010399 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010402 | OLP-057-000010402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010428 | OLP-057-000010430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010460 | OLP-057-000010460 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010462 | OLP-057-000010467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010469 | OLP-057-000010472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010475 | OLP-057-000010482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010488 | OLP-057-000010488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010498 | OLP-057-000010498 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010523 | OLP-057-000010524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010529 | OLP-057-000010529 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010547 | OLP-057-000010547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010550 | OLP-057-000010552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010581 | OLP-057-000010581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010583 | OLP-057-000010585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010592 | OLP-057-000010594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010596 | OLP-057-000010596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010598 | OLP-057-000010598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010647 | OLP-057-000010647 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010662 | OLP-057-000010662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010667 | OLP-057-000010667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010674 | OLP-057-000010676 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010715 | OLP-057-000010717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010745 | OLP-057-000010745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010761 | OLP-057-000010761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010765 | OLP-057-000010765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010839 | OLP-057-000010841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010847 | OLP-057-000010847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010858 | OLP-057-000010860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010863 | OLP-057-000010864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010873 | OLP-057-000010873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010875 | OLP-057-000010875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010887 | OLP-057-000010891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010894 | OLP-057-000010894 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010947 | OLP-057-000010950 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010952 | OLP-057-000010952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000010978 | OLP-057-000010979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010992 | OLP-057-000010992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011001 | OLP-057-000011001 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011008 | OLP-057-000011008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011013 | OLP-057-000011014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011033 | OLP-057-000011033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011091 | OLP-057-000011092 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011109 | OLP-057-000011109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011134 | OLP-057-000011135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011139 | OLP-057-000011139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011142 | OLP-057-000011143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011145 | OLP-057-000011146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011176 | OLP-057-000011176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011210 | OLP-057-000011210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011222 | OLP-057-000011222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011231 | OLP-057-000011231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011242 | OLP-057-000011242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011262 | OLP-057-000011262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011304 | OLP-057-000011304 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011346 | OLP-057-000011346 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011354 | OLP-057-000011354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011362 | OLP-057-000011362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011374 | OLP-057-000011374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011377 | OLP-057-000011382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011388 | OLP-057-000011391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011397 | OLP-057-000011397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011401 | OLP-057-000011401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011419 | OLP-057-000011419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011426 | OLP-057-000011426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011431 | OLP-057-000011431 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011441 | OLP-057-000011441 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011453 | OLP-057-000011453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011462 | OLP-057-000011462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011477 | OLP-057-000011477 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011510 | OLP-057-000011510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011513 | OLP-057-000011515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011522 | OLP-057-000011524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011526 | OLP-057-000011526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011544 | OLP-057-000011555 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011593 | OLP-057-000011593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011603 | OLP-057-000011603 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011621 | OLP-057-000011621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011693 | OLP-057-000011693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011696 | OLP-057-000011699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011705 | OLP-057-000011705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011711 | OLP-057-000011711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011718 | OLP-057-000011718 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011736 | OLP-057-000011736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011738 | OLP-057-000011738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011769 | OLP-057-000011769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011773 | OLP-057-000011773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011776 | OLP-057-000011780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011783 | OLP-057-000011783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011789 | OLP-057-000011789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011792 | OLP-057-000011792 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011812 | OLP-057-000011812 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011816 | OLP-057-000011824 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011827 | OLP-057-000011827 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011830 | OLP-057-000011831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011838 | OLP-057-000011838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011852 | OLP-057-000011852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011859 | OLP-057-000011861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011868 | OLP-057-000011869 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011878 | OLP-057-000011880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011883 | OLP-057-000011883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011906 | OLP-057-000011907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011924 | OLP-057-000011924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011972 | OLP-057-000011972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011978 | OLP-057-000011978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012000 | OLP-057-000012000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012003 | OLP-057-000012003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012006 | OLP-057-000012006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012009 | OLP-057-000012010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012030 | OLP-057-000012030 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012034 | OLP-057-000012035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012047 | OLP-057-000012047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012098 | OLP-057-000012112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012139 | OLP-057-000012139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012142 | OLP-057-000012142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012144 | OLP-057-000012144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012147 | OLP-057-000012148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012150 | OLP-057-000012183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012185 | OLP-057-000012185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012187 | OLP-057-000012189 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012219 | OLP-057-000012219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012225 | OLP-057-000012225 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012261 | OLP-057-000012262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012275 | OLP-057-000012275 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012281 | OLP-057-000012281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012292 | OLP-057-000012292 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012295 | OLP-057-000012295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012301 | OLP-057-000012302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012315 | OLP-057-000012316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012375 | OLP-057-000012375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012394 | OLP-057-000012394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012398 | OLP-057-000012398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012407 | OLP-057-000012408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012410 | OLP-057-000012411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012441 | OLP-057-000012442 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012444 | OLP-057-000012445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012451 | OLP-057-000012451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012453 | OLP-057-000012453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012456 | OLP-057-000012456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012458 | OLP-057-000012459 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012480 | OLP-057-000012482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012484 | OLP-057-000012484 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012487 | OLP-057-000012487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012503 | OLP-057-000012503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012506 | OLP-057-000012506 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012514 | OLP-057-000012514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012517 | OLP-057-000012517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012545 | OLP-057-000012545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012547 | OLP-057-000012548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012570 | OLP-057-000012571 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012601 | OLP-057-000012606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012625 | OLP-057-000012627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012630 | OLP-057-000012635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012650 | OLP-057-000012651 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012653 | OLP-057-000012654 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012661 | OLP-057-000012661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012664 | OLP-057-000012664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012666 | OLP-057-000012669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012671 | OLP-057-000012674 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012690 | OLP-057-000012691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012698 | OLP-057-000012704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012709 | OLP-057-000012711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012721 | OLP-057-000012721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012726 | OLP-057-000012726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012728 | OLP-057-000012728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012730 | OLP-057-000012730 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012732 | OLP-057-000012735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012743 | OLP-057-000012743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012745 | OLP-057-000012745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012747 | OLP-057-000012747 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012750 | OLP-057-000012753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012755 | OLP-057-000012756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012771 | OLP-057-000012771 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012773 | OLP-057-000012773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012796 | OLP-057-000012796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012799 | OLP-057-000012800 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012812 | OLP-057-000012812 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012825 | OLP-057-000012825 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012830 | OLP-057-000012832 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012845 | OLP-057-000012846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012864 | OLP-057-000012864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012866 | OLP-057-000012867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012873 | OLP-057-000012873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012875 | OLP-057-000012875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012879 | OLP-057-000012880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012883 | OLP-057-000012883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012886 | OLP-057-000012886 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012890 | OLP-057-000012890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012897 | OLP-057-000012897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012902 | OLP-057-000012902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012904 | OLP-057-000012904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012906 | OLP-057-000012907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012936 | OLP-057-000012936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012943 | OLP-057-000012943 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012955 | OLP-057-000012955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012972 | OLP-057-000012974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012981 | OLP-057-000012982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012992 | OLP-057-000012992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012994 | OLP-057-000012995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013022 | OLP-057-000013022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013024 | OLP-057-000013024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013055 | OLP-057-000013055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013088 | OLP-057-000013089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013095 | OLP-057-000013095 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013107 | OLP-057-000013107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013129 | OLP-057-000013129 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013133 | OLP-057-000013133 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013139 | OLP-057-000013146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013148 | OLP-057-000013148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013150 | OLP-057-000013154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013163 | OLP-057-000013163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013165 | OLP-057-000013166 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013207 | OLP-057-000013208 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013210 | OLP-057-000013211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013213 | OLP-057-000013222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013228 | OLP-057-000013228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013235 | OLP-057-000013235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013240 | OLP-057-000013241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013243 | OLP-057-000013243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013259 | OLP-057-000013260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013294 | OLP-057-000013295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013311 | OLP-057-000013311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013329 | OLP-057-000013329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013331 | OLP-057-000013331 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013385 | OLP-057-000013385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013407 | OLP-057-000013407 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013424 | OLP-057-000013425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013436 | OLP-057-000013436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013458 | OLP-057-000013462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013464 | OLP-057-000013464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013466 | OLP-057-000013466 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013468 | OLP-057-000013470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013482 | OLP-057-000013482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013486 | OLP-057-000013486 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013520 | OLP-057-000013520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013524 | OLP-057-000013526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013528 | OLP-057-000013532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013542 | OLP-057-000013542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013595 | OLP-057-000013596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013599 | OLP-057-000013600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013610 | OLP-057-000013610 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013761 | OLP-057-000013761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013823 | OLP-057-000013823 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013842 | OLP-057-000013842 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013852 | OLP-057-000013852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013854 | OLP-057-000013854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013856 | OLP-057-000013856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013873 | OLP-057-000013873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013879 | OLP-057-000013879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013892 | OLP-057-000013892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013898 | OLP-057-000013898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013903 | OLP-057-000013904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013909 | OLP-057-000013909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013918 | OLP-057-000013921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013927 | OLP-057-000013927 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013951 | OLP-057-000013952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013955 | OLP-057-000013956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013968 | OLP-057-000013968 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013970 | OLP-057-000013972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013981 | OLP-057-000013984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013994 | OLP-057-000013994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013996 | OLP-057-000013996 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014004 | OLP-057-000014004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014008 | OLP-057-000014008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014023 | OLP-057-000014028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014033 | OLP-057-000014034 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014046 | OLP-057-000014046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014052 | OLP-057-000014055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014276 | OLP-057-000014276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014295 | OLP-057-000014296 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014300 | OLP-057-000014300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014303 | OLP-057-000014309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014319 | OLP-057-000014319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014322 | OLP-057-000014323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014329 | OLP-057-000014329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014340 | OLP-057-000014340 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014356 | OLP-057-000014358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014374 | OLP-057-000014374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014384 | OLP-057-000014384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000003 | OLP-058-000000003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000007 | OLP-058-000000008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000012 | OLP-058-000000013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000017 | OLP-058-000000018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000023 | OLP-058-000000024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000027 | OLP-058-000000028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000036 | OLP-058-000000037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000052 | OLP-058-000000052 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000064 | OLP-058-000000064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000106 | OLP-058-000000106 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000108 | OLP-058-000000108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000141 | OLP-058-000000141 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000145 | OLP-058-000000145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000156 | OLP-058-000000156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000160 | OLP-058-000000162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000176 | OLP-058-000000176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000221 | OLP-058-000000221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000248 | OLP-058-000000248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000250 | OLP-058-000000251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000253 | OLP-058-000000253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000265 | OLP-058-000000270 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000290 | OLP-058-000000290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000301 | OLP-058-000000301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000317 | OLP-058-000000318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000362 | OLP-058-000000362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000380 | OLP-058-000000381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000383 | OLP-058-000000384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000412 | OLP-058-000000412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000425 | OLP-058-000000425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000468 | OLP-058-000000468 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000493 | OLP-058-000000493 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000510 | OLP-058-000000510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000515 | OLP-058-000000516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000526 | OLP-058-000000526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000599 | OLP-058-000000600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000620 | OLP-058-000000620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000626 | OLP-058-000000627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000633 | OLP-058-000000633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000667 | OLP-058-000000668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000675 | OLP-058-000000675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000700 | OLP-058-000000700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000716 | OLP-058-000000716 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000721 | OLP-058-000000722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000726 | OLP-058-000000726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000728 | OLP-058-000000728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000748 | OLP-058-000000748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000754 | OLP-058-000000755 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000763 | OLP-058-000000763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000781 | OLP-058-000000781 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000783 | OLP-058-000000783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000791 | OLP-058-000000791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000816 | OLP-058-000000816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000848 | OLP-058-000000848 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000876 | OLP-058-000000876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000892 | OLP-058-000000893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000913 | OLP-058-000000913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000915 | OLP-058-000000915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000921 | OLP-058-000000921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000967 | OLP-058-000000967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000971 | OLP-058-000000971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000985 | OLP-058-000000985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000988 | OLP-058-000000989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001005 | OLP-058-000001005 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001010 | OLP-058-000001010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001012 | OLP-058-000001013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001016 | OLP-058-000001016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001021 | OLP-058-000001021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001035 | OLP-058-000001035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001052 | OLP-058-000001053 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001056 | OLP-058-000001056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001066 | OLP-058-000001067 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001069 | OLP-058-000001069 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001073 | OLP-058-000001073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001078 | OLP-058-000001078 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001087 | OLP-058-000001087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001134 | OLP-058-000001134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001139 | OLP-058-000001140 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001149 | OLP-058-000001149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001158 | OLP-058-000001158 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001162 | OLP-058-000001162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001164 | OLP-058-000001165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001179 | OLP-058-000001179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001182 | OLP-058-000001182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001191 | OLP-058-000001191 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001219 | OLP-058-000001219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001221 | OLP-058-000001223 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001227 | OLP-058-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001231 | OLP-058-000001231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001246 | OLP-058-000001246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001252 | OLP-058-000001252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001255 | OLP-058-000001255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001258 | OLP-058-000001258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001261 | OLP-058-000001261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001265 | OLP-058-000001265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001268 | OLP-058-000001269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001278 | OLP-058-000001278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001283 | OLP-058-000001283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001303 | OLP-058-000001304 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001320 | OLP-058-000001320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001323 | OLP-058-000001324 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001329 | OLP-058-000001329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001338 | OLP-058-000001338 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001345 | OLP-058-000001345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001353 | OLP-058-000001353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001357 | OLP-058-000001357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001359 | OLP-058-000001360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001362 | OLP-058-000001363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001378 | OLP-058-000001378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001385 | OLP-058-000001385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001413 | OLP-058-000001413 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001416 | OLP-058-000001416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001424 | OLP-058-000001425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001427 | OLP-058-000001427 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001451 | OLP-058-000001451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001461 | OLP-058-000001461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001471 | OLP-058-000001471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001473 | OLP-058-000001473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001475 | OLP-058-000001475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001499 | OLP-058-000001499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001501 | OLP-058-000001501 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001507 | OLP-058-000001507 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001510 | OLP-058-000001510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001519 | OLP-058-000001519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001548 | OLP-058-000001548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001561 | OLP-058-000001561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001564 | OLP-058-000001564 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001569 | OLP-058-000001569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001575 | OLP-058-000001575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001587 | OLP-058-000001587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001602 | OLP-058-000001602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001613 | OLP-058-000001613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001618 | OLP-058-000001618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001627 | OLP-058-000001627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001635 | OLP-058-000001635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001638 | OLP-058-000001638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001665 | OLP-058-000001665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001694 | OLP-058-000001694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001715 | OLP-058-000001716 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001719 | OLP-058-000001719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001733 | OLP-058-000001733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001737 | OLP-058-000001738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001743 | OLP-058-000001743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001745 | OLP-058-000001746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001772 | OLP-058-000001772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001802 | OLP-058-000001802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001850 | OLP-058-000001851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001876 | OLP-058-000001876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001889 | OLP-058-000001889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001891 | OLP-058-000001891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001893 | OLP-058-000001893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001897 | OLP-058-000001897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001933 | OLP-058-000001934 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001942 | OLP-058-000001942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001962 | OLP-058-000001962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001968 | OLP-058-000001972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001976 | OLP-058-000001976 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001992 | OLP-058-000001992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002004 | OLP-058-000002004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002017 | OLP-058-000002017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002019 | OLP-058-000002019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002029 | OLP-058-000002029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002038 | OLP-058-000002038 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002061 | OLP-058-000002061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002083 | OLP-058-000002083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002098 | OLP-058-000002098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002116 | OLP-058-000002116 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002137 | OLP-058-000002137 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002150 | OLP-058-000002150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002158 | OLP-058-000002160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002169 | OLP-058-000002169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002212 | OLP-058-000002212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002249 | OLP-058-000002249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002262 | OLP-058-000002262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002265 | OLP-058-000002265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002273 | OLP-058-000002273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002284 | OLP-058-000002284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002288 | OLP-058-000002288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002291 | OLP-058-000002291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002303 | OLP-058-000002303 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002328 | OLP-058-000002328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002330 | OLP-058-000002330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002335 | OLP-058-000002335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002339 | OLP-058-000002339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002341 | OLP-058-000002344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002354 | OLP-058-000002354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002364 | OLP-058-000002364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002377 | OLP-058-000002378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002395 | OLP-058-000002395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002398 | OLP-058-000002399 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002401 | OLP-058-000002401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002404 | OLP-058-000002404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002408 | OLP-058-000002408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002422 | OLP-058-000002422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002430 | OLP-058-000002430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002433 | OLP-058-000002434 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002436 | OLP-058-000002436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002443 | OLP-058-000002443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002445 | OLP-058-000002445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002454 | OLP-058-000002454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002456 | OLP-058-000002456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002467 | OLP-058-000002467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002469 | OLP-058-000002470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002472 | OLP-058-000002473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002486 | OLP-058-000002489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002494 | OLP-058-000002494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002496 | OLP-058-000002496 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002532 | OLP-058-000002534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002541 | OLP-058-000002541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002546 | OLP-058-000002546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002548 | OLP-058-000002548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002552 | OLP-058-000002552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002569 | OLP-058-000002569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002572 | OLP-058-000002574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002577 | OLP-058-000002579 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002581 | OLP-058-000002581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002587 | OLP-058-000002589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002593 | OLP-058-000002593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002619 | OLP-058-000002619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002622 | OLP-058-000002622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002636 | OLP-058-000002637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002649 | OLP-058-000002649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002660 | OLP-058-000002660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002664 | OLP-058-000002664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002666 | OLP-058-000002666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002690 | OLP-058-000002690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002719 | OLP-058-000002719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002725 | OLP-058-000002725 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002736 | OLP-058-000002737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002741 | OLP-058-000002741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002749 | OLP-058-000002749 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002751 | OLP-058-000002751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002755 | OLP-058-000002755 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002761 | OLP-058-000002761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002765 | OLP-058-000002766 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002769 | OLP-058-000002769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002775 | OLP-058-000002775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002777 | OLP-058-000002777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002780 | OLP-058-000002780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002782 | OLP-058-000002782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002789 | OLP-058-000002789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002797 | OLP-058-000002797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002814 | OLP-058-000002814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002825 | OLP-058-000002826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002856 | OLP-058-000002856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002861 | OLP-058-000002861 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002868 | OLP-058-000002868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002879 | OLP-058-000002879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002881 | OLP-058-000002881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002895 | OLP-058-000002895 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002898 | OLP-058-000002898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002902 | OLP-058-000002904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002912 | OLP-058-000002912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002916 | OLP-058-000002917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002929 | OLP-058-000002929 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002932 | OLP-058-000002932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002936 | OLP-058-000002937 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002947 | OLP-058-000002947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002949 | OLP-058-000002949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002956 | OLP-058-000002959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002963 | OLP-058-000002963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002974 | OLP-058-000002977 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002984 | OLP-058-000002985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003019 | OLP-058-000003019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003023 | OLP-058-000003025 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003031 | OLP-058-000003031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003037 | OLP-058-000003037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003051 | OLP-058-000003051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003082 | OLP-058-000003082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003084 | OLP-058-000003084 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003086 | OLP-058-000003086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003096 | OLP-058-000003105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003124 | OLP-058-000003124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003130 | OLP-058-000003130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003157 | OLP-058-000003157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003159 | OLP-058-000003159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003166 | OLP-058-000003167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003182 | OLP-058-000003182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003186 | OLP-058-000003186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003217 | OLP-058-000003218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003222 | OLP-058-000003222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003245 | OLP-058-000003245 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003266 | OLP-058-000003269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003313 | OLP-058-000003313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003318 | OLP-058-000003323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003329 | OLP-058-000003329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003334 | OLP-058-000003335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003337 | OLP-058-000003343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003353 | OLP-058-000003353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003366 | OLP-058-000003366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003368 | OLP-058-000003374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003389 | OLP-058-000003396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003399 | OLP-058-000003406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003408 | OLP-058-000003412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003419 | OLP-058-000003419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003428 | OLP-058-000003428 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003430 | OLP-058-000003430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003432 | OLP-058-000003433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003475 | OLP-058-000003475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003519 | OLP-058-000003519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003548 | OLP-058-000003548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003550 | OLP-058-000003550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003552 | OLP-058-000003552 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003603 | OLP-058-000003603 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003605 | OLP-058-000003605 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003607 | OLP-058-000003609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003611 | OLP-058-000003611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003618 | OLP-058-000003625 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003631 | OLP-058-000003631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003684 | OLP-058-000003684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003704 | OLP-058-000003706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003708 | OLP-058-000003708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003717 | OLP-058-000003717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003721 | OLP-058-000003723 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003729 | OLP-058-000003729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003742 | OLP-058-000003742 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003745 | OLP-058-000003745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003773 | OLP-058-000003773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003797 | OLP-058-000003801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003803 | OLP-058-000003803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003817 | OLP-058-000003818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003821 | OLP-058-000003821 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003856 | OLP-058-000003856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003864 | OLP-058-000003864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003872 | OLP-058-000003872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003877 | OLP-058-000003877 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003880 | OLP-058-000003880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003892 | OLP-058-000003895 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003906 | OLP-058-000003909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003972 | OLP-058-000003972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003974 | OLP-058-000003974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003976 | OLP-058-000003981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003984 | OLP-058-000003990 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004014 | OLP-058-000004014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004016 | OLP-058-000004016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004019 | OLP-058-000004019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004022 | OLP-058-000004022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004025 | OLP-058-000004025 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004027 | OLP-058-000004028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004037 | OLP-058-000004038 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004068 | OLP-058-000004068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004086 | OLP-058-000004089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004094 | OLP-058-000004094 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004110 | OLP-058-000004110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004123 | OLP-058-000004123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004133 | OLP-058-000004133 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004175 | OLP-058-000004178 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004181 | OLP-058-000004201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004205 | OLP-058-000004205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004221 | OLP-058-000004222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004260 | OLP-058-000004260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004286 | OLP-058-000004286 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004289 | OLP-058-000004289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004292 | OLP-058-000004292 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004294 | OLP-058-000004294 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004313 | OLP-058-000004313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004334 | OLP-058-000004335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004337 | OLP-058-000004338 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004388 | OLP-058-000004389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004395 | OLP-058-000004395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004487 | OLP-058-000004489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004541 | OLP-058-000004547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004555 | OLP-058-000004556 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004558 | OLP-058-000004558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004572 | OLP-058-000004572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004578 | OLP-058-000004578 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004585 | OLP-058-000004585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004587 | OLP-058-000004587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004590 | OLP-058-000004590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004626 | OLP-058-000004626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004638 | OLP-058-000004641 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004646 | OLP-058-000004647 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004679 | OLP-058-000004679 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004681 | OLP-058-000004683 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004691 | OLP-058-000004691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004706 | OLP-058-000004706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004713 | OLP-058-000004713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004720 | OLP-058-000004720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004738 | OLP-058-000004738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004743 | OLP-058-000004744 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004753 | OLP-058-000004753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004756 | OLP-058-000004756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004766 | OLP-058-000004767 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004769 | OLP-058-000004770 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004772 | OLP-058-000004772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004791 | OLP-058-000004794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004814 | OLP-058-000004814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004816 | OLP-058-000004819 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004856 | OLP-058-000004858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004860 | OLP-058-000004860 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004883 | OLP-058-000004884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004894 | OLP-058-000004894 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004919 | OLP-058-000004920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004923 | OLP-058-000004923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004976 | OLP-058-000004978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004982 | OLP-058-000004982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005019 | OLP-058-000005019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005021 | OLP-058-000005021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005025 | OLP-058-000005025 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005027 | OLP-058-000005027 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005031 | OLP-058-000005031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005033 | OLP-058-000005033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005056 | OLP-058-000005059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005062 | OLP-058-000005065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005075 | OLP-058-000005075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005077 | OLP-058-000005077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005082 | OLP-058-000005082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005084 | OLP-058-000005084 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005118 | OLP-058-000005124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005148 | OLP-058-000005151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005159 | OLP-058-000005159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005184 | OLP-058-000005184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005202 | OLP-058-000005202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005218 | OLP-058-000005218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005302 | OLP-058-000005302 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005305 | OLP-058-000005305 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005326 | OLP-058-000005328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005330 | OLP-058-000005330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005332 | OLP-058-000005332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005344 | OLP-058-000005344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005346 | OLP-058-000005346 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005358 | OLP-058-000005359 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005361 | OLP-058-000005362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005368 | OLP-058-000005371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005380 | OLP-058-000005382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005404 | OLP-058-000005407 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005426 | OLP-058-000005426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005435 | OLP-058-000005435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005437 | OLP-058-000005439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005442 | OLP-058-000005445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005449 | OLP-058-000005449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005451 | OLP-058-000005451 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005453 | OLP-058-000005453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005459 | OLP-058-000005459 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005461 | OLP-058-000005463 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005514 | OLP-058-000005514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005517 | OLP-058-000005517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005520 | OLP-058-000005520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005586 | OLP-058-000005586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005589 | OLP-058-000005594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005596 | OLP-058-000005598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005603 | OLP-058-000005604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005611 | OLP-058-000005611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005628 | OLP-058-000005631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005633 | OLP-058-000005633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005650 | OLP-058-000005650 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005653 | OLP-058-000005653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005656 | OLP-058-000005656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005661 | OLP-058-000005662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005664 | OLP-058-000005664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005666 | OLP-058-000005666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005674 | OLP-058-000005674 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005695 | OLP-058-000005695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005704 | OLP-058-000005704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005728 | OLP-058-000005728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005730 | OLP-058-000005730 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005737 | OLP-058-000005738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005742 | OLP-058-000005742 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005748 | OLP-058-000005748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005756 | OLP-058-000005757 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005798 | OLP-058-000005798 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005800 | OLP-058-000005800 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005809 | OLP-058-000005809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005818 | OLP-058-000005818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005853 | OLP-058-000005853 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005867 | OLP-058-000005868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005889 | OLP-058-000005890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005896 | OLP-058-000005896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005911 | OLP-058-000005911 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005922 | OLP-058-000005922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005927 | OLP-058-000005927 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005947 | OLP-058-000005948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005955 | OLP-058-000005955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005959 | OLP-058-000005961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005970 | OLP-058-000005970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005973 | OLP-058-000005973 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005982 | OLP-058-000005982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005994 | OLP-058-000005994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006003 | OLP-058-000006003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006041 | OLP-058-000006041 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006052 | OLP-058-000006052 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006061 | OLP-058-000006061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006087 | OLP-058-000006087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006091 | OLP-058-000006092 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006112 | OLP-058-000006112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006117 | OLP-058-000006117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006137 | OLP-058-000006137 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006159 | OLP-058-000006159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006170 | OLP-058-000006170 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006184 | OLP-058-000006184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006188 | OLP-058-000006188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006199 | OLP-058-000006199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006202 | OLP-058-000006202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006210 | OLP-058-000006211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006223 | OLP-058-000006223 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006231 | OLP-058-000006231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006247 | OLP-058-000006247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006250 | OLP-058-000006250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006253 | OLP-058-000006255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006267 | OLP-058-000006267 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006278 | OLP-058-000006278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006284 | OLP-058-000006284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006294 | OLP-058-000006295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006305 | OLP-058-000006305 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006325 | OLP-058-000006326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006336 | OLP-058-000006336 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006341 | OLP-058-000006341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006348 | OLP-058-000006348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006362 | OLP-058-000006362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006367 | OLP-058-000006367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006372 | OLP-058-000006373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006383 | OLP-058-000006383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006386 | OLP-058-000006386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006404 | OLP-058-000006404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006419 | OLP-058-000006419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006440 | OLP-058-000006440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006446 | OLP-058-000006448 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006450 | OLP-058-000006450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006474 | OLP-058-000006474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006491 | OLP-058-000006491 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006542 | OLP-058-000006542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006572 | OLP-058-000006572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006575 | OLP-058-000006575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006596 | OLP-058-000006596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006604 | OLP-058-000006604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006608 | OLP-058-000006608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006634 | OLP-058-000006634 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006646 | OLP-058-000006646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006658 | OLP-058-000006658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006661 | OLP-058-000006661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006665 | OLP-058-000006665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006677 | OLP-058-000006678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006689 | OLP-058-000006689 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006704 | OLP-058-000006704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006721 | OLP-058-000006721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006728 | OLP-058-000006729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006739 | OLP-058-000006739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006751 | OLP-058-000006751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006761 | OLP-058-000006761 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006774 | OLP-058-000006774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006784 | OLP-058-000006784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006788 | OLP-058-000006788 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006796 | OLP-058-000006796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006800 | OLP-058-000006800 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006803 | OLP-058-000006803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006818 | OLP-058-000006818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006820 | OLP-058-000006820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006862 | OLP-058-000006862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006865 | OLP-058-000006865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006869 | OLP-058-000006869 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006879 | OLP-058-000006879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006882 | OLP-058-000006882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006923 | OLP-058-000006923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006940 | OLP-058-000006941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007002 | OLP-058-000007004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007063 | OLP-058-000007063 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007071 | OLP-058-000007071 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007080 | OLP-058-000007080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007092 | OLP-058-000007093 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007122 | OLP-058-000007124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007135 | OLP-058-000007135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007139 | OLP-058-000007139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007153 | OLP-058-000007153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007210 | OLP-058-000007210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007213 | OLP-058-000007213 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007229 | OLP-058-000007229 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007233 | OLP-058-000007233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007239 | OLP-058-000007239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007242 | OLP-058-000007242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007261 | OLP-058-000007261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007280 | OLP-058-000007281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007284 | OLP-058-000007284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007289 | OLP-058-000007289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007300 | OLP-058-000007301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007313 | OLP-058-000007313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007315 | OLP-058-000007315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007324 | OLP-058-000007326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007334 | OLP-058-000007334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007339 | OLP-058-000007339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007366 | OLP-058-000007366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007373 | OLP-058-000007373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007391 | OLP-058-000007392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007406 | OLP-058-000007406 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007423 | OLP-058-000007423 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007436 | OLP-058-000007436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007443 | OLP-058-000007443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007449 | OLP-058-000007449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007462 | OLP-058-000007462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007476 | OLP-058-000007476 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007478 | OLP-058-000007478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007480 | OLP-058-000007481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007492 | OLP-058-000007492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007501 | OLP-058-000007501 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007512 | OLP-058-000007512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007514 | OLP-058-000007514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007517 | OLP-058-000007517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007519 | OLP-058-000007519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007539 | OLP-058-000007539 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007549 | OLP-058-000007549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007551 | OLP-058-000007551 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007567 | OLP-058-000007567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007571 | OLP-058-000007571 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007575 | OLP-058-000007575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007582 | OLP-058-000007582 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007584 | OLP-058-000007584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007598 | OLP-058-000007598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007606 | OLP-058-000007607 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007611 | OLP-058-000007613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007615 | OLP-058-000007615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007619 | OLP-058-000007619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007622 | OLP-058-000007622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007624 | OLP-058-000007626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007628 | OLP-058-000007628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007637 | OLP-058-000007638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007640 | OLP-058-000007640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007644 | OLP-058-000007644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007653 | OLP-058-000007653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007673 | OLP-058-000007673 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007678 | OLP-058-000007678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007681 | OLP-058-000007681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007729 | OLP-058-000007729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007737 | OLP-058-000007737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007739 | OLP-058-000007739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007756 | OLP-058-000007756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007760 | OLP-058-000007760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007773 | OLP-058-000007773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007790 | OLP-058-000007791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007817 | OLP-058-000007818 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007849 | OLP-058-000007849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007866 | OLP-058-000007866 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007871 | OLP-058-000007871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007873 | OLP-058-000007873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007875 | OLP-058-000007875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007891 | OLP-058-000007891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007909 | OLP-058-000007909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007913 | OLP-058-000007913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007916 | OLP-058-000007916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007926 | OLP-058-000007926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007946 | OLP-058-000007946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007948 | OLP-058-000007948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007989 | OLP-058-000007989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008007 | OLP-058-000008007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008009 | OLP-058-000008010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008013 | OLP-058-000008013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008019 | OLP-058-000008020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008028 | OLP-058-000008028 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008035 | OLP-058-000008035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008038 | OLP-058-000008041 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008076 | OLP-058-000008077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008082 | OLP-058-000008082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008084 | OLP-058-000008084 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008089 | OLP-058-000008089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008101 | OLP-058-000008101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008104 | OLP-058-000008104 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008111 | OLP-058-000008112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008135 | OLP-058-000008135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008161 | OLP-058-000008161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008182 | OLP-058-000008183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008189 | OLP-058-000008189 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008191 | OLP-058-000008193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008196 | OLP-058-000008199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008203 | OLP-058-000008204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008225 | OLP-058-000008226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008281 | OLP-058-000008281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008295 | OLP-058-000008295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008300 | OLP-058-000008300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008315 | OLP-058-000008315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008341 | OLP-058-000008341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008343 | OLP-058-000008343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008353 | OLP-058-000008353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008364 | OLP-058-000008364 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008370 | OLP-058-000008370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008377 | OLP-058-000008377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008407 | OLP-058-000008407 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008420 | OLP-058-000008420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008433 | OLP-058-000008433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008437 | OLP-058-000008437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008439 | OLP-058-000008439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008445 | OLP-058-000008445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008448 | OLP-058-000008449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008467 | OLP-058-000008467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008475 | OLP-058-000008475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008478 | OLP-058-000008478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008491 | OLP-058-000008491 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008512 | OLP-058-000008512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008529 | OLP-058-000008529 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008534 | OLP-058-000008534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008568 | OLP-058-000008568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008583 | OLP-058-000008583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008589 | OLP-058-000008589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008591 | OLP-058-000008591 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008608 | OLP-058-000008608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008618 | OLP-058-000008618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008620 | OLP-058-000008620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008626 | OLP-058-000008626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008628 | OLP-058-000008628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008632 | OLP-058-000008632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008636 | OLP-058-000008636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008661 | OLP-058-000008661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008663 | OLP-058-000008663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008669 | OLP-058-000008669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008677 | OLP-058-000008677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008682 | OLP-058-000008682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008684 | OLP-058-000008684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008686 | OLP-058-000008686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008688 | OLP-058-000008688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008711 | OLP-058-000008711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008722 | OLP-058-000008722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008724 | OLP-058-000008724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008747 | OLP-058-000008748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008754 | OLP-058-000008754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008821 | OLP-058-000008821 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008862 | OLP-058-000008862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008887 | OLP-058-000008887 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008902 | OLP-058-000008902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008914 | OLP-058-000008915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008971 | OLP-058-000008971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008982 | OLP-058-000008982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008985 | OLP-058-000008986 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009037 | OLP-058-000009038 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009055 | OLP-058-000009055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009058 | OLP-058-000009058 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009087 | OLP-058-000009087 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009090 | OLP-058-000009090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009143 | OLP-058-000009143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009147 | OLP-058-000009147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009149 | OLP-058-000009150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009152 | OLP-058-000009152 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009160 | OLP-058-000009160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009162 | OLP-058-000009162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009176 | OLP-058-000009176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009182 | OLP-058-000009182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009195 | OLP-058-000009195 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009200 | OLP-058-000009201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009212 | OLP-058-000009212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009214 | OLP-058-000009214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009223 | OLP-058-000009223 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009227 | OLP-058-000009227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009230 | OLP-058-000009230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009247 | OLP-058-000009247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009252 | OLP-058-000009252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009256 | OLP-058-000009256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009277 | OLP-058-000009277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009280 | OLP-058-000009280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009283 | OLP-058-000009283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009286 | OLP-058-000009286 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009294 | OLP-058-000009294 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009358 | OLP-058-000009358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009384 | OLP-058-000009384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009386 | OLP-058-000009386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009410 | OLP-058-000009410 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009424 | OLP-058-000009424 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009437 | OLP-058-000009437 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009447 | OLP-058-000009447 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009462 | OLP-058-000009462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009492 | OLP-058-000009492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009524 | OLP-058-000009524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009528 | OLP-058-000009528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009541 | OLP-058-000009541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009544 | OLP-058-000009544 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009548 | OLP-058-000009549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009557 | OLP-058-000009557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009559 | OLP-058-000009559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009574 | OLP-058-000009574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009576 | OLP-058-000009576 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009623 | OLP-058-000009624 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009627 | OLP-058-000009627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009630 | OLP-058-000009631 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009633 | OLP-058-000009636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009649 | OLP-058-000009649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009652 | OLP-058-000009653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009658 | OLP-058-000009661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009665 | OLP-058-000009665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009667 | OLP-058-000009667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009675 | OLP-058-000009677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009692 | OLP-058-000009692 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009711 | OLP-058-000009715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009717 | OLP-058-000009717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009722 | OLP-058-000009723 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009727 | OLP-058-000009727 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009763 | OLP-058-000009764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009772 | OLP-058-000009774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009776 | OLP-058-000009776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009786 | OLP-058-000009786 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009792 | OLP-058-000009794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009796 | OLP-058-000009796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009798 | OLP-058-000009799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009807 | OLP-058-000009807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009814 | OLP-058-000009814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009818 | OLP-058-000009819 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009833 | OLP-058-000009834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009837 | OLP-058-000009837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009850 | OLP-058-000009850 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009854 | OLP-058-000009854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009878 | OLP-058-000009878 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009907 | OLP-058-000009907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009910 | OLP-058-000009912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009918 | OLP-058-000009918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009954 | OLP-058-000009954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009956 | OLP-058-000009956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009981 | OLP-058-000009981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009986 | OLP-058-000009987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010004 | OLP-058-000010004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010018 | OLP-058-000010026 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010038 | OLP-058-000010038 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010070 | OLP-058-000010071 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010074 | OLP-058-000010074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010076 | OLP-058-000010077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010081 | OLP-058-000010089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010091 | OLP-058-000010099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010101 | OLP-058-000010101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010103 | OLP-058-000010103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010105 | OLP-058-000010106 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010116 | OLP-058-000010116 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010118 | OLP-058-000010120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010122 | OLP-058-000010122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010124 | OLP-058-000010124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010126 | OLP-058-000010132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010135 | OLP-058-000010135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010176 | OLP-058-000010176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010179 | OLP-058-000010179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010190 | OLP-058-000010190 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010214 | OLP-058-000010214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010238 | OLP-058-000010238 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010259 | OLP-058-000010259 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010261 | OLP-058-000010263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010274 | OLP-058-000010274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010277 | OLP-058-000010279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010289 | OLP-058-000010290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010319 | OLP-058-000010319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010355 | OLP-058-000010355 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010380 | OLP-058-000010380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010424 | OLP-058-000010426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010468 | OLP-058-000010468 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010473 | OLP-058-000010477 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010491 | OLP-058-000010492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010494 | OLP-058-000010494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010521 | OLP-058-000010521 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010548 | OLP-058-000010550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010580 | OLP-058-000010580 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010596 | OLP-058-000010596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010657 | OLP-058-000010657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010661 | OLP-058-000010664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010666 | OLP-058-000010666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010700 | OLP-058-000010701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010708 | OLP-058-000010708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010750 | OLP-058-000010751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010759 | OLP-058-000010764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010790 | OLP-058-000010794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010807 | OLP-058-000010807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010812 | OLP-058-000010814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010816 | OLP-058-000010816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010829 | OLP-058-000010829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010840 | OLP-058-000010841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010843 | OLP-058-000010843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010845 | OLP-058-000010846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010875 | OLP-058-000010882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010902 | OLP-058-000010902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010904 | OLP-058-000010904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010924 | OLP-058-000010924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010926 | OLP-058-000010926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010945 | OLP-058-000010946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010948 | OLP-058-000010948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011036 | OLP-058-000011036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011043 | OLP-058-000011043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011085 | OLP-058-000011085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011094 | OLP-058-000011094 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011114 | OLP-058-000011123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011136 | OLP-058-000011136 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011140 | OLP-058-000011144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011146 | OLP-058-000011146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011178 | OLP-058-000011178 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011192 | OLP-058-000011193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011200 | OLP-058-000011200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011202 | OLP-058-000011214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011235 | OLP-058-000011235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011237 | OLP-058-000011237 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011247 | OLP-058-000011250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011252 | OLP-058-000011256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011288 | OLP-058-000011289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011302 | OLP-058-000011304 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011313 | OLP-058-000011313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011318 | OLP-058-000011318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011326 | OLP-058-000011326 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011331 | OLP-058-000011336 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011361 | OLP-058-000011361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011367 | OLP-058-000011367 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011370 | OLP-058-000011371 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011373 | OLP-058-000011373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011375 | OLP-058-000011375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011377 | OLP-058-000011377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011379 | OLP-058-000011380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011382 | OLP-058-000011385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011387 | OLP-058-000011389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011422 | OLP-058-000011422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011424 | OLP-058-000011426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011429 | OLP-058-000011429 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011431 | OLP-058-000011431 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011433 | OLP-058-000011433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011487 | OLP-058-000011487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011490 | OLP-058-000011490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011494 | OLP-058-000011494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011503 | OLP-058-000011503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011507 | OLP-058-000011507 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011511 | OLP-058-000011523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011527 | OLP-058-000011527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011534 | OLP-058-000011535 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011539 | OLP-058-000011543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011545 | OLP-058-000011546 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011548 | OLP-058-000011549 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011556 | OLP-058-000011557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011559 | OLP-058-000011580 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011582 | OLP-058-000011594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011596 | OLP-058-000011604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011640 | OLP-058-000011640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011716 | OLP-058-000011717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011727 | OLP-058-000011728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011731 | OLP-058-000011733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011739 | OLP-058-000011739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011751 | OLP-058-000011751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011753 | OLP-058-000011753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011763 | OLP-058-000011763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011766 | OLP-058-000011766 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011769 | OLP-058-000011769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011779 | OLP-058-000011780 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011782 | OLP-058-000011782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011796 | OLP-058-000011796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011824 | OLP-058-000011824 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011849 | OLP-058-000011849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011855 | OLP-058-000011855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011863 | OLP-058-000011863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011865 | OLP-058-000011868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011897 | OLP-058-000011898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011909 | OLP-058-000011909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011913 | OLP-058-000011913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011940 | OLP-058-000011940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011944 | OLP-058-000011944 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011947 | OLP-058-000011952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011979 | OLP-058-000011979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011990 | OLP-058-000011995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012021 | OLP-058-000012021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012040 | OLP-058-000012040 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012056 | OLP-058-000012056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012059 | OLP-058-000012059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012061 | OLP-058-000012061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012098 | OLP-058-000012098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012100 | OLP-058-000012100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012106 | OLP-058-000012106 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012112 | OLP-058-000012114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012124 | OLP-058-000012124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012133 | OLP-058-000012140 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012144 | OLP-058-000012145 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012203 | OLP-058-000012203 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012205 | OLP-058-000012205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012207 | OLP-058-000012207 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012226 | OLP-058-000012227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012256 | OLP-058-000012257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012305 | OLP-058-000012306 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012309 | OLP-058-000012310 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012376 | OLP-058-000012378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012404 | OLP-058-000012404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012410 | OLP-058-000012411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012416 | OLP-058-000012417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012419 | OLP-058-000012424 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012432 | OLP-058-000012433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012480 | OLP-058-000012480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012512 | OLP-058-000012512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012543 | OLP-058-000012543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012547 | OLP-058-000012548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012550 | OLP-058-000012550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012553 | OLP-058-000012553 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012568 | OLP-058-000012569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012571 | OLP-058-000012575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012597 | OLP-058-000012597 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012602 | OLP-058-000012604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012613 | OLP-058-000012613 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012659 | OLP-058-000012659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012685 | OLP-058-000012695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012698 | OLP-058-000012698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012701 | OLP-058-000012702 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012704 | OLP-058-000012704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012724 | OLP-058-000012724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012736 | OLP-058-000012736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012739 | OLP-058-000012739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012741 | OLP-058-000012741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012743 | OLP-058-000012743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012746 | OLP-058-000012746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012748 | OLP-058-000012748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012759 | OLP-058-000012759 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012775 | OLP-058-000012775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012787 | OLP-058-000012788 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012796 | OLP-058-000012801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012815 | OLP-058-000012815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012829 | OLP-058-000012829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012835 | OLP-058-000012836 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012898 | OLP-058-000012898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012908 | OLP-058-000012908 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012916 | OLP-058-000012916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012918 | OLP-058-000012923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012954 | OLP-058-000012956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012959 | OLP-058-000012960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012962 | OLP-058-000012964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013014 | OLP-058-000013014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013017 | OLP-058-000013017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013019 | OLP-058-000013020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013032 | OLP-058-000013032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013034 | OLP-058-000013034 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013036 | OLP-058-000013036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013052 | OLP-058-000013054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013091 | OLP-058-000013091 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013098 | OLP-058-000013099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013120 | OLP-058-000013120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013124 | OLP-058-000013124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013161 | OLP-058-000013162 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013204 | OLP-058-000013204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013206 | OLP-058-000013206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013218 | OLP-058-000013219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013221 | OLP-058-000013254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013256 | OLP-058-000013260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013262 | OLP-058-000013266 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013273 | OLP-058-000013275 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013277 | OLP-058-000013284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013289 | OLP-058-000013289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013291 | OLP-058-000013291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013293 | OLP-058-000013293 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013308 | OLP-058-000013308 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013312 | OLP-058-000013312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013315 | OLP-058-000013315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013317 | OLP-058-000013319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013359 | OLP-058-000013359 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013361 | OLP-058-000013362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013386 | OLP-058-000013386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013415 | OLP-058-000013415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013437 | OLP-058-000013438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013440 | OLP-058-000013440 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013442 | OLP-058-000013443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013445 | OLP-058-000013454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013464 | OLP-058-000013464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013469 | OLP-058-000013471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013479 | OLP-058-000013479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013482 | OLP-058-000013482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013522 | OLP-058-000013522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013525 | OLP-058-000013525 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013572 | OLP-058-000013572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013580 | OLP-058-000013583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013608 | OLP-058-000013608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013619 | OLP-058-000013622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013624 | OLP-058-000013625 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013629 | OLP-058-000013629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013644 | OLP-058-000013645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013656 | OLP-058-000013656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013659 | OLP-058-000013659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013662 | OLP-058-000013662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013664 | OLP-058-000013664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013756 | OLP-058-000013759 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013761 | OLP-058-000013762 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013767 | OLP-058-000013767 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013773 | OLP-058-000013773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013778 | OLP-058-000013778 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013792 | OLP-058-000013793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013798 | OLP-058-000013799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013802 | OLP-058-000013802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013805 | OLP-058-000013807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013809 | OLP-058-000013810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013812 | OLP-058-000013813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013820 | OLP-058-000013820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013864 | OLP-058-000013865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013868 | OLP-058-000013870 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013933 | OLP-058-000013933 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013949 | OLP-058-000013949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013977 | OLP-058-000013977 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013979 | OLP-058-000013979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014004 | OLP-058-000014004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014037 | OLP-058-000014037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014043 | OLP-058-000014043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014055 | OLP-058-000014055 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014076 | OLP-058-000014076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014093 | OLP-058-000014093 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014105 | OLP-058-000014105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014120 | OLP-058-000014120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014125 | OLP-058-000014125 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014144 | OLP-058-000014144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014172 | OLP-058-000014174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014202 | OLP-058-000014202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014252 | OLP-058-000014255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014334 | OLP-058-000014334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014345 | OLP-058-000014345 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014362 | OLP-058-000014362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014400 | OLP-058-000014400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014411 | OLP-058-000014411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014457 | OLP-058-000014457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014465 | OLP-058-000014465 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014470 | OLP-058-000014470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014480 | OLP-058-000014480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014488 | OLP-058-000014488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014551 | OLP-058-000014551 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014625 | OLP-058-000014625 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014635 | OLP-058-000014635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014666 | OLP-058-000014667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014669 | OLP-058-000014669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014678 | OLP-058-000014678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014681 | OLP-058-000014683 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014692 | OLP-058-000014692 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014694 | OLP-058-000014694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014714 | OLP-058-000014714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014779 | OLP-058-000014779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014794 | OLP-058-000014794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014828 | OLP-058-000014828 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014879 | OLP-058-000014879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014883 | OLP-058-000014883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014895 | OLP-058-000014896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014906 | OLP-058-000014906 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014941 | OLP-058-000014941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014951 | OLP-058-000014952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014956 | OLP-058-000014956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014958 | OLP-058-000014959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014962 | OLP-058-000014962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014967 | OLP-058-000014967 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014983 | OLP-058-000014983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014985 | OLP-058-000014985 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014990 | OLP-058-000014990 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015041 | OLP-058-000015041 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015049 | OLP-058-000015049 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015101 | OLP-058-000015101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015105 | OLP-058-000015105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015121 | OLP-058-000015121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015123 | OLP-058-000015123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015143 | OLP-058-000015143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015147 | OLP-058-000015147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015151 | OLP-058-000015151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015154 | OLP-058-000015154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015169 | OLP-058-000015169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015191 | OLP-058-000015191 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015208 | OLP-058-000015208 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015215 | OLP-058-000015218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015220 | OLP-058-000015220 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015222 | OLP-058-000015222 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015225 | OLP-058-000015225 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015228 | OLP-058-000015228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015243 | OLP-058-000015243 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015268 | OLP-058-000015268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015283 | OLP-058-000015283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015286 | OLP-058-000015286 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015289 | OLP-058-000015289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015298 | OLP-058-000015298 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015307 | OLP-058-000015307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015319 | OLP-058-000015319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015321 | OLP-058-000015321 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015325 | OLP-058-000015325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015329 | OLP-058-000015329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015339 | OLP-058-000015339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015354 | OLP-058-000015354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015385 | OLP-058-000015385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015396 | OLP-058-000015396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015409 | OLP-058-000015409 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015414 | OLP-058-000015414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015419 | OLP-058-000015419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015432 | OLP-058-000015433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015438 | OLP-058-000015439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015477 | OLP-058-000015477 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015502 | OLP-058-000015502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015553 | OLP-058-000015553 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015579 | OLP-058-000015579 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015585 | OLP-058-000015585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015587 | OLP-058-000015587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015595 | OLP-058-000015595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015606 | OLP-058-000015606 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015609 | OLP-058-000015609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015615 | OLP-058-000015615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015617 | OLP-058-000015617 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015620 | OLP-058-000015620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015642 | OLP-058-000015642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015656 | OLP-058-000015656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015658 | OLP-058-000015658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015664 | OLP-058-000015664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015666 | OLP-058-000015666 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015669 | OLP-058-000015669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015691 | OLP-058-000015691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015700 | OLP-058-000015700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015733 | OLP-058-000015733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015765 | OLP-058-000015765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015773 | OLP-058-000015774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015776 | OLP-058-000015776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015799 | OLP-058-000015799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015803 | OLP-058-000015803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015826 | OLP-058-000015826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015838 | OLP-058-000015838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015841 | OLP-058-000015841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015843 | OLP-058-000015843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015854 | OLP-058-000015854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015858 | OLP-058-000015858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015870 | OLP-058-000015870 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015876 | OLP-058-000015876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015890 | OLP-058-000015890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015897 | OLP-058-000015897 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015912 | OLP-058-000015912 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015917 | OLP-058-000015917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015925 | OLP-058-000015925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015946 | OLP-058-000015946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015949 | OLP-058-000015949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015956 | OLP-058-000015956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015958 | OLP-058-000015958 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015963 | OLP-058-000015963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015970 | OLP-058-000015970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015973 | OLP-058-000015974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015978 | OLP-058-000015978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015989 | OLP-058-000015989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016001 | OLP-058-000016001 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016013 | OLP-058-000016013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016021 | OLP-058-000016021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016033 | OLP-058-000016033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016036 | OLP-058-000016036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016043 | OLP-058-000016043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016048 | OLP-058-000016048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016059 | OLP-058-000016060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016062 | OLP-058-000016064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016074 | OLP-058-000016074 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016081 | OLP-058-000016081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016084 | OLP-058-000016084 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016086 | OLP-058-000016086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016090 | OLP-058-000016090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016111 | OLP-058-000016112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016126 | OLP-058-000016126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016130 | OLP-058-000016130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016143 | OLP-058-000016143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016151 | OLP-058-000016151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016159 | OLP-058-000016159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016163 | OLP-058-000016165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016167 | OLP-058-000016167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016173 | OLP-058-000016173 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016179 | OLP-058-000016179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016184 | OLP-058-000016186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016194 | OLP-058-000016195 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016221 | OLP-058-000016221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016232 | OLP-058-000016232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016235 | OLP-058-000016235 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016243 | OLP-058-000016244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016247 | OLP-058-000016247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016255 | OLP-058-000016256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016265 | OLP-058-000016265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016270 | OLP-058-000016271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016273 | OLP-058-000016273 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016277 | OLP-058-000016277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016282 | OLP-058-000016282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016286 | OLP-058-000016286 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016308 | OLP-058-000016308 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016318 | OLP-058-000016319 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016323 | OLP-058-000016323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016328 | OLP-058-000016328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016332 | OLP-058-000016332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016352 | OLP-058-000016352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016370 | OLP-058-000016370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016374 | OLP-058-000016375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016383 | OLP-058-000016384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016398 | OLP-058-000016398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016401 | OLP-058-000016401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016416 | OLP-058-000016416 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016418 | OLP-058-000016418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016430 | OLP-058-000016430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016473 | OLP-058-000016473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016475 | OLP-058-000016475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016485 | OLP-058-000016485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016490 | OLP-058-000016490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016545 | OLP-058-000016545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016557 | OLP-058-000016558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016561 | OLP-058-000016561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016570 | OLP-058-000016570 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016572 | OLP-058-000016572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016574 | OLP-058-000016574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016576 | OLP-058-000016576 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016582 | OLP-058-000016583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016587 | OLP-058-000016587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016589 | OLP-058-000016589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016597 | OLP-058-000016598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016622 | OLP-058-000016622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016633 | OLP-058-000016636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016640 | OLP-058-000016640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016648 | OLP-058-000016649 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016651 | OLP-058-000016652 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016657 | OLP-058-000016657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016664 | OLP-058-000016664 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016670 | OLP-058-000016670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016676 | OLP-058-000016677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016679 | OLP-058-000016679 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016681 | OLP-058-000016682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016686 | OLP-058-000016686 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016693 | OLP-058-000016693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016696 | OLP-058-000016697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016712 | OLP-058-000016712 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016717 | OLP-058-000016717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016739 | OLP-058-000016741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016743 | OLP-058-000016743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016752 | OLP-058-000016752 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016767 | OLP-058-000016767 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016769 | OLP-058-000016769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016772 | OLP-058-000016772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016784 | OLP-058-000016784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016786 | OLP-058-000016786 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016789 | OLP-058-000016789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016793 | OLP-058-000016797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016799 | OLP-058-000016799 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016801 | OLP-058-000016802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016805 | OLP-058-000016805 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016807 | OLP-058-000016807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016816 | OLP-058-000016816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016827 | OLP-058-000016827 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016838 | OLP-058-000016838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016843 | OLP-058-000016843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016852 | OLP-058-000016852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016854 | OLP-058-000016854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016863 | OLP-058-000016863 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016867 | OLP-058-000016867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016880 | OLP-058-000016881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016883 | OLP-058-000016883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016899 | OLP-058-000016899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016903 | OLP-058-000016903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016907 | OLP-058-000016907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016913 | OLP-058-000016913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016917 | OLP-058-000016917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016919 | OLP-058-000016920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016922 | OLP-058-000016922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016926 | OLP-058-000016926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016938 | OLP-058-000016939 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016961 | OLP-058-000016961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016965 | OLP-058-000016966 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016972 | OLP-058-000016972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016979 | OLP-058-000016979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016981 | OLP-058-000016981 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000016988 | OLP-058-000016988 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016990 | OLP-058-000016990 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016995 | OLP-058-000016995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017000 | OLP-058-000017002 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017004 | OLP-058-000017004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017010 | OLP-058-000017010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017032 | OLP-058-000017032 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017049 | OLP-058-000017049 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017055 | OLP-058-000017056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017061 | OLP-058-000017061 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017063 | OLP-058-000017065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017075 | OLP-058-000017075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017079 | OLP-058-000017079 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017081 | OLP-058-000017081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017086 | OLP-058-000017086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017092 | OLP-058-000017092 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017096 | OLP-058-000017098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017106 | OLP-058-000017106 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017110 | OLP-058-000017110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017123 | OLP-058-000017123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017167 | OLP-058-000017167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017171 | OLP-058-000017171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017185 | OLP-058-000017185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017187 | OLP-058-000017188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017190 | OLP-058-000017191 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017194 | OLP-058-000017195 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017201 | OLP-058-000017201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017217 | OLP-058-000017217 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017219 | OLP-058-000017219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017221 | OLP-058-000017221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017228 | OLP-058-000017228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017232 | OLP-058-000017232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017235 | OLP-058-000017236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017239 | OLP-058-000017239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017245 | OLP-058-000017246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017249 | OLP-058-000017249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017255 | OLP-058-000017256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017263 | OLP-058-000017263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017266 | OLP-058-000017266 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017283 | OLP-058-000017283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017286 | OLP-058-000017288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017372 | OLP-058-000017372 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017383 | OLP-058-000017383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017392 | OLP-058-000017392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017436 | OLP-058-000017436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017439 | OLP-058-000017439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017454 | OLP-058-000017454 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017477 | OLP-058-000017477 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017480 | OLP-058-000017480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017495 | OLP-058-000017495 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017497 | OLP-058-000017497 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017500 | OLP-058-000017500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017508 | OLP-058-000017508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017514 | OLP-058-000017514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017553 | OLP-058-000017553 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017557 | OLP-058-000017557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017560 | OLP-058-000017565 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017569 | OLP-058-000017569 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017571 | OLP-058-000017571 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017574 | OLP-058-000017574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017582 | OLP-058-000017584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017594 | OLP-058-000017594 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017599 | OLP-058-000017599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017601 | OLP-058-000017601 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017617 | OLP-058-000017618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017626 | OLP-058-000017626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017628 | OLP-058-000017628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017630 | OLP-058-000017630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017632 | OLP-058-000017633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017640 | OLP-058-000017642 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017645 | OLP-058-000017645 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017658 | OLP-058-000017658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017667 | OLP-058-000017668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017672 | OLP-058-000017672 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017675 | OLP-058-000017675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017677 | OLP-058-000017677 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017680 | OLP-058-000017680 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017694 | OLP-058-000017694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017699 | OLP-058-000017699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017705 | OLP-058-000017706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017708 | OLP-058-000017708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017713 | OLP-058-000017714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017734 | OLP-058-000017734 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017737 | OLP-058-000017737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017755 | OLP-058-000017755 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017760 | OLP-058-000017763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017765 | OLP-058-000017765 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017773 | OLP-058-000017773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017782 | OLP-058-000017782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017796 | OLP-058-000017796 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017801 | OLP-058-000017801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017803 | OLP-058-000017803 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017815 | OLP-058-000017815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017822 | OLP-058-000017822 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017831 | OLP-058-000017831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017838 | OLP-058-000017839 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017841 | OLP-058-000017841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017843 | OLP-058-000017843 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017846 | OLP-058-000017846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017848 | OLP-058-000017850 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017856 | OLP-058-000017857 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017861 | OLP-058-000017862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017865 | OLP-058-000017865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017878 | OLP-058-000017879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017881 | OLP-058-000017881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017886 | OLP-058-000017886 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017890 | OLP-058-000017890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017905 | OLP-058-000017905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017913 | OLP-058-000017913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017919 | OLP-058-000017919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000017924 | OLP-058-000017924 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017941 | OLP-058-000017941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017944 | OLP-058-000017944 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017948 | OLP-058-000017948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017950 | OLP-058-000017951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017960 | OLP-058-000017960 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017966 | OLP-058-000017966 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017974 | OLP-058-000017974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017983 | OLP-058-000017983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017993 | OLP-058-000017993 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018015 | OLP-058-000018016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018018 | OLP-058-000018018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018023 | OLP-058-000018023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018026 | OLP-058-000018026 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018037 | OLP-058-000018037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018047 | OLP-058-000018047 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018058 | OLP-058-000018059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018065 | OLP-058-000018065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018075 | OLP-058-000018075 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018088 | OLP-058-000018088 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018091 | OLP-058-000018091 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018102 | OLP-058-000018107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018122 | OLP-058-000018122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018126 | OLP-058-000018126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018136 | OLP-058-000018136 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018139 | OLP-058-000018140 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018144 | OLP-058-000018144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018147 | OLP-058-000018147 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018150 | OLP-058-000018151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018157 | OLP-058-000018157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018165 | OLP-058-000018165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018173 | OLP-058-000018174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018179 | OLP-058-000018179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018195 | OLP-058-000018197 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018199 | OLP-058-000018199 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018201 | OLP-058-000018204 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018206 | OLP-058-000018206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018210 | OLP-058-000018210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018228 | OLP-058-000018228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018234 | OLP-058-000018234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018239 | OLP-058-000018239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018242 | OLP-058-000018242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018246 | OLP-058-000018246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018252 | OLP-058-000018254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018259 | OLP-058-000018259 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018269 | OLP-058-000018269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018279 | OLP-058-000018279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018293 | OLP-058-000018295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018298 | OLP-058-000018299 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018301 | OLP-058-000018301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018308 | OLP-058-000018309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018312 | OLP-058-000018312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018315 | OLP-058-000018315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018321 | OLP-058-000018322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018327 | OLP-058-000018329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018333 | OLP-058-000018333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018351 | OLP-058-000018352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018366 | OLP-058-000018366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018373 | OLP-058-000018374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018378 | OLP-058-000018378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018386 | OLP-058-000018386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018394 | OLP-058-000018394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018402 | OLP-058-000018402 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018418 | OLP-058-000018420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018425 | OLP-058-000018426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018457 | OLP-058-000018457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018465 | OLP-058-000018465 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018476 | OLP-058-000018482 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018485 | OLP-058-000018485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018495 | OLP-058-000018495 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018506 | OLP-058-000018506 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018509 | OLP-058-000018510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018529 | OLP-058-000018530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018532 | OLP-058-000018532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018542 | OLP-058-000018542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018555 | OLP-058-000018555 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018559 | OLP-058-000018559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018578 | OLP-058-000018578 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018598 | OLP-058-000018598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018632 | OLP-058-000018632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018648 | OLP-058-000018648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018659 | OLP-058-000018659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018661 | OLP-058-000018662 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018675 | OLP-058-000018675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018681 | OLP-058-000018681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018698 | OLP-058-000018698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018704 | OLP-058-000018704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018714 | OLP-058-000018714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018716 | OLP-058-000018719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018721 | OLP-058-000018721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018726 | OLP-058-000018726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018739 | OLP-058-000018739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018742 | OLP-058-000018743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018745 | OLP-058-000018746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018748 | OLP-058-000018748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018754 | OLP-058-000018754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018768 | OLP-058-000018769 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018771 | OLP-058-000018771 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018777 | OLP-058-000018777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018784 | OLP-058-000018784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018796 | OLP-058-000018797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018820 | OLP-058-000018820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018847 | OLP-058-000018847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018864 | OLP-058-000018864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018867 | OLP-058-000018867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018880 | OLP-058-000018881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018888 | OLP-058-000018888 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018893 | OLP-058-000018893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018904 | OLP-058-000018904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018909 | OLP-058-000018909 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018913 | OLP-058-000018913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018917 | OLP-058-000018918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018920 | OLP-058-000018920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018932 | OLP-058-000018932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018940 | OLP-058-000018941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018946 | OLP-058-000018948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018959 | OLP-058-000018959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018965 | OLP-058-000018965 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018971 | OLP-058-000018971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018977 | OLP-058-000018979 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019003 | OLP-058-000019003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019012 | OLP-058-000019012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019015 | OLP-058-000019015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019018 | OLP-058-000019019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019024 | OLP-058-000019024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019029 | OLP-058-000019029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019050 | OLP-058-000019050 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019076 | OLP-058-000019076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019078 | OLP-058-000019078 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019081 | OLP-058-000019081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019088 | OLP-058-000019088 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019107 | OLP-058-000019107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019115 | OLP-058-000019115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019123 | OLP-058-000019123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019193 | OLP-058-000019193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019206 | OLP-058-000019206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019212 | OLP-058-000019212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019218 | OLP-058-000019218 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019227 | OLP-058-000019227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019246 | OLP-058-000019246 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019256 | OLP-058-000019256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019262 | OLP-058-000019262 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019268 | OLP-058-000019268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019295 | OLP-058-000019295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019314 | OLP-058-000019314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019318 | OLP-058-000019318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019321 | OLP-058-000019321 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019333 | OLP-058-000019333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019336 | OLP-058-000019336 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019342 | OLP-058-000019342 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019353 | OLP-058-000019353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019357 | OLP-058-000019357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019384 | OLP-058-000019384 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019425 | OLP-058-000019425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019429 | OLP-058-000019429 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019435 | OLP-058-000019435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019444 | OLP-058-000019444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019462 | OLP-058-000019462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019464 | OLP-058-000019464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019473 | OLP-058-000019473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019485 | OLP-058-000019485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019500 | OLP-058-000019501 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019503 | OLP-058-000019503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019519 | OLP-058-000019519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019534 | OLP-058-000019534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019551 | OLP-058-000019551 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019553 | OLP-058-000019554 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019558 | OLP-058-000019558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019567 | OLP-058-000019567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019572 | OLP-058-000019572 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019575 | OLP-058-000019575 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019584 | OLP-058-000019584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019588 | OLP-058-000019588 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019623 | OLP-058-000019623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019625 | OLP-058-000019625 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019630 | OLP-058-000019630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019653 | OLP-058-000019653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019669 | OLP-058-000019669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019678 | OLP-058-000019678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019680 | OLP-058-000019682 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019684 | OLP-058-000019684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019687 | OLP-058-000019687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019702 | OLP-058-000019702 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019709 | OLP-058-000019709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019717 | OLP-058-000019717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019735 | OLP-058-000019735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019759 | OLP-058-000019759 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019779 | OLP-058-000019779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019785 | OLP-058-000019785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019793 | OLP-058-000019793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019810 | OLP-058-000019810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019907 | OLP-058-000019907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019915 | OLP-058-000019915 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019921 | OLP-058-000019921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019925 | OLP-058-000019925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019945 | OLP-058-000019945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019949 | OLP-058-000019949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019971 | OLP-058-000019971 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019987 | OLP-058-000019987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019994 | OLP-058-000019994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019997 | OLP-058-000019997 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020003 | OLP-058-000020004 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020020 | OLP-058-000020020 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020033 | OLP-058-000020034 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020037 | OLP-058-000020037 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020039 | OLP-058-000020039 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020048 | OLP-058-000020048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020064 | OLP-058-000020064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020080 | OLP-058-000020080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020085 | OLP-058-000020085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020089 | OLP-058-000020089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020100 | OLP-058-000020100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020105 | OLP-058-000020105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020113 | OLP-058-000020113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020122 | OLP-058-000020124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020130 | OLP-058-000020130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020150 | OLP-058-000020150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020160 | OLP-058-000020160 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020166 | OLP-058-000020167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020170 | OLP-058-000020171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020174 | OLP-058-000020174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020177 | OLP-058-000020177 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020191 | OLP-058-000020191 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020194 | OLP-058-000020194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020206 | OLP-058-000020206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020251 | OLP-058-000020251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020269 | OLP-058-000020269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020289 | OLP-058-000020289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020292 | OLP-058-000020292 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020294 | OLP-058-000020295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020297 | OLP-058-000020297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020300 | OLP-058-000020301 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020306 | OLP-058-000020306 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020315 | OLP-058-000020315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020318 | OLP-058-000020318 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020349 | OLP-058-000020349 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020370 | OLP-058-000020370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020372 | OLP-058-000020372 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020375 | OLP-058-000020377 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020387 | OLP-058-000020387 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020400 | OLP-058-000020401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020404 | OLP-058-000020405 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020419 | OLP-058-000020420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020425 | OLP-058-000020426 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020438 | OLP-058-000020438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020443 | OLP-058-000020443 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020461 | OLP-058-000020462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020474 | OLP-058-000020475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020480 | OLP-058-000020481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020490 | OLP-058-000020490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020505 | OLP-058-000020506 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020508 | OLP-058-000020509 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020520 | OLP-058-000020520 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020522 | OLP-058-000020522 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020524 | OLP-058-000020524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020530 | OLP-058-000020530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020535 | OLP-058-000020535 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020561 | OLP-058-000020561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020585 | OLP-058-000020585 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020588 | OLP-058-000020588 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020595 | OLP-058-000020595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020615 | OLP-058-000020615 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020623 | OLP-058-000020623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020626 | OLP-058-000020626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020633 | OLP-058-000020633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020638 | OLP-058-000020639 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020672 | OLP-058-000020672 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020678 | OLP-058-000020678 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020681 | OLP-058-000020681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020687 | OLP-058-000020687 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020696 | OLP-058-000020697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020702 | OLP-058-000020703 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020719 | OLP-058-000020719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020721 | OLP-058-000020725 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020743 | OLP-058-000020743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020760 | OLP-058-000020760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020774 | OLP-058-000020774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020776 | OLP-058-000020776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020778 | OLP-058-000020778 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020782 | OLP-058-000020782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020794 | OLP-058-000020794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020813 | OLP-058-000020813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020832 | OLP-058-000020832 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020835 | OLP-058-000020837 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020853 | OLP-058-000020855 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020871 | OLP-058-000020871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020879 | OLP-058-000020881 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020883 | OLP-058-000020883 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020889 | OLP-058-000020891 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020900 | OLP-058-000020902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020965 | OLP-058-000020965 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020976 | OLP-058-000020978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020987 | OLP-058-000020989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020991 | OLP-058-000020992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020995 | OLP-058-000021008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021012 | OLP-058-000021012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021015 | OLP-058-000021015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021043 | OLP-058-000021057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021059 | OLP-058-000021059 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021091 | OLP-058-000021091 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021093 | OLP-058-000021096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021098 | OLP-058-000021098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021100 | OLP-058-000021100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021113 | OLP-058-000021113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021115 | OLP-058-000021115 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021128 | OLP-058-000021142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021151 | OLP-058-000021152 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021189 | OLP-058-000021189 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021192 | OLP-058-000021192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021199 | OLP-058-000021202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021214 | OLP-058-000021214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021216 | OLP-058-000021227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021229 | OLP-058-000021230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021240 | OLP-058-000021241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021252 | OLP-058-000021253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021258 | OLP-058-000021258 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021263 | OLP-058-000021263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021267 | OLP-058-000021268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021273 | OLP-058-000021274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021276 | OLP-058-000021287 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021322 | OLP-058-000021323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021330 | OLP-058-000021330 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021375 | OLP-058-000021375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021386 | OLP-058-000021386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021408 | OLP-058-000021408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021410 | OLP-058-000021410 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021424 | OLP-058-000021425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021533 | OLP-058-000021533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021538 | OLP-058-000021538 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021569 | OLP-058-000021571 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021573 | OLP-058-000021574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021584 | OLP-058-000021584 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021638 | OLP-058-000021638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021643 | OLP-058-000021643 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021646 | OLP-058-000021646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021655 | OLP-058-000021655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021689 | OLP-058-000021698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021700 | OLP-058-000021700 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021702 | OLP-058-000021704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021709 | OLP-058-000021710 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021712 | OLP-058-000021712 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021714 | OLP-058-000021714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021717 | OLP-058-000021717 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021743 | OLP-058-000021743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021750 | OLP-058-000021750 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021752 | OLP-058-000021754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021762 | OLP-058-000021762 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021773 | OLP-058-000021773 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021801 | OLP-058-000021801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021833 | OLP-058-000021833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021849 | OLP-058-000021849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021851 | OLP-058-000021852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021856 | OLP-058-000021856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021871 | OLP-058-000021871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021874 | OLP-058-000021875 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021884 | OLP-058-000021890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021892 | OLP-058-000021918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021920 | OLP-058-000021926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021929 | OLP-058-000021939 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021941 | OLP-058-000021941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021943 | OLP-058-000021945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021947 | OLP-058-000021956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021963 | OLP-058-000021963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021996 | OLP-058-000022003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022009 | OLP-058-000022011 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022016 | OLP-058-000022016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022023 | OLP-058-000022023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022027 | OLP-058-000022027 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022030 | OLP-058-000022030 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022034 | OLP-058-000022034 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022037 | OLP-058-000022039 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022041 | OLP-058-000022042 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022057 | OLP-058-000022057 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022063 | OLP-058-000022064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022073 | OLP-058-000022073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022077 | OLP-058-000022077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022081 | OLP-058-000022081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022084 | OLP-058-000022085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022141 | OLP-058-000022143 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022145 | OLP-058-000022146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022148 | OLP-058-000022154 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022156 | OLP-058-000022156 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022158 | OLP-058-000022161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022175 | OLP-058-000022175 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022177 | OLP-058-000022177 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022182 | OLP-058-000022182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022184 | OLP-058-000022184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022188 | OLP-058-000022188 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022196 | OLP-058-000022200 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022202 | OLP-058-000022208 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022232 | OLP-058-000022232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022234 | OLP-058-000022234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022236 | OLP-058-000022236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022255 | OLP-058-000022260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022263 | OLP-058-000022263 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022294 | OLP-058-000022295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022308 | OLP-058-000022310 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022312 | OLP-058-000022316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022323 | OLP-058-000022323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022325 | OLP-058-000022325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022327 | OLP-058-000022327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022338 | OLP-058-000022338 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022395 | OLP-058-000022395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022403 | OLP-058-000022403 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022456 | OLP-058-000022456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022461 | OLP-058-000022461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022472 | OLP-058-000022472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022478 | OLP-058-000022478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022488 | OLP-058-000022489 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022500 | OLP-058-000022508 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022510 | OLP-058-000022514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022532 | OLP-058-000022532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022536 | OLP-058-000022536 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022557 | OLP-058-000022557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022560 | OLP-058-000022560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022592 | OLP-058-000022593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022616 | OLP-058-000022616 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022618 | OLP-058-000022618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022620 | OLP-058-000022620 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022639 | OLP-058-000022640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022643 | OLP-058-000022648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022651 | OLP-058-000022651 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022653 | OLP-058-000022653 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022655 | OLP-058-000022655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022657 | OLP-058-000022657 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022667 | OLP-058-000022667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022698 | OLP-058-000022698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022711 | OLP-058-000022713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022715 | OLP-058-000022718 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022734 | OLP-058-000022734 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022738 | OLP-058-000022740 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022743 | OLP-058-000022743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022751 | OLP-058-000022752 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022754 | OLP-058-000022758 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022760 | OLP-058-000022760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022763 | OLP-058-000022763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022802 | OLP-058-000022802 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022882 | OLP-058-000022882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022897 | OLP-058-000022899 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022901 | OLP-058-000022901 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022903 | OLP-058-000022906 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022954 | OLP-058-000022954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022956 | OLP-058-000022956 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022958 | OLP-058-000022958 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022962 | OLP-058-000022962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022967 | OLP-058-000022968 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022990 | OLP-058-000022992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023002 | OLP-058-000023003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023006 | OLP-058-000023006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023008 | OLP-058-000023008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023043 | OLP-058-000023043 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023054 | OLP-058-000023054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023056 | OLP-058-000023056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023058 | OLP-058-000023058 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023060 | OLP-058-000023060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023062 | OLP-058-000023062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023065 | OLP-058-000023065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023081 | OLP-058-000023081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023093 | OLP-058-000023098 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023108 | OLP-058-000023108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023112 | OLP-058-000023117 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023125 | OLP-058-000023125 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023128 | OLP-058-000023128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023130 | OLP-058-000023130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023139 | OLP-058-000023139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023142 | OLP-058-000023142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023160 | OLP-058-000023161 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023163 | OLP-058-000023163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023165 | OLP-058-000023165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023167 | OLP-058-000023167 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023178 | OLP-058-000023178 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023182 | OLP-058-000023182 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023184 | OLP-058-000023184 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023205 | OLP-058-000023205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023215 | OLP-058-000023216 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023220 | OLP-058-000023227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023229 | OLP-058-000023232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023234 | OLP-058-000023234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023238 | OLP-058-000023238 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023240 | OLP-058-000023240 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023242 | OLP-058-000023242 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023245 | OLP-058-000023245 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023248 | OLP-058-000023248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023250 | OLP-058-000023250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023253 | OLP-058-000023253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023289 | OLP-058-000023289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023295 | OLP-058-000023298 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023300 | OLP-058-000023307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023320 | OLP-058-000023320 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023326 | OLP-058-000023328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023337 | OLP-058-000023337 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023341 | OLP-058-000023341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023344 | OLP-058-000023344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023346 | OLP-058-000023349 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023351 | OLP-058-000023351 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023353 | OLP-058-000023360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023385 | OLP-058-000023385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023388 | OLP-058-000023388 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023392 | OLP-058-000023392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023402 | OLP-058-000023404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023409 | OLP-058-000023409 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023418 | OLP-058-000023418 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023424 | OLP-058-000023425 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023429 | OLP-058-000023429 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023439 | OLP-058-000023439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023452 | OLP-058-000023452 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023468 | OLP-058-000023471 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023475 | OLP-058-000023475 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023477 | OLP-058-000023481 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023483 | OLP-058-000023483 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023485 | OLP-058-000023485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023542 | OLP-058-000023542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023559 | OLP-058-000023559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023562 | OLP-058-000023563 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023607 | OLP-058-000023608 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023618 | OLP-058-000023618 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023627 | OLP-058-000023627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023636 | OLP-058-000023636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023638 | OLP-058-000023638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023660 | OLP-058-000023661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023663 | OLP-058-000023663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023670 | OLP-058-000023670 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023679 | OLP-058-000023679 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023688 | OLP-058-000023688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023701 | OLP-058-000023701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023704 | OLP-058-000023704 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023714 | OLP-058-000023722 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023728 | OLP-058-000023729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023758 | OLP-058-000023763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023767 | OLP-058-000023767 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023779 | OLP-058-000023779 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023791 | OLP-058-000023791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023793 | OLP-058-000023793 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023804 | OLP-058-000023804 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023807 | OLP-058-000023809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023812 | OLP-058-000023813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023819 | OLP-058-000023819 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023830 | OLP-058-000023830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023834 | OLP-058-000023835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023870 | OLP-058-000023870 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023872 | OLP-058-000023872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023874 | OLP-058-000023876 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023893 | OLP-058-000023893 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023904 | OLP-058-000023905 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023911 | OLP-058-000023916 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023936 | OLP-058-000023936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023938 | OLP-058-000023938 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023940 | OLP-058-000023940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023942 | OLP-058-000023942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023947 | OLP-058-000023949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023955 | OLP-058-000023955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023997 | OLP-058-000023997 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024011 | OLP-058-000024012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024015 | OLP-058-000024018 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024027 | OLP-058-000024027 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024041 | OLP-058-000024041 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024052 | OLP-058-000024054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024062 | OLP-058-000024062 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024064 | OLP-058-000024064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024066 | OLP-058-000024066 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024075 | OLP-058-000024076 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024081 | OLP-058-000024086 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024107 | OLP-058-000024108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024114 | OLP-058-000024114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024116 | OLP-058-000024116 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024118 | OLP-058-000024119 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024137 | OLP-058-000024138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024148 | OLP-058-000024148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024152 | OLP-058-000024153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024155 | OLP-058-000024157 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024196 | OLP-058-000024198 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024200 | OLP-058-000024202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024236 | OLP-058-000024236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024239 | OLP-058-000024241 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024260 | OLP-058-000024260 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024271 | OLP-058-000024271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024300 | OLP-058-000024300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024302 | OLP-058-000024305 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024308 | OLP-058-000024313 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024315 | OLP-058-000024315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024324 | OLP-058-000024325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024327 | OLP-058-000024327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024329 | OLP-058-000024332 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024346 | OLP-058-000024346 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024348 | OLP-058-000024348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024352 | OLP-058-000024352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024361 | OLP-058-000024361 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024363 | OLP-058-000024363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024396 | OLP-058-000024396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024400 | OLP-058-000024401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024419 | OLP-058-000024420 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024422 | OLP-058-000024422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024426 | OLP-058-000024427 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024436 | OLP-058-000024438 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024440 | OLP-058-000024445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024491 | OLP-058-000024492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024506 | OLP-058-000024506 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024516 | OLP-058-000024516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024520 | OLP-058-000024526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024538 | OLP-058-000024538 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024542 | OLP-058-000024542 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024553 | OLP-058-000024555 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024559 | OLP-058-000024560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024625 | OLP-058-000024625 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024658 | OLP-058-000024658 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024661 | OLP-058-000024661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024668 | OLP-058-000024669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024696 | OLP-058-000024696 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024714 | OLP-058-000024714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024727 | OLP-058-000024727 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024736 | OLP-058-000024746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024748 | OLP-058-000024748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024752 | OLP-058-000024752 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024761 | OLP-058-000024762 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024766 | OLP-058-000024770 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024785 | OLP-058-000024785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024790 | OLP-058-000024791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024802 | OLP-058-000024807 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024815 | OLP-058-000024815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024818 | OLP-058-000024820 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024825 | OLP-058-000024825 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024838 | OLP-058-000024839 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024856 | OLP-058-000024868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024878 | OLP-058-000024882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024907 | OLP-058-000024908 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024926 | OLP-058-000024931 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024933 | OLP-058-000024938 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024940 | OLP-058-000024952 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024986 | OLP-058-000024987 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024997 | OLP-058-000024998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025000 | OLP-058-000025013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025015 | OLP-058-000025019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025021 | OLP-058-000025021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025023 | OLP-058-000025023 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025034 | OLP-058-000025035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025078 | OLP-058-000025081 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025083 | OLP-058-000025083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025085 | OLP-058-000025085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025092 | OLP-058-000025092 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025096 | OLP-058-000025096 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025099 | OLP-058-000025099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025101 | OLP-058-000025101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025110 | OLP-058-000025110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025121 | OLP-058-000025121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025133 | OLP-058-000025133 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025138 | OLP-058-000025138 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025141 | OLP-058-000025142 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025144 | OLP-058-000025144 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025165 | OLP-058-000025165 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025167 | OLP-058-000025168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025197 | OLP-058-000025197 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025210 | OLP-058-000025211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025216 | OLP-058-000025216 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025218 | OLP-058-000025219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025224 | OLP-058-000025224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025226 | OLP-058-000025227 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025232 | OLP-058-000025232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025239 | OLP-058-000025239 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025250 | OLP-058-000025250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025252 | OLP-058-000025252 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025282 | OLP-058-000025283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025285 | OLP-058-000025285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025287 | OLP-058-000025287 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025291 | OLP-058-000025292 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025295 | OLP-058-000025295 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025321 | OLP-058-000025323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025325 | OLP-058-000025325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025361 | OLP-058-000025363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025365 | OLP-058-000025365 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025368 | OLP-058-000025368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025383 | OLP-058-000025383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025393 | OLP-058-000025394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025398 | OLP-058-000025398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025400 | OLP-058-000025400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025405 | OLP-058-000025405 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025408 | OLP-058-000025409 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025411 | OLP-058-000025411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025413 | OLP-058-000025415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025453 | OLP-058-000025453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025457 | OLP-058-000025457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025462 | OLP-058-000025462 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025464 | OLP-058-000025464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025467 | OLP-058-000025468 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025478 | OLP-058-000025478 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025506 | OLP-058-000025511 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025514 | OLP-058-000025515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025519 | OLP-058-000025523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025527 | OLP-058-000025528 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025533 | OLP-058-000025533 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025535 | OLP-058-000025535 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025564 | OLP-058-000025565 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025590 | OLP-058-000025592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025622 | OLP-058-000025622 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025626 | OLP-058-000025626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025628 | OLP-058-000025630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025633 | OLP-058-000025633 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025654 | OLP-058-000025655 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025665 | OLP-058-000025665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025681 | OLP-058-000025681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025687 | OLP-058-000025688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025694 | OLP-058-000025694 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025696 | OLP-058-000025702 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025704 | OLP-058-000025709 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025713 | OLP-058-000025713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025727 | OLP-058-000025728 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025733 | OLP-058-000025733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025735 | OLP-058-000025735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025737 | OLP-058-000025737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025740 | OLP-058-000025743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025768 | OLP-058-000025768 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025772 | OLP-058-000025772 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025774 | OLP-058-000025774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025782 | OLP-058-000025782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025787 | OLP-058-000025787 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025804 | OLP-058-000025804 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025806 | OLP-058-000025809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025811 | OLP-058-000025812 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025816 | OLP-058-000025816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025831 | OLP-058-000025831 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025834 | OLP-058-000025836 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025838 | OLP-058-000025838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025841 | OLP-058-000025845 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025857 | OLP-058-000025858 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025862 | OLP-058-000025862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025864 | OLP-058-000025864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025877 | OLP-058-000025877 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025880 | OLP-058-000025880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025892 | OLP-058-000025892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025911 | OLP-058-000025911 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025984 | OLP-058-000025984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026008 | OLP-058-000026010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026015 | OLP-058-000026016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026085 | OLP-058-000026085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026102 | OLP-058-000026102 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026104 | OLP-058-000026105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026126 | OLP-058-000026127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026136 | OLP-058-000026137 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026163 | OLP-058-000026163 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026172 | OLP-058-000026172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026183 | OLP-058-000026183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026185 | OLP-058-000026186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026192 | OLP-058-000026192 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026195 | OLP-058-000026196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026205 | OLP-058-000026214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026218 | OLP-058-000026220 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026224 | OLP-058-000026224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026231 | OLP-058-000026231 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026249 | OLP-058-000026249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026254 | OLP-058-000026256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026258 | OLP-058-000026259 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026264 | OLP-058-000026267 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026289 | OLP-058-000026290 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026297 | OLP-058-000026308 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026310 | OLP-058-000026317 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026327 | OLP-058-000026328 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026330 | OLP-058-000026331 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026339 | OLP-058-000026339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026342 | OLP-058-000026342 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026378 | OLP-058-000026378 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026389 | OLP-058-000026390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026392 | OLP-058-000026392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026395 | OLP-058-000026396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026398 | OLP-058-000026398 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026400 | OLP-058-000026408 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026410 | OLP-058-000026414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026416 | OLP-058-000026417 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026419 | OLP-058-000026424 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026432 | OLP-058-000026433 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026440 | OLP-058-000026441 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026444 | OLP-058-000026444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026446 | OLP-058-000026446 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026450 | OLP-058-000026450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026456 | OLP-058-000026457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026465 | OLP-058-000026465 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026467 | OLP-058-000026467 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026469 | OLP-058-000026469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026477 | OLP-058-000026479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026529 | OLP-058-000026529 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026533 | OLP-058-000026534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026551 | OLP-058-000026551 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026556 | OLP-058-000026561 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026586 | OLP-058-000026586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026589 | OLP-058-000026590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026593 | OLP-058-000026593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026596 | OLP-058-000026596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026598 | OLP-058-000026598 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026600 | OLP-058-000026600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026626 | OLP-058-000026628 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026636 | OLP-058-000026636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026681 | OLP-058-000026681 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026683 | OLP-058-000026683 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026688 | OLP-058-000026688 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026696 | OLP-058-000026696 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026699 | OLP-058-000026699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026725 | OLP-058-000026726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026731 | OLP-058-000026732 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026734 | OLP-058-000026735 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026737 | OLP-058-000026738 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026753 | OLP-058-000026753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026815 | OLP-058-000026815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026821 | OLP-058-000026821 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026825 | OLP-058-000026825 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026866 | OLP-058-000026868 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026877 | OLP-058-000026880 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026891 | OLP-058-000026894 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026896 | OLP-058-000026898 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026902 | OLP-058-000026902 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026923 | OLP-058-000026929 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026931 | OLP-058-000026940 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026942 | OLP-058-000026942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000026944 | OLP-058-000026944 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026946 | OLP-058-000026948 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026959 | OLP-058-000026959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026964 | OLP-058-000026964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026979 | OLP-058-000026980 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026982 | OLP-058-000026983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026997 | OLP-058-000026997 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027009 | OLP-058-000027009 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027014 | OLP-058-000027014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027019 | OLP-058-000027019 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027021 | OLP-058-000027021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027024 | OLP-058-000027035 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027040 | OLP-058-000027040 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027054 | OLP-058-000027056 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027072 | OLP-058-000027072 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027077 | OLP-058-000027077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027109 | OLP-058-000027109 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027111 | OLP-058-000027111 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027119 | OLP-058-000027121 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027125 | OLP-058-000027126 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027134 | OLP-058-000027134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027146 | OLP-058-000027146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027148 | OLP-058-000027149 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027151 | OLP-058-000027151 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027155 | OLP-058-000027155 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027159 | OLP-058-000027170 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027177 | OLP-058-000027177 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027179 | OLP-058-000027179 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027183 | OLP-058-000027183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027194 | OLP-058-000027194 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027200 | OLP-058-000027201 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027206 | OLP-058-000027206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027214 | OLP-058-000027214 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027226 | OLP-058-000027226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027228 | OLP-058-000027228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027243 | OLP-058-000027247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027253 | OLP-058-000027253 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027274 | OLP-058-000027274 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027295 | OLP-058-000027297 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027299 | OLP-058-000027304 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027307 | OLP-058-000027307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027310 | OLP-058-000027310 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027312 | OLP-058-000027316 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027322 | OLP-058-000027322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027327 | OLP-058-000027327 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027331 | OLP-058-000027344 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027347 | OLP-058-000027347 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027351 | OLP-058-000027354 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027362 | OLP-058-000027362 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027368 | OLP-058-000027370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027372 | OLP-058-000027381 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027383 | OLP-058-000027383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027390 | OLP-058-000027391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027401 | OLP-058-000027401 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027404 | OLP-058-000027404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027410 | OLP-058-000027411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027427 | OLP-058-000027429 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027436 | OLP-058-000027436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027524 | OLP-058-000027532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027545 | OLP-058-000027547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027554 | OLP-058-000027562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027565 | OLP-058-000027570 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027583 | OLP-058-000027583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027700 | OLP-058-000027701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027706 | OLP-058-000027706 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027711 | OLP-058-000027711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027714 | OLP-058-000027714 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027731 | OLP-058-000027741 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000025 | OLP-059-000000027 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000031 | OLP-059-000000031 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000033 | OLP-059-000000033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000055 | OLP-059-000000057 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000061 | OLP-059-000000061 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000063 | OLP-059-000000063 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000065 | OLP-059-000000068 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000084 | OLP-059-000000084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000095 | OLP-059-000000095 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000100 | OLP-059-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000110 | OLP-059-000000110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000119 | OLP-059-000000119 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000123 | OLP-059-000000123 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000132 | OLP-059-000000133 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000139 | OLP-059-000000139 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000148 | OLP-059-000000149 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000155 | OLP-059-000000155 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000157 | OLP-059-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000160 | OLP-059-000000160 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000195 | OLP-059-000000195 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000200 | OLP-059-000000200 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000207 | OLP-059-000000207 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000209 | OLP-059-000000209 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000217 | OLP-059-000000218 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000233 | OLP-059-000000233 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000240 | OLP-059-000000240 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000244 | OLP-059-000000244 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000248 | OLP-059-000000249 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000258 | OLP-059-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000262 | OLP-059-000000262 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000269 | OLP-059-000000269 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000274 | OLP-059-000000274 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000277 | OLP-059-000000277 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000282 | OLP-059-000000283 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000286 | OLP-059-000000286 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000301 | OLP-059-000000301 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000319 | OLP-059-000000319 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000346 | OLP-059-000000347 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000349 | OLP-059-000000349 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000363 | OLP-059-000000364 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000386 | OLP-059-000000386 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000410 | OLP-059-000000411 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000417 | OLP-059-000000417 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000464 | OLP-059-000000465 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000508 | OLP-059-000000508 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000540 | OLP-059-000000540 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000546 | OLP-059-000000546 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000550 | OLP-059-000000550 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000555 | OLP-059-000000555 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000560 | OLP-059-000000560 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000564 | OLP-059-000000564 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000569 | OLP-059-000000569 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000573 | OLP-059-000000573 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000599 | OLP-059-000000600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000607 | OLP-059-000000607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000625 | OLP-059-000000625 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000627 | OLP-059-000000627 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000640 | OLP-059-000000641 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000643 | OLP-059-000000643 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000645 | OLP-059-000000645 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000693 | OLP-059-000000694 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000722 | OLP-059-000000722 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000735 | OLP-059-000000735 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000772 | OLP-059-000000772 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000790 | OLP-059-000000791 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000796 | OLP-059-000000796 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000798 | OLP-059-000000798 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000802 | OLP-059-000000802 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000805 | OLP-059-000000805 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000810 | OLP-059-000000810 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000815 | OLP-059-000000815 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000826 | OLP-059-000000826 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000871 | OLP-059-000000871 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000873 | OLP-059-000000873 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000875 | OLP-059-000000875 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000877 | OLP-059-000000877 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000880 | OLP-059-000000880 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000885 | OLP-059-000000885 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000897 | OLP-059-000000897 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000909 | OLP-059-000000909 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000918 | OLP-059-000000923 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000926 | OLP-059-000000928 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000930 | OLP-059-000000930 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000935 | OLP-059-000000937 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000939 | OLP-059-000000939 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000942 | OLP-059-000000943 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000947 | OLP-059-000000947 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000949 | OLP-059-000000949 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000951 | OLP-059-000000951 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000966 | OLP-059-000000966 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000969 | OLP-059-000000970 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000972 | OLP-059-000000975 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000978 | OLP-059-000000978 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000980 | OLP-059-000000980 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000984 | OLP-059-000000989 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001001 | OLP-059-000001001 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001004 | OLP-059-000001004 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001014 | OLP-059-000001014 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001020 | OLP-059-000001022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001028 | OLP-059-000001028 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001030 | OLP-059-000001032 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001034 | OLP-059-000001034 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001045 | OLP-059-000001045 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001047 | OLP-059-000001047 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001049 | OLP-059-000001049 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001052 | OLP-059-000001054 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001059 | OLP-059-000001059 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001064 | OLP-059-000001064 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001071 | OLP-059-000001071 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001078 | OLP-059-000001079 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001084 | OLP-059-000001084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001102 | OLP-059-000001102 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001111 | OLP-059-000001112 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001115 | OLP-059-000001115 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001120 | OLP-059-000001120 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001122 | OLP-059-000001123 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001125 | OLP-059-000001125 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001128 | OLP-059-000001129 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001131 | OLP-059-000001133 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001139 | OLP-059-000001139 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001142 | OLP-059-000001143 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001145 | OLP-059-000001145 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001150 | OLP-059-000001150 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001152 | OLP-059-000001152 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001158 | OLP-059-000001158 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001160 | OLP-059-000001160 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001175 | OLP-059-000001176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001182 | OLP-059-000001182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001185 | OLP-059-000001186 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001195 | OLP-059-000001195 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001198 | OLP-059-000001198 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001200 | OLP-059-000001200 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001204 | OLP-059-000001204 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001213 | OLP-059-000001213 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001224 | OLP-059-000001224 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001227 | OLP-059-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001229 | OLP-059-000001229 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001240 | OLP-059-000001242 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001245 | OLP-059-000001247 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001249 | OLP-059-000001249 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001259 | OLP-059-000001259 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001264 | OLP-059-000001267 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001277 | OLP-059-000001277 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001284 | OLP-059-000001285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001297 | OLP-059-000001297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001327 | OLP-059-000001327 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001341 | OLP-059-000001341 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001346 | OLP-059-000001346 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001364 | OLP-059-000001364 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001367 | OLP-059-000001367 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001376 | OLP-059-000001376 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001388 | OLP-059-000001388 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001396 | OLP-059-000001396 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001424 | OLP-059-000001424 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001426 | OLP-059-000001426 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001435 | OLP-059-000001435 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001456 | OLP-059-000001456 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001479 | OLP-059-000001479 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001525 | OLP-059-000001525 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001552 | OLP-059-000001552 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001563 | OLP-059-000001563 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001574 | OLP-059-000001574 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001581 | OLP-059-000001581 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001588 | OLP-059-000001588 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001596 | OLP-059-000001596 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001600 | OLP-059-000001600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001609 | OLP-059-000001611 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001621 | OLP-059-000001621 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001636 | OLP-059-000001636 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001655 | OLP-059-000001656 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001662 | OLP-059-000001662 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001671 | OLP-059-000001671 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001674 | OLP-059-000001675 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001696 | OLP-059-000001696 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001708 | OLP-059-000001708 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001730 | OLP-059-000001730 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001749 | OLP-059-000001749 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001770 | OLP-059-000001770 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001775 | OLP-059-000001775 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001788 | OLP-059-000001788 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001811 | OLP-059-000001811 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001817 | OLP-059-000001817 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001819 | OLP-059-000001819 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001823 | OLP-059-000001823 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001826 | OLP-059-000001826 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001829 | OLP-059-000001830 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001833 | OLP-059-000001833 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001840 | OLP-059-000001840 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001849 | OLP-059-000001849 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001859 | OLP-059-000001859 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001900 | OLP-059-000001900 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001943 | OLP-059-000001943 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001946 | OLP-059-000001946 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001954 | OLP-059-000001954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001959 | OLP-059-000001959 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001964 | OLP-059-000001964 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001974 | OLP-059-000001974 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001977 | OLP-059-000001977 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001980 | OLP-059-000001981 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002021 | OLP-059-000002021 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002023 | OLP-059-000002023 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002034 | OLP-059-000002034 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002037 | OLP-059-000002037 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002039 | OLP-059-000002039 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002066 | OLP-059-000002066 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002070 | OLP-059-000002070 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002091 | OLP-059-000002091 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002101 | OLP-059-000002101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002110 | OLP-059-000002110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002123 | OLP-059-000002123 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002170 | OLP-059-000002170 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002179 | OLP-059-000002180 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002183 | OLP-059-000002183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002186 | OLP-059-000002186 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002197 | OLP-059-000002197 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002206 | OLP-059-000002206 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002273 | OLP-059-000002273 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002289 | OLP-059-000002289 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002291 | OLP-059-000002291 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002297 | OLP-059-000002297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002311 | OLP-059-000002311 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002332 | OLP-059-000002332 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002342 | OLP-059-000002342 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002362 | OLP-059-000002362 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002392 | OLP-059-000002392 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002409 | OLP-059-000002409 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002420 | OLP-059-000002420 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002422 | OLP-059-000002422 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002426 | OLP-059-000002426 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002432 | OLP-059-000002432 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002439 | OLP-059-000002439 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002443 | OLP-059-000002443 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002465 | OLP-059-000002465 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002475 | OLP-059-000002475 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002481 | OLP-059-000002482 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002508 | OLP-059-000002508 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002514 | OLP-059-000002514 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002518 | OLP-059-000002518 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002568 | OLP-059-000002568 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002580 | OLP-059-000002580 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002595 | OLP-059-000002596 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002605 | OLP-059-000002605 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002607 | OLP-059-000002607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002612 | OLP-059-000002612 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002629 | OLP-059-000002629 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002651 | OLP-059-000002651 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002658 | OLP-059-000002658 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002675 | OLP-059-000002675 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002678 | OLP-059-000002678 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002680 | OLP-059-000002680 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002689 | OLP-059-000002689 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002697 | OLP-059-000002697 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002710 | OLP-059-000002710 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002714 | OLP-059-000002715 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002724 | OLP-059-000002724 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002729 | OLP-059-000002729 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002740 | OLP-059-000002740 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002743 | OLP-059-000002744 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002746 | OLP-059-000002746 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002751 | OLP-059-000002751 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002756 | OLP-059-000002756 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002758 | OLP-059-000002758 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002770 | OLP-059-000002770 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002774 | OLP-059-000002775 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002783 | OLP-059-000002783 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002785 | OLP-059-000002786 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002788 | OLP-059-000002788 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002816 | OLP-059-000002817 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002826 | OLP-059-000002826 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002860 | OLP-059-000002860 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002864 | OLP-059-000002864 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002869 | OLP-059-000002869 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002891 | OLP-059-000002891 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002897 | OLP-059-000002897 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002903 | OLP-059-000002903 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002920 | OLP-059-000002920 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002930 | OLP-059-000002930 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002938 | OLP-059-000002938 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002940 | OLP-059-000002940 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002945 | OLP-059-000002945 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002950 | OLP-059-000002950 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002953 | OLP-059-000002954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002968 | OLP-059-000002969 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002977 | OLP-059-000002977 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002992 | OLP-059-000002992 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002999 | OLP-059-000002999 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003004 | OLP-059-000003004 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003009 | OLP-059-000003009 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003015 | OLP-059-000003015 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003019 | OLP-059-000003019 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003027 | OLP-059-000003027 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003030 | OLP-059-000003030 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003038 | OLP-059-000003038 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003042 | OLP-059-000003042 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003050 | OLP-059-000003050 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003060 | OLP-059-000003060 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003072 | OLP-059-000003072 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003079 | OLP-059-000003079 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003082 | OLP-059-000003082 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003093 | OLP-059-000003093 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003098 | OLP-059-000003098 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003100 | OLP-059-000003101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003108 | OLP-059-000003108 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003111 | OLP-059-000003111 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003113 | OLP-059-000003113 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003116 | OLP-059-000003116 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003127 | OLP-059-000003128 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003142 | OLP-059-000003142 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003149 | OLP-059-000003149 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003151 | OLP-059-000003151 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003175 | OLP-059-000003176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003183 | OLP-059-000003183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003196 | OLP-059-000003196 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003200 | OLP-059-000003200 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003220 | OLP-059-000003221 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003231 | OLP-059-000003231 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003236 | OLP-059-000003237 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003252 | OLP-059-000003252 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003264 | OLP-059-000003264 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003266 | OLP-059-000003266 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003268 | OLP-059-000003268 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003272 | OLP-059-000003272 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003279 | OLP-059-000003279 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003285 | OLP-059-000003285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003293 | OLP-059-000003294 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003296 | OLP-059-000003296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003298 | OLP-059-000003299 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003303 | OLP-059-000003303 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003306 | OLP-059-000003307 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003309 | OLP-059-000003309 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003313 | OLP-059-000003313 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003315 | OLP-059-000003317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003319 | OLP-059-000003319 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003331 | OLP-059-000003331 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003336 | OLP-059-000003337 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003340 | OLP-059-000003340 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003368 | OLP-059-000003368 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003377 | OLP-059-000003377 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003381 | OLP-059-000003381 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003398 | OLP-059-000003398 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003401 | OLP-059-000003402 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003405 | OLP-059-000003405 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003411 | OLP-059-000003411 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003416 | OLP-059-000003416 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003421 | OLP-059-000003421 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003444 | OLP-059-000003444 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003460 | OLP-059-000003460 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003465 | OLP-059-000003465 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003467 | OLP-059-000003467 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003470 | OLP-059-000003473 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003475 | OLP-059-000003475 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003477 | OLP-059-000003477 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003484 | OLP-059-000003484 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003489 | OLP-059-000003489 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003491 | OLP-059-000003491 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003496 | OLP-059-000003496 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003503 | OLP-059-000003503 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003507 | OLP-059-000003507 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003509 | OLP-059-000003509 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003512 | OLP-059-000003512 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003518 | OLP-059-000003518 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003525 | OLP-059-000003525 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003546 | OLP-059-000003546 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003561 | OLP-059-000003561 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003563 | OLP-059-000003565 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003568 | OLP-059-000003570 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003577 | OLP-059-000003577 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003579 | OLP-059-000003579 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003585 | OLP-059-000003585 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003591 | OLP-059-000003591 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003595 | OLP-059-000003596 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003599 | OLP-059-000003600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003609 | OLP-059-000003609 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003616 | OLP-059-000003616 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003628 | OLP-059-000003628 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003640 | OLP-059-000003640 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003651 | OLP-059-000003652 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003655 | OLP-059-000003655 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003666 | OLP-059-000003666 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003676 | OLP-059-000003676 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003678 | OLP-059-000003679 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003682 | OLP-059-000003683 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003690 | OLP-059-000003690 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003699 | OLP-059-000003699 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003722 | OLP-059-000003722 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003725 | OLP-059-000003725 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003733 | OLP-059-000003733 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003736 | OLP-059-000003736 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003749 | OLP-059-000003749 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003751 | OLP-059-000003752 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003754 | OLP-059-000003754 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003757 | OLP-059-000003757 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003761 | OLP-059-000003761 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003772 | OLP-059-000003777 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003779 | OLP-059-000003780 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003804 | OLP-059-000003805 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003844 | OLP-059-000003844 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003865 | OLP-059-000003865 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003886 | OLP-059-000003890 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003895 | OLP-059-000003895 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003897 | OLP-059-000003897 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003903 | OLP-059-000003904 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003908 | OLP-059-000003908 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003923 | OLP-059-000003923 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003925 | OLP-059-000003925 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003927 | OLP-059-000003927 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003929 | OLP-059-000003929 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003931 | OLP-059-000003931 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003934 | OLP-059-000003935 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003942 | OLP-059-000003942 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003945 | OLP-059-000003946 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003951 | OLP-059-000003952 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003954 | OLP-059-000003954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003956 | OLP-059-000003956 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003958 | OLP-059-000003958 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003975 | OLP-059-000003975 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004015 | OLP-059-000004015 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004034 | OLP-059-000004034 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004056 | OLP-059-000004056 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004075 | OLP-059-000004075 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004085 | OLP-059-000004085 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004100 | OLP-059-000004100 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004102 | OLP-059-000004102 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004124 | OLP-059-000004124 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004129 | OLP-059-000004140 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004153 | OLP-059-000004156 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004176 | OLP-059-000004176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004178 | OLP-059-000004183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004198 | OLP-059-000004198 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004204 | OLP-059-000004204 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004206 | OLP-059-000004219 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004222 | OLP-059-000004223 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004227 | OLP-059-000004227 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004229 | OLP-059-000004231 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004240 | OLP-059-000004240 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004254 | OLP-059-000004254 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004256 | OLP-059-000004256 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004265 | OLP-059-000004269 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004271 | OLP-059-000004272 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004284 | OLP-059-000004285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004290 | OLP-059-000004292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004303 | OLP-059-000004304 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004354 | OLP-059-000004354 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004370 | OLP-059-000004370 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004372 | OLP-059-000004372 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004380 | OLP-059-000004381 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004392 | OLP-059-000004394 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004396 | OLP-059-000004400 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004402 | OLP-059-000004403 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004405 | OLP-059-000004405 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004407 | OLP-059-000004417 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004419 | OLP-059-000004419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004422 | OLP-059-000004422 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004425 | OLP-059-000004425 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004427 | OLP-059-000004430 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004432 | OLP-059-000004434 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004437 | OLP-059-000004443 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004445 | OLP-059-000004461 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004476 | OLP-059-000004476 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004489 | OLP-059-000004489 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004491 | OLP-059-000004492 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004494 | OLP-059-000004494 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004497 | OLP-059-000004497 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004501 | OLP-059-000004501 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004503 | OLP-059-000004506 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004517 | OLP-059-000004519 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004524 | OLP-059-000004524 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004537 | OLP-059-000004537 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004543 | OLP-059-000004543 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004545 | OLP-059-000004545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004547 | OLP-059-000004547 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004549 | OLP-059-000004549 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004585 | OLP-059-000004587 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004591 | OLP-059-000004591 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004598 | OLP-059-000004598 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004600 | OLP-059-000004600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004602 | OLP-059-000004602 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004604 | OLP-059-000004606 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004608 | OLP-059-000004608 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004610 | OLP-059-000004619 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004627 | OLP-059-000004629 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004692 | OLP-059-000004692 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004719 | OLP-059-000004720 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004748 | OLP-059-000004775 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004777 | OLP-059-000004786 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004788 | OLP-059-000004791 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004803 | OLP-059-000004810 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004812 | OLP-059-000004813 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004816 | OLP-059-000004816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004826 | OLP-059-000004826 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004829 | OLP-059-000004829 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004833 | OLP-059-000004833 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004837 | OLP-059-000004837 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004839 | OLP-059-000004839 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004841 | OLP-059-000004844 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004846 | OLP-059-000004859 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004946 | OLP-059-000004946 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005056 | OLP-059-000005056 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005075 | OLP-059-000005075 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005077 | OLP-059-000005077 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005079 | OLP-059-000005079 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005081 | OLP-059-000005083 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005085 | OLP-059-000005087 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005103 | OLP-059-000005104 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005106 | OLP-059-000005106 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005111 | OLP-059-000005111 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005120 | OLP-059-000005120 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005125 | OLP-059-000005125 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005151 | OLP-059-000005151 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005153 | OLP-059-000005153 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005155 | OLP-059-000005156 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005159 | OLP-059-000005166 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005168 | OLP-059-000005172 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005175 | OLP-059-000005176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005183 | OLP-059-000005183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005233 | OLP-059-000005233 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005237 | OLP-059-000005239 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005241 | OLP-059-000005264 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005285 | OLP-059-000005290 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005293 | OLP-059-000005293 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005295 | OLP-059-000005295 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005297 | OLP-059-000005297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005327 | OLP-059-000005327 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005330 | OLP-059-000005330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005332 | OLP-059-000005332 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005334 | OLP-059-000005334 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005337 | OLP-059-000005337 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005340 | OLP-059-000005341 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005343 | OLP-059-000005344 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005366 | OLP-059-000005368 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005420 | OLP-059-000005420 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005423 | OLP-059-000005423 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005494 | OLP-059-000005494 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005496 | OLP-059-000005500 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005502 | OLP-059-000005507 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005526 | OLP-059-000005526 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005557 | OLP-059-000005557 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005580 | OLP-059-000005582 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005584 | OLP-059-000005584 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005591 | OLP-059-000005595 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005598 | OLP-059-000005600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005602 | OLP-059-000005605 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005611 | OLP-059-000005613 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005634 | OLP-059-000005635 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005637 | OLP-059-000005637 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005639 | OLP-059-000005639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005641 | OLP-059-000005654 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005675 | OLP-059-000005675 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005693 | OLP-059-000005694 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005722 | OLP-059-000005722 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005725 | OLP-059-000005727 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005729 | OLP-059-000005730 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005732 | OLP-059-000005734 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005737 | OLP-059-000005737 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005740 | OLP-059-000005740 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005743 | OLP-059-000005744 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005746 | OLP-059-000005761 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005800 | OLP-059-000005800 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005817 | OLP-059-000005817 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005819 | OLP-059-000005819 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005865 | OLP-059-000005865 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005873 | OLP-059-000005873 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005875 | OLP-059-000005875 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005883 | OLP-059-000005883 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005885 | OLP-059-000005896 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005898 | OLP-059-000005899 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005968 | OLP-059-000005968 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005973 | OLP-059-000005974 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005976 | OLP-059-000005976 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005978 | OLP-059-000005978 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005980 | OLP-059-000005980 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005985 | OLP-059-000005985 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005987 | OLP-059-000005993 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005995 | OLP-059-000005995 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006007 | OLP-059-000006011 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006016 | OLP-059-000006016 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006019 | OLP-059-000006021 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006023 | OLP-059-000006023 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006029 | OLP-059-000006029 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006037 | OLP-059-000006042 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006044 | OLP-059-000006048 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006050 | OLP-059-000006058 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006060 | OLP-059-000006060 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006087 | OLP-059-000006087 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006112 | OLP-059-000006114 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006124 | OLP-059-000006124 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006126 | OLP-059-000006127 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006129 | OLP-059-000006129 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006131 | OLP-059-000006131 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006167 | OLP-059-000006168 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006170 | OLP-059-000006170 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006172 | OLP-059-000006183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006202 | OLP-059-000006203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006219 | OLP-059-000006226 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006228 | OLP-059-000006228 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006230 | OLP-059-000006230 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006232 | OLP-059-000006232 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006234 | OLP-059-000006242 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006245 | OLP-059-000006246 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006258 | OLP-059-000006258 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006286 | OLP-059-000006289 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006309 | OLP-059-000006309 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006311 | OLP-059-000006311 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006313 | OLP-059-000006313 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006338 | OLP-059-000006338 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006340 | OLP-059-000006340 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006342 | OLP-059-000006342 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006344 | OLP-059-000006344 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006396 | OLP-059-000006396 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006438 | OLP-059-000006438 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006448 | OLP-059-000006453 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006457 | OLP-059-000006457 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006470 | OLP-059-000006470 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006473 | OLP-059-000006473 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006476 | OLP-059-000006476 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006478 | OLP-059-000006478 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006518 | OLP-059-000006519 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006528 | OLP-059-000006534 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006536 | OLP-059-000006540 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006545 | OLP-059-000006545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006549 | OLP-059-000006549 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006553 | OLP-059-000006553 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006557 | OLP-059-000006558 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006561 | OLP-059-000006564 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006568 | OLP-059-000006569 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006571 | OLP-059-000006571 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006573 | OLP-059-000006573 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006575 | OLP-059-000006576 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006578 | OLP-059-000006583 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006585 | OLP-059-000006586 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006602 | OLP-059-000006604 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006606 | OLP-059-000006606 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006608 | OLP-059-000006609 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006626 | OLP-059-000006626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006655 | OLP-059-000006655 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006707 | OLP-059-000006707 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006709 | OLP-059-000006709 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006711 | OLP-059-000006711 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006715 | OLP-059-000006716 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006742 | OLP-059-000006742 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006753 | OLP-059-000006753 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006768 | OLP-059-000006768 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006778 | OLP-059-000006786 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006788 | OLP-059-000006790 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006792 | OLP-059-000006792 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006794 | OLP-059-000006795 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006797 | OLP-059-000006799 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006804 | OLP-059-000006806 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006816 | OLP-059-000006816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006819 | OLP-059-000006836 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006843 | OLP-059-000006843 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006845 | OLP-059-000006846 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006851 | OLP-059-000006851 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006853 | OLP-059-000006855 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006863 | OLP-059-000006865 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006867 | OLP-059-000006872 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006874 | OLP-059-000006874 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006876 | OLP-059-000006878 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006880 | OLP-059-000006882 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006893 | OLP-059-000006893 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006900 | OLP-059-000006900 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006902 | OLP-059-000006903 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006940 | OLP-059-000006954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006956 | OLP-059-000006962 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006966 | OLP-059-000006967 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006969 | OLP-059-000006972 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006979 | OLP-059-000006979 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006981 | OLP-059-000006984 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006986 | OLP-059-000006986 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007073 | OLP-059-000007073 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007075 | OLP-059-000007075 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007096 | OLP-059-000007096 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007098 | OLP-059-000007098 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007113 | OLP-059-000007113 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007118 | OLP-059-000007118 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007133 | OLP-059-000007133 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007135 | OLP-059-000007135 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007138 | OLP-059-000007138 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007142 | OLP-059-000007142 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007208 | OLP-059-000007208 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007238 | OLP-059-000007243 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007245 | OLP-059-000007245 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007248 | OLP-059-000007248 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007255 | OLP-059-000007255 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007258 | OLP-059-000007258 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007292 | OLP-059-000007292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007294 | OLP-059-000007296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007298 | OLP-059-000007302 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007305 | OLP-059-000007305 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007307 | OLP-059-000007307 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007310 | OLP-059-000007310 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007313 | OLP-059-000007314 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007316 | OLP-059-000007316 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007318 | OLP-059-000007318 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007320 | OLP-059-000007320 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007322 | OLP-059-000007323 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007328 | OLP-059-000007328 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007330 | OLP-059-000007330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007332 | OLP-059-000007332 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007336 | OLP-059-000007336 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007339 | OLP-059-000007360 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007367 | OLP-059-000007368 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007370 | OLP-059-000007370 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007379 | OLP-059-000007379 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007387 | OLP-059-000007388 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007401 | OLP-059-000007403 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007420 | OLP-059-000007422 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007429 | OLP-059-000007429 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007451 | OLP-059-000007451 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007463 | OLP-059-000007463 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007466 | OLP-059-000007466 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007484 | OLP-059-000007485 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007497 | OLP-059-000007497 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007506 | OLP-059-000007506 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007521 | OLP-059-000007522 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007524 | OLP-059-000007526 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007545 | OLP-059-000007545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007572 | OLP-059-000007572 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007574 | OLP-059-000007574 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007586 | OLP-059-000007586 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007600 | OLP-059-000007600 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007614 | OLP-059-000007614 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007639 | OLP-059-000007644 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007647 | OLP-059-000007647 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007670 | OLP-059-000007670 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007677 | OLP-059-000007677 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007684 | OLP-059-000007692 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007696 | OLP-059-000007696 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007698 | OLP-059-000007699 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007701 | OLP-059-000007701 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007704 | OLP-059-000007705 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007708 | OLP-059-000007709 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007712 | OLP-059-000007712 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007714 | OLP-059-000007714 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007717 | OLP-059-000007719 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007721 | OLP-059-000007721 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007723 | OLP-059-000007723 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007740 | OLP-059-000007740 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007749 | OLP-059-000007749 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007782 | OLP-059-000007787 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007791 | OLP-059-000007792 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008