UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-059-000007795 | to | OLP-059-000007795 |
| OLP-059-000007797 | to | OLP-059-000007797 |
| OLP-059-000007822 | to | OLP-059-000007822 |
| OLP-059-000007825 | to | OLP-059-000007825 |
| OLP-059-000007862 | to | OLP-059-000007862 |
| OLP-059-000007864 | to | OLP-059-000007864 |
| OLP-059-000007940 | to | OLP-059-000007940 |
| OLP-059-000007953 | to | OLP-059-000007953 |
| OLP-059-000007955 | to | OLP-059-000007955 |
| OLP-059-000007957 | to | OLP-059-000007958 |
| OLP-059-000007960 | to | OLP-059-000007962 |
| OLP-059-000007972 | to | OLP-059-000007972 |
| OLP-059-000007978 | to | OLP-059-000007981 |
| OLP-059-000007983 | to | OLP-059-000007984 |
| OLP-059-000008009 | to | OLP-059-000008009 |
| OLP-059-000008040 | to | OLP-059-000008040 |
| OLP-059-000008043 | to | OLP-059-000008044 |
| OLP-059-000008046 | to | OLP-059-000008046 |
| OLP-059-000008059 | to | OLP-059-000008059 |
| OLP-059-000008062 | to | OLP-059-000008062 |
| OLP-059-000008065 | to | OLP-059-000008067 |
| OLP-059-000008070 | to | OLP-059-000008072 |
| OLP-059-000008074 | to | OLP-059-000008074 |
| OLP-059-000008097 | to | OLP-059-000008097 |
| OLP-059-000008101 | to | OLP-059-000008101 |
| OLP-059-000008106 | to | OLP-059-000008107 |
| OLP-059-000008109 | to | OLP-059-000008109 |
| OLP-059-000008113 | to | OLP-059-000008113 |
| OLP-059-000008115 | to | OLP-059-000008121 |
| OLP-059-000008148 | to | OLP-059-000008148 |
| OLP-059-000008162 | to | OLP-059-000008166 |
| OLP-059-000008168 | to | OLP-059-000008170 |
| OLP-059-000008172 | to | OLP-059-000008174 |
| OLP-059-000008180 | to | OLP-059-000008183 |
| OLP-059-000008224 | to | OLP-059-000008224 |
| OLP-059-000008226 | to | OLP-059-000008226 |
| OLP-059-000008229 | to | OLP-059-000008229 |
| OLP-059-000008294 | to | OLP-059-000008294 |
| OLP-059-000008340 | to | OLP-059-000008340 |
| OLP-059-000008384 | to | OLP-059-000008384 |
| OLP-059-000008386 | to | OLP-059-000008387 |
| OLP-059-000008389 | to | OLP-059-000008389 |
| OLP-059-000008391 | to | OLP-059-000008391 |
| OLP-059-000008393 | to | OLP-059-000008393 |

| | | |
|---|---|---|
| OLP-059-000008396 | to | OLP-059-000008396 |
| OLP-059-000008398 | to | OLP-059-000008398 |
| OLP-059-000008400 | to | OLP-059-000008406 |
| OLP-059-000008408 | to | OLP-059-000008413 |
| OLP-059-000008420 | to | OLP-059-000008420 |
| OLP-059-000008422 | to | OLP-059-000008422 |
| OLP-059-000008435 | to | OLP-059-000008435 |
| OLP-059-000008458 | to | OLP-059-000008458 |
| OLP-059-000008460 | to | OLP-059-000008460 |
| OLP-059-000008500 | to | OLP-059-000008500 |
| OLP-059-000008502 | to | OLP-059-000008502 |
| OLP-059-000008505 | to | OLP-059-000008505 |
| OLP-059-000008514 | to | OLP-059-000008515 |
| OLP-059-000008523 | to | OLP-059-000008524 |
| OLP-059-000008541 | to | OLP-059-000008541 |
| OLP-059-000008544 | to | OLP-059-000008544 |
| OLP-059-000008562 | to | OLP-059-000008565 |
| OLP-059-000008584 | to | OLP-059-000008588 |
| OLP-059-000008590 | to | OLP-059-000008590 |
| OLP-059-000008592 | to | OLP-059-000008592 |
| OLP-059-000008604 | to | OLP-059-000008605 |
| OLP-059-000008607 | to | OLP-059-000008607 |
| OLP-059-000008609 | to | OLP-059-000008609 |
| OLP-059-000008611 | to | OLP-059-000008611 |
| OLP-059-000008613 | to | OLP-059-000008613 |
| OLP-059-000008619 | to | OLP-059-000008619 |
| OLP-059-000008656 | to | OLP-059-000008656 |
| OLP-059-000008661 | to | OLP-059-000008661 |
| OLP-059-000008700 | to | OLP-059-000008700 |
| OLP-059-000008729 | to | OLP-059-000008729 |
| OLP-059-000008731 | to | OLP-059-000008731 |
| OLP-059-000008746 | to | OLP-059-000008746 |
| OLP-059-000008751 | to | OLP-059-000008751 |
| OLP-059-000008753 | to | OLP-059-000008753 |
| OLP-059-000008756 | to | OLP-059-000008756 |
| OLP-059-000008771 | to | OLP-059-000008771 |
| OLP-059-000008774 | to | OLP-059-000008778 |
| OLP-059-000008780 | to | OLP-059-000008780 |
| OLP-059-000008782 | to | OLP-059-000008789 |
| OLP-059-000008797 | to | OLP-059-000008797 |
| OLP-059-000008810 | to | OLP-059-000008816 |
| OLP-059-000008818 | to | OLP-059-000008824 |
| OLP-059-000008826 | to | OLP-059-000008831 |
| OLP-059-000008833 | to | OLP-059-000008833 |

| | | |
|---|---|---|
| OLP-059-000008835 | to | OLP-059-000008835 |
| OLP-059-000008837 | to | OLP-059-000008838 |
| OLP-059-000008840 | to | OLP-059-000008840 |
| OLP-059-000008843 | to | OLP-059-000008843 |
| OLP-059-000008845 | to | OLP-059-000008845 |
| OLP-059-000008848 | to | OLP-059-000008848 |
| OLP-059-000008850 | to | OLP-059-000008851 |
| OLP-059-000008886 | to | OLP-059-000008888 |
| OLP-059-000008890 | to | OLP-059-000008890 |
| OLP-059-000008892 | to | OLP-059-000008892 |
| OLP-059-000008896 | to | OLP-059-000008896 |
| OLP-059-000008899 | to | OLP-059-000008899 |
| OLP-059-000008901 | to | OLP-059-000008912 |
| OLP-059-000008915 | to | OLP-059-000008917 |
| OLP-059-000008919 | to | OLP-059-000008923 |
| OLP-059-000008925 | to | OLP-059-000008934 |
| OLP-059-000008948 | to | OLP-059-000008948 |
| OLP-059-000008955 | to | OLP-059-000008962 |
| OLP-059-000008964 | to | OLP-059-000008964 |
| OLP-059-000008966 | to | OLP-059-000008968 |
| OLP-059-000008974 | to | OLP-059-000008974 |
| OLP-059-000008994 | to | OLP-059-000008994 |
| OLP-059-000009000 | to | OLP-059-000009000 |
| OLP-059-000009003 | to | OLP-059-000009003 |
| OLP-059-000009034 | to | OLP-059-000009034 |
| OLP-059-000009140 | to | OLP-059-000009142 |
| OLP-059-000009161 | to | OLP-059-000009161 |
| OLP-059-000009315 | to | OLP-059-000009315 |
| OLP-059-000009318 | to | OLP-059-000009319 |
| OLP-059-000009348 | to | OLP-059-000009348 |
| OLP-059-000009350 | to | OLP-059-000009350 |
| OLP-059-000009364 | to | OLP-059-000009364 |
| OLP-059-000009398 | to | OLP-059-000009398 |
| OLP-059-000009483 | to | OLP-059-000009490 |
| OLP-059-000009497 | to | OLP-059-000009497 |
| OLP-059-000009509 | to | OLP-059-000009510 |
| OLP-059-000009519 | to | OLP-059-000009521 |
| OLP-059-000009523 | to | OLP-059-000009524 |
| OLP-059-000009526 | to | OLP-059-000009541 |
| OLP-059-000009543 | to | OLP-059-000009543 |
| OLP-059-000009547 | to | OLP-059-000009547 |
| OLP-059-000009549 | to | OLP-059-000009554 |
| OLP-059-000009556 | to | OLP-059-000009568 |
| OLP-059-000009571 | to | OLP-059-000009571 |

| | | |
|---|---|---|
| OLP-059-000009573 | to | OLP-059-000009576 |
| OLP-059-000009578 | to | OLP-059-000009579 |
| OLP-059-000009581 | to | OLP-059-000009582 |
| OLP-059-000009585 | to | OLP-059-000009587 |
| OLP-059-000009590 | to | OLP-059-000009590 |
| OLP-059-000009592 | to | OLP-059-000009592 |
| OLP-059-000009655 | to | OLP-059-000009655 |
| OLP-059-000009666 | to | OLP-059-000009666 |
| OLP-059-000009715 | to | OLP-059-000009716 |
| OLP-059-000009777 | to | OLP-059-000009778 |
| OLP-059-000009808 | to | OLP-059-000009808 |
| OLP-059-000009810 | to | OLP-059-000009810 |
| OLP-059-000009814 | to | OLP-059-000009814 |
| OLP-059-000009831 | to | OLP-059-000009841 |
| OLP-059-000009853 | to | OLP-059-000009855 |
| OLP-059-000009871 | to | OLP-059-000009871 |
| OLP-059-000009873 | to | OLP-059-000009874 |
| OLP-059-000009909 | to | OLP-059-000009911 |
| OLP-059-000009958 | to | OLP-059-000009959 |
| OLP-059-000009961 | to | OLP-059-000009962 |
| OLP-059-000010041 | to | OLP-059-000010041 |
| OLP-059-000010056 | to | OLP-059-000010056 |
| OLP-059-000010074 | to | OLP-059-000010074 |
| OLP-059-000010081 | to | OLP-059-000010081 |
| OLP-059-000010086 | to | OLP-059-000010087 |
| OLP-059-000010090 | to | OLP-059-000010094 |
| OLP-059-000010096 | to | OLP-059-000010100 |
| OLP-059-000010102 | to | OLP-059-000010102 |
| OLP-059-000010104 | to | OLP-059-000010104 |
| OLP-059-000010107 | to | OLP-059-000010107 |
| OLP-059-000010142 | to | OLP-059-000010142 |
| OLP-059-000010157 | to | OLP-059-000010157 |
| OLP-059-000010183 | to | OLP-059-000010183 |
| OLP-059-000010190 | to | OLP-059-000010195 |
| OLP-059-000010197 | to | OLP-059-000010197 |
| OLP-059-000010199 | to | OLP-059-000010199 |
| OLP-059-000010202 | to | OLP-059-000010202 |
| OLP-059-000010204 | to | OLP-059-000010205 |
| OLP-059-000010214 | to | OLP-059-000010214 |
| OLP-059-000010253 | to | OLP-059-000010253 |
| OLP-059-000010258 | to | OLP-059-000010258 |
| OLP-059-000010262 | to | OLP-059-000010262 |
| OLP-059-000010272 | to | OLP-059-000010272 |
| OLP-059-000010387 | to | OLP-059-000010387 |

| | | |
|---|---|---|
| OLP-059-000010407 | to | OLP-059-000010407 |
| OLP-059-000010448 | to | OLP-059-000010450 |
| OLP-059-000010486 | to | OLP-059-000010486 |
| OLP-059-000010537 | to | OLP-059-000010540 |
| OLP-059-000010617 | to | OLP-059-000010620 |
| OLP-059-000010622 | to | OLP-059-000010626 |
| OLP-059-000010628 | to | OLP-059-000010628 |
| OLP-059-000010630 | to | OLP-059-000010630 |
| OLP-059-000010632 | to | OLP-059-000010632 |
| OLP-059-000010634 | to | OLP-059-000010634 |
| OLP-059-000010636 | to | OLP-059-000010636 |
| OLP-059-000010638 | to | OLP-059-000010638 |
| OLP-059-000010640 | to | OLP-059-000010640 |
| OLP-059-000010642 | to | OLP-059-000010646 |
| OLP-059-000010665 | to | OLP-059-000010666 |
| OLP-059-000010668 | to | OLP-059-000010672 |
| OLP-059-000010674 | to | OLP-059-000010694 |
| OLP-059-000010696 | to | OLP-059-000010696 |
| OLP-059-000010701 | to | OLP-059-000010701 |
| OLP-059-000010703 | to | OLP-059-000010703 |
| OLP-059-000010748 | to | OLP-059-000010748 |
| OLP-059-000010750 | to | OLP-059-000010778 |
| OLP-059-000010780 | to | OLP-059-000010781 |
| OLP-059-000010797 | to | OLP-059-000010797 |
| OLP-059-000010799 | to | OLP-059-000010799 |
| OLP-059-000010801 | to | OLP-059-000010801 |
| OLP-059-000010803 | to | OLP-059-000010803 |
| OLP-059-000010805 | to | OLP-059-000010806 |
| OLP-059-000010809 | to | OLP-059-000010809 |
| OLP-059-000010813 | to | OLP-059-000010813 |
| OLP-059-000010817 | to | OLP-059-000010817 |
| OLP-059-000010822 | to | OLP-059-000010822 |
| OLP-059-000010826 | to | OLP-059-000010827 |
| OLP-059-000010829 | to | OLP-059-000010829 |
| OLP-059-000010832 | to | OLP-059-000010832 |
| OLP-059-000010836 | to | OLP-059-000010836 |
| OLP-059-000010839 | to | OLP-059-000010839 |
| OLP-059-000010842 | to | OLP-059-000010843 |
| OLP-059-000010846 | to | OLP-059-000010846 |
| OLP-059-000010849 | to | OLP-059-000010849 |
| OLP-059-000010851 | to | OLP-059-000010851 |
| OLP-059-000010853 | to | OLP-059-000010853 |
| OLP-059-000010855 | to | OLP-059-000010855 |
| OLP-059-000010858 | to | OLP-059-000010858 |

| | | |
|---|---|---|
| OLP-059-000010968 | to | OLP-059-000010968 |
| OLP-059-000010970 | to | OLP-059-000010972 |
| OLP-059-000010974 | to | OLP-059-000010974 |
| OLP-059-000010976 | to | OLP-059-000010977 |
| OLP-059-000010979 | to | OLP-059-000010979 |
| OLP-059-000010981 | to | OLP-059-000010981 |
| OLP-059-000010983 | to | OLP-059-000010983 |
| OLP-059-000010987 | to | OLP-059-000010987 |
| OLP-059-000010989 | to | OLP-059-000010989 |
| OLP-059-000010991 | to | OLP-059-000010991 |
| OLP-059-000010993 | to | OLP-059-000010994 |
| OLP-059-000010997 | to | OLP-059-000010997 |
| OLP-059-000011000 | to | OLP-059-000011000 |
| OLP-059-000011003 | to | OLP-059-000011003 |
| OLP-059-000011005 | to | OLP-059-000011010 |
| OLP-059-000011012 | to | OLP-059-000011012 |
| OLP-059-000011023 | to | OLP-059-000011023 |
| OLP-059-000011025 | to | OLP-059-000011027 |
| OLP-059-000011073 | to | OLP-059-000011073 |
| OLP-059-000011081 | to | OLP-059-000011081 |
| OLP-059-000011083 | to | OLP-059-000011083 |
| OLP-059-000011086 | to | OLP-059-000011086 |
| OLP-059-000011089 | to | OLP-059-000011089 |
| OLP-059-000011091 | to | OLP-059-000011091 |
| OLP-059-000011130 | to | OLP-059-000011131 |
| OLP-059-000011159 | to | OLP-059-000011159 |
| OLP-059-000011161 | to | OLP-059-000011162 |
| OLP-059-000011167 | to | OLP-059-000011169 |
| OLP-059-000011173 | to | OLP-059-000011175 |
| OLP-059-000011195 | to | OLP-059-000011201 |
| OLP-059-000011203 | to | OLP-059-000011203 |
| OLP-059-000011205 | to | OLP-059-000011205 |
| OLP-059-000011208 | to | OLP-059-000011209 |
| OLP-059-000011247 | to | OLP-059-000011248 |
| OLP-059-000011251 | to | OLP-059-000011259 |
| OLP-059-000011261 | to | OLP-059-000011278 |
| OLP-059-000011280 | to | OLP-059-000011283 |
| OLP-059-000011286 | to | OLP-059-000011286 |
| OLP-059-000011292 | to | OLP-059-000011292 |
| OLP-059-000011294 | to | OLP-059-000011295 |
| OLP-059-000011297 | to | OLP-059-000011313 |
| OLP-059-000011315 | to | OLP-059-000011315 |
| OLP-059-000011317 | to | OLP-059-000011317 |
| OLP-059-000011319 | to | OLP-059-000011319 |

| | | |
|---|---|---|
| OLP-059-000011321 | to | OLP-059-000011321 |
| OLP-059-000011324 | to | OLP-059-000011324 |
| OLP-059-000011330 | to | OLP-059-000011330 |
| OLP-059-000011332 | to | OLP-059-000011332 |
| OLP-059-000011334 | to | OLP-059-000011334 |
| OLP-059-000011336 | to | OLP-059-000011336 |
| OLP-059-000011338 | to | OLP-059-000011338 |
| OLP-059-000011343 | to | OLP-059-000011345 |
| OLP-059-000011350 | to | OLP-059-000011353 |
| OLP-059-000011401 | to | OLP-059-000011403 |
| OLP-059-000011405 | to | OLP-059-000011406 |
| OLP-059-000011408 | to | OLP-059-000011411 |
| OLP-059-000011428 | to | OLP-059-000011429 |
| OLP-059-000011532 | to | OLP-059-000011533 |
| OLP-059-000011546 | to | OLP-059-000011550 |
| OLP-059-000011588 | to | OLP-059-000011588 |
| OLP-059-000011629 | to | OLP-059-000011629 |
| OLP-059-000011650 | to | OLP-059-000011650 |
| OLP-059-000011656 | to | OLP-059-000011656 |
| OLP-059-000011674 | to | OLP-059-000011674 |
| OLP-059-000011681 | to | OLP-059-000011681 |
| OLP-059-000011696 | to | OLP-059-000011696 |
| OLP-059-000011723 | to | OLP-059-000011725 |
| OLP-059-000011749 | to | OLP-059-000011756 |
| OLP-059-000011758 | to | OLP-059-000011763 |
| OLP-059-000011765 | to | OLP-059-000011765 |
| OLP-059-000011809 | to | OLP-059-000011820 |
| OLP-059-000011838 | to | OLP-059-000011838 |
| OLP-059-000011854 | to | OLP-059-000011854 |
| OLP-059-000011893 | to | OLP-059-000011895 |
| OLP-059-000011904 | to | OLP-059-000011918 |
| OLP-059-000011926 | to | OLP-059-000011927 |
| OLP-059-000011929 | to | OLP-059-000011929 |
| OLP-059-000011932 | to | OLP-059-000011933 |
| OLP-059-000011935 | to | OLP-059-000011935 |
| OLP-059-000011938 | to | OLP-059-000011938 |
| OLP-059-000012012 | to | OLP-059-000012012 |
| OLP-059-000012078 | to | OLP-059-000012078 |
| OLP-059-000012080 | to | OLP-059-000012081 |
| OLP-059-000012084 | to | OLP-059-000012084 |
| OLP-059-000012086 | to | OLP-059-000012086 |
| OLP-059-000012088 | to | OLP-059-000012088 |
| OLP-059-000012090 | to | OLP-059-000012090 |
| OLP-059-000012092 | to | OLP-059-000012092 |

| | | |
|---|---|---|
| OLP-059-000012094 | to | OLP-059-000012094 |
| OLP-059-000012096 | to | OLP-059-000012096 |
| OLP-059-000012098 | to | OLP-059-000012098 |
| OLP-059-000012100 | to | OLP-059-000012101 |
| OLP-059-000012103 | to | OLP-059-000012103 |
| OLP-059-000012105 | to | OLP-059-000012105 |
| OLP-059-000012107 | to | OLP-059-000012107 |
| OLP-059-000012109 | to | OLP-059-000012109 |
| OLP-059-000012111 | to | OLP-059-000012111 |
| OLP-059-000012113 | to | OLP-059-000012113 |
| OLP-059-000012115 | to | OLP-059-000012115 |
| OLP-059-000012230 | to | OLP-059-000012230 |
| OLP-059-000012236 | to | OLP-059-000012237 |
| OLP-059-000012239 | to | OLP-059-000012240 |
| OLP-059-000012242 | to | OLP-059-000012243 |
| OLP-059-000012247 | to | OLP-059-000012247 |
| OLP-059-000012256 | to | OLP-059-000012257 |
| OLP-059-000012262 | to | OLP-059-000012262 |
| OLP-059-000012268 | to | OLP-059-000012270 |
| OLP-059-000012287 | to | OLP-059-000012288 |
| OLP-059-000012293 | to | OLP-059-000012293 |
| OLP-059-000012295 | to | OLP-059-000012296 |
| OLP-059-000012348 | to | OLP-059-000012348 |
| OLP-059-000012357 | to | OLP-059-000012357 |
| OLP-059-000012377 | to | OLP-059-000012381 |
| OLP-059-000012392 | to | OLP-059-000012394 |
| OLP-059-000012405 | to | OLP-059-000012405 |
| OLP-059-000012411 | to | OLP-059-000012411 |
| OLP-059-000012432 | to | OLP-059-000012432 |
| OLP-059-000012449 | to | OLP-059-000012449 |
| OLP-059-000012466 | to | OLP-059-000012466 |
| OLP-059-000012468 | to | OLP-059-000012468 |
| OLP-059-000012476 | to | OLP-059-000012477 |
| OLP-059-000012480 | to | OLP-059-000012480 |
| OLP-059-000012494 | to | OLP-059-000012497 |
| OLP-059-000012499 | to | OLP-059-000012499 |
| OLP-059-000012501 | to | OLP-059-000012513 |
| OLP-059-000012516 | to | OLP-059-000012516 |
| OLP-059-000012528 | to | OLP-059-000012529 |
| OLP-059-000012533 | to | OLP-059-000012533 |
| OLP-059-000012535 | to | OLP-059-000012535 |
| OLP-059-000012542 | to | OLP-059-000012543 |
| OLP-059-000012545 | to | OLP-059-000012545 |
| OLP-059-000012549 | to | OLP-059-000012549 |

| | | |
|---|---|---|
| OLP-059-000012563 | to | OLP-059-000012565 |
| OLP-059-000012569 | to | OLP-059-000012569 |
| OLP-059-000012573 | to | OLP-059-000012574 |
| OLP-059-000012577 | to | OLP-059-000012577 |
| OLP-059-000012635 | to | OLP-059-000012635 |
| OLP-059-000012637 | to | OLP-059-000012639 |
| OLP-059-000012644 | to | OLP-059-000012647 |
| OLP-059-000012651 | to | OLP-059-000012656 |
| OLP-059-000012666 | to | OLP-059-000012670 |
| OLP-059-000012704 | to | OLP-059-000012711 |
| OLP-059-000012715 | to | OLP-059-000012717 |
| OLP-059-000012731 | to | OLP-059-000012731 |
| OLP-059-000012757 | to | OLP-059-000012757 |
| OLP-059-000012808 | to | OLP-059-000012809 |
| OLP-059-000012816 | to | OLP-059-000012818 |
| OLP-059-000012825 | to | OLP-059-000012825 |
| OLP-059-000012847 | to | OLP-059-000012849 |
| OLP-059-000012876 | to | OLP-059-000012876 |
| OLP-059-000012907 | to | OLP-059-000012907 |
| OLP-059-000012927 | to | OLP-059-000012927 |
| OLP-059-000012963 | to | OLP-059-000012963 |
| OLP-059-000012987 | to | OLP-059-000012987 |
| OLP-059-000013004 | to | OLP-059-000013005 |
| OLP-059-000013064 | to | OLP-059-000013064 |
| OLP-059-000013106 | to | OLP-059-000013108 |
| OLP-059-000013110 | to | OLP-059-000013112 |
| OLP-059-000013116 | to | OLP-059-000013119 |
| OLP-059-000013128 | to | OLP-059-000013130 |
| OLP-059-000013138 | to | OLP-059-000013138 |
| OLP-059-000013140 | to | OLP-059-000013140 |
| OLP-059-000013142 | to | OLP-059-000013143 |
| OLP-059-000013149 | to | OLP-059-000013154 |
| OLP-059-000013163 | to | OLP-059-000013165 |
| OLP-059-000013167 | to | OLP-059-000013174 |
| OLP-059-000013177 | to | OLP-059-000013182 |
| OLP-059-000013184 | to | OLP-059-000013186 |
| OLP-059-000013188 | to | OLP-059-000013190 |
| OLP-059-000013197 | to | OLP-059-000013199 |
| OLP-059-000013201 | to | OLP-059-000013212 |
| OLP-059-000013220 | to | OLP-059-000013221 |
| OLP-060-000000013 | to | OLP-060-000000013 |
| OLP-060-000000027 | to | OLP-060-000000027 |
| OLP-060-000000032 | to | OLP-060-000000033 |
| OLP-060-000000036 | to | OLP-060-000000036 |

| | | |
|---|---|---|
| OLP-060-000000038 | to | OLP-060-000000038 |
| OLP-060-000000041 | to | OLP-060-000000041 |
| OLP-060-000000052 | to | OLP-060-000000053 |
| OLP-060-000000057 | to | OLP-060-000000057 |
| OLP-060-000000059 | to | OLP-060-000000059 |
| OLP-060-000000069 | to | OLP-060-000000069 |
| OLP-060-000000088 | to | OLP-060-000000088 |
| OLP-060-000000106 | to | OLP-060-000000106 |
| OLP-060-000000153 | to | OLP-060-000000154 |
| OLP-060-000000156 | to | OLP-060-000000156 |
| OLP-060-000000160 | to | OLP-060-000000160 |
| OLP-060-000000190 | to | OLP-060-000000190 |
| OLP-060-000000196 | to | OLP-060-000000197 |
| OLP-060-000000201 | to | OLP-060-000000201 |
| OLP-060-000000222 | to | OLP-060-000000222 |
| OLP-060-000000235 | to | OLP-060-000000235 |
| OLP-060-000000292 | to | OLP-060-000000292 |
| OLP-060-000000311 | to | OLP-060-000000311 |
| OLP-060-000000315 | to | OLP-060-000000315 |
| OLP-060-000000335 | to | OLP-060-000000335 |
| OLP-060-000000388 | to | OLP-060-000000388 |
| OLP-060-000000426 | to | OLP-060-000000426 |
| OLP-060-000000451 | to | OLP-060-000000452 |
| OLP-060-000000470 | to | OLP-060-000000470 |
| OLP-060-000000473 | to | OLP-060-000000473 |
| OLP-060-000000497 | to | OLP-060-000000498 |
| OLP-060-000000508 | to | OLP-060-000000508 |
| OLP-060-000000529 | to | OLP-060-000000529 |
| OLP-060-000000578 | to | OLP-060-000000579 |
| OLP-060-000000594 | to | OLP-060-000000594 |
| OLP-060-000000611 | to | OLP-060-000000611 |
| OLP-060-000000618 | to | OLP-060-000000619 |
| OLP-060-000000627 | to | OLP-060-000000627 |
| OLP-060-000000635 | to | OLP-060-000000635 |
| OLP-060-000000639 | to | OLP-060-000000639 |
| OLP-060-000000644 | to | OLP-060-000000644 |
| OLP-060-000000679 | to | OLP-060-000000679 |
| OLP-060-000000719 | to | OLP-060-000000720 |
| OLP-060-000000722 | to | OLP-060-000000722 |
| OLP-060-000000750 | to | OLP-060-000000750 |
| OLP-060-000000764 | to | OLP-060-000000764 |
| OLP-060-000000767 | to | OLP-060-000000767 |
| OLP-060-000000769 | to | OLP-060-000000769 |
| OLP-060-000000790 | to | OLP-060-000000790 |

| | | |
|---|---|---|
| OLP-060-000000792 | to | OLP-060-000000792 |
| OLP-060-000000802 | to | OLP-060-000000803 |
| OLP-060-000000813 | to | OLP-060-000000813 |
| OLP-060-000000818 | to | OLP-060-000000818 |
| OLP-060-000000842 | to | OLP-060-000000842 |
| OLP-060-000000859 | to | OLP-060-000000859 |
| OLP-060-000000872 | to | OLP-060-000000872 |
| OLP-060-000000881 | to | OLP-060-000000881 |
| OLP-060-000000884 | to | OLP-060-000000884 |
| OLP-060-000000891 | to | OLP-060-000000892 |
| OLP-060-000000896 | to | OLP-060-000000896 |
| OLP-060-000000917 | to | OLP-060-000000917 |
| OLP-060-000000953 | to | OLP-060-000000953 |
| OLP-060-000000974 | to | OLP-060-000000974 |
| OLP-060-000000978 | to | OLP-060-000000978 |
| OLP-060-000000980 | to | OLP-060-000000980 |
| OLP-060-000000984 | to | OLP-060-000000984 |
| OLP-060-000000996 | to | OLP-060-000000997 |
| OLP-060-000001003 | to | OLP-060-000001006 |
| OLP-060-000001008 | to | OLP-060-000001008 |
| OLP-060-000001010 | to | OLP-060-000001011 |
| OLP-060-000001014 | to | OLP-060-000001014 |
| OLP-060-000001034 | to | OLP-060-000001034 |
| OLP-060-000001062 | to | OLP-060-000001062 |
| OLP-060-000001074 | to | OLP-060-000001075 |
| OLP-060-000001077 | to | OLP-060-000001079 |
| OLP-060-000001084 | to | OLP-060-000001085 |
| OLP-060-000001091 | to | OLP-060-000001096 |
| OLP-060-000001102 | to | OLP-060-000001102 |
| OLP-060-000001118 | to | OLP-060-000001118 |
| OLP-060-000001168 | to | OLP-060-000001168 |
| OLP-060-000001206 | to | OLP-060-000001206 |
| OLP-060-000001215 | to | OLP-060-000001215 |
| OLP-060-000001221 | to | OLP-060-000001221 |
| OLP-060-000001246 | to | OLP-060-000001246 |
| OLP-060-000001254 | to | OLP-060-000001255 |
| OLP-060-000001257 | to | OLP-060-000001260 |
| OLP-060-000001262 | to | OLP-060-000001263 |
| OLP-060-000001278 | to | OLP-060-000001278 |
| OLP-060-000001359 | to | OLP-060-000001359 |
| OLP-060-000001366 | to | OLP-060-000001366 |
| OLP-060-000001421 | to | OLP-060-000001422 |
| OLP-060-000001501 | to | OLP-060-000001503 |
| OLP-060-000001519 | to | OLP-060-000001520 |

| | | |
|---|---|---|
| OLP-060-000001575 | to | OLP-060-000001575 |
| OLP-060-000001670 | to | OLP-060-000001670 |
| OLP-060-000001677 | to | OLP-060-000001677 |
| OLP-060-000001698 | to | OLP-060-000001698 |
| OLP-060-000001734 | to | OLP-060-000001736 |
| OLP-060-000001772 | to | OLP-060-000001772 |
| OLP-060-000001776 | to | OLP-060-000001777 |
| OLP-060-000001795 | to | OLP-060-000001795 |
| OLP-060-000001797 | to | OLP-060-000001797 |
| OLP-060-000001802 | to | OLP-060-000001802 |
| OLP-060-000001838 | to | OLP-060-000001838 |
| OLP-060-000001843 | to | OLP-060-000001843 |
| OLP-060-000001907 | to | OLP-060-000001908 |
| OLP-060-000001951 | to | OLP-060-000001951 |
| OLP-060-000001963 | to | OLP-060-000001963 |
| OLP-060-000001971 | to | OLP-060-000001971 |
| OLP-060-000001974 | to | OLP-060-000001974 |
| OLP-060-000001976 | to | OLP-060-000001976 |
| OLP-060-000001997 | to | OLP-060-000002003 |
| OLP-060-000002025 | to | OLP-060-000002025 |
| OLP-060-000002035 | to | OLP-060-000002036 |
| OLP-060-000002045 | to | OLP-060-000002045 |
| OLP-060-000002047 | to | OLP-060-000002047 |
| OLP-060-000002082 | to | OLP-060-000002082 |
| OLP-060-000002092 | to | OLP-060-000002092 |
| OLP-060-000002101 | to | OLP-060-000002101 |
| OLP-060-000002104 | to | OLP-060-000002104 |
| OLP-060-000002106 | to | OLP-060-000002110 |
| OLP-060-000002112 | to | OLP-060-000002113 |
| OLP-060-000002117 | to | OLP-060-000002118 |
| OLP-060-000002134 | to | OLP-060-000002134 |
| OLP-060-000002138 | to | OLP-060-000002138 |
| OLP-060-000002160 | to | OLP-060-000002160 |
| OLP-060-000002199 | to | OLP-060-000002199 |
| OLP-060-000002201 | to | OLP-060-000002201 |
| OLP-060-000002203 | to | OLP-060-000002203 |
| OLP-060-000002205 | to | OLP-060-000002205 |
| OLP-060-000002217 | to | OLP-060-000002219 |
| OLP-060-000002222 | to | OLP-060-000002222 |
| OLP-060-000002224 | to | OLP-060-000002224 |
| OLP-060-000002243 | to | OLP-060-000002243 |
| OLP-060-000002245 | to | OLP-060-000002245 |
| OLP-060-000002310 | to | OLP-060-000002310 |
| OLP-060-000002315 | to | OLP-060-000002316 |

| | | |
|---|---|---|
| OLP-060-000002320 | to | OLP-060-000002321 |
| OLP-060-000002358 | to | OLP-060-000002358 |
| OLP-060-000002365 | to | OLP-060-000002366 |
| OLP-060-000002371 | to | OLP-060-000002371 |
| OLP-060-000002397 | to | OLP-060-000002397 |
| OLP-060-000002487 | to | OLP-060-000002487 |
| OLP-060-000002508 | to | OLP-060-000002508 |
| OLP-060-000002536 | to | OLP-060-000002537 |
| OLP-060-000002542 | to | OLP-060-000002542 |
| OLP-060-000002604 | to | OLP-060-000002606 |
| OLP-060-000002660 | to | OLP-060-000002660 |
| OLP-060-000002727 | to | OLP-060-000002728 |
| OLP-060-000002732 | to | OLP-060-000002732 |
| OLP-060-000002761 | to | OLP-060-000002761 |
| OLP-060-000002763 | to | OLP-060-000002763 |
| OLP-060-000002782 | to | OLP-060-000002782 |
| OLP-060-000002788 | to | OLP-060-000002788 |
| OLP-060-000002801 | to | OLP-060-000002813 |
| RLP-055-000000021 | to | RLP-055-000000021 |
| RLP-055-000000056 | to | RLP-055-000000056 |
| RLP-055-000000079 | to | RLP-055-000000081 |
| RLP-055-000000086 | to | RLP-055-000000088 |
| RLP-055-000000147 | to | RLP-055-000000147 |
| RLP-055-000000157 | to | RLP-055-000000157 |
| RLP-055-000000188 | to | RLP-055-000000188 |
| RLP-055-000000193 | to | RLP-055-000000193 |
| RLP-055-000000205 | to | RLP-055-000000206 |
| RLP-055-000000208 | to | RLP-055-000000209 |
| RLP-055-000000221 | to | RLP-055-000000221 |
| RLP-055-000000243 | to | RLP-055-000000243 |
| RLP-055-000000246 | to | RLP-055-000000247 |
| RLP-055-000000251 | to | RLP-055-000000251 |
| RLP-055-000000262 | to | RLP-055-000000262 |
| RLP-055-000000274 | to | RLP-055-000000274 |
| RLP-055-000000297 | to | RLP-055-000000297 |
| RLP-055-000000377 | to | RLP-055-000000377 |
| RLP-055-000000417 | to | RLP-055-000000417 |
| RLP-055-000000447 | to | RLP-055-000000447 |
| RLP-055-000000480 | to | RLP-055-000000480 |
| RLP-055-000000501 | to | RLP-055-000000501 |
| RLP-055-000000525 | to | RLP-055-000000525 |
| RLP-055-000000542 | to | RLP-055-000000542 |
| RLP-055-000000545 | to | RLP-055-000000545 |
| RLP-055-000000556 | to | RLP-055-000000556 |

14

| | | |
|---|---|---|
| RLP-055-000000606 | to | RLP-055-000000606 |
| RLP-055-000000618 | to | RLP-055-000000618 |
| RLP-055-000000681 | to | RLP-055-000000682 |
| RLP-055-000000700 | to | RLP-055-000000700 |
| RLP-055-000000729 | to | RLP-055-000000729 |
| RLP-055-000000733 | to | RLP-055-000000733 |
| RLP-055-000000744 | to | RLP-055-000000745 |
| RLP-055-000000768 | to | RLP-055-000000768 |
| RLP-055-000000777 | to | RLP-055-000000779 |
| RLP-055-000000781 | to | RLP-055-000000782 |
| RLP-055-000000803 | to | RLP-055-000000805 |
| RLP-055-000000836 | to | RLP-055-000000837 |
| RLP-055-000000839 | to | RLP-055-000000840 |
| RLP-055-000000842 | to | RLP-055-000000842 |
| RLP-055-000000844 | to | RLP-055-000000845 |
| RLP-055-000000847 | to | RLP-055-000000847 |
| RLP-055-000000849 | to | RLP-055-000000849 |
| RLP-055-000000851 | to | RLP-055-000000854 |
| RLP-055-000000856 | to | RLP-055-000000856 |
| RLP-055-000000859 | to | RLP-055-000000859 |
| RLP-055-000000861 | to | RLP-055-000000861 |
| RLP-055-000000863 | to | RLP-055-000000863 |
| RLP-055-000000865 | to | RLP-055-000000865 |
| RLP-055-000000867 | to | RLP-055-000000867 |
| RLP-055-000000870 | to | RLP-055-000000871 |
| RLP-055-000000873 | to | RLP-055-000000873 |
| RLP-055-000000875 | to | RLP-055-000000888 |
| RLP-055-000000897 | to | RLP-055-000000897 |
| RLP-055-000000899 | to | RLP-055-000000899 |
| RLP-055-000000914 | to | RLP-055-000000914 |
| RLP-055-000000916 | to | RLP-055-000000916 |
| RLP-055-000000937 | to | RLP-055-000000944 |
| RLP-055-000000948 | to | RLP-055-000000950 |
| RLP-055-000000965 | to | RLP-055-000000965 |
| RLP-055-000000967 | to | RLP-055-000000968 |
| RLP-055-000001006 | to | RLP-055-000001006 |
| RLP-055-000001046 | to | RLP-055-000001064 |
| RLP-055-000001069 | to | RLP-055-000001069 |
| RLP-055-000001071 | to | RLP-055-000001071 |
| RLP-055-000001091 | to | RLP-055-000001093 |
| RLP-055-000001116 | to | RLP-055-000001118 |
| RLP-055-000001123 | to | RLP-055-000001126 |
| RLP-055-000001238 | to | RLP-055-000001238 |
| RLP-055-000001245 | to | RLP-055-000001245 |

| | | |
|---|---|---|
| RLP-055-000001247 | to | RLP-055-000001247 |
| RLP-055-000001250 | to | RLP-055-000001251 |
| RLP-055-000001253 | to | RLP-055-000001253 |
| RLP-055-000001255 | to | RLP-055-000001258 |
| RLP-055-000001264 | to | RLP-055-000001265 |
| RLP-055-000001267 | to | RLP-055-000001267 |
| RLP-055-000001270 | to | RLP-055-000001270 |
| RLP-055-000001272 | to | RLP-055-000001272 |
| RLP-055-000001292 | to | RLP-055-000001292 |
| RLP-055-000001296 | to | RLP-055-000001296 |
| RLP-055-000001302 | to | RLP-055-000001302 |
| RLP-055-000001311 | to | RLP-055-000001311 |
| RLP-055-000001316 | to | RLP-055-000001316 |
| RLP-055-000001324 | to | RLP-055-000001324 |
| RLP-055-000001329 | to | RLP-055-000001329 |
| RLP-055-000001338 | to | RLP-055-000001338 |
| RLP-055-000001346 | to | RLP-055-000001346 |
| RLP-055-000001350 | to | RLP-055-000001350 |
| RLP-055-000001354 | to | RLP-055-000001354 |
| RLP-055-000001413 | to | RLP-055-000001413 |
| RLP-055-000001422 | to | RLP-055-000001423 |
| RLP-055-000001454 | to | RLP-055-000001454 |
| RLP-055-000001469 | to | RLP-055-000001469 |
| RLP-055-000001527 | to | RLP-055-000001527 |
| RLP-055-000001531 | to | RLP-055-000001531 |
| RLP-055-000001562 | to | RLP-055-000001562 |
| RLP-055-000001574 | to | RLP-055-000001574 |
| RLP-055-000001576 | to | RLP-055-000001576 |
| RLP-055-000001580 | to | RLP-055-000001580 |
| RLP-055-000001658 | to | RLP-055-000001658 |
| RLP-055-000001666 | to | RLP-055-000001668 |
| RLP-055-000001670 | to | RLP-055-000001670 |
| RLP-055-000001701 | to | RLP-055-000001701 |
| RLP-055-000001716 | to | RLP-055-000001716 |
| RLP-055-000001746 | to | RLP-055-000001746 |
| RLP-055-000001785 | to | RLP-055-000001785 |
| RLP-055-000001790 | to | RLP-055-000001790 |
| RLP-055-000001821 | to | RLP-055-000001821 |
| RLP-055-000001824 | to | RLP-055-000001824 |
| RLP-055-000001828 | to | RLP-055-000001834 |
| RLP-055-000001836 | to | RLP-055-000001837 |
| RLP-055-000001843 | to | RLP-055-000001844 |
| RLP-055-000001870 | to | RLP-055-000001870 |
| RLP-055-000001877 | to | RLP-055-000001877 |

| | | |
|---|---|---|
| RLP-055-000001881 | to | RLP-055-000001881 |
| RLP-055-000001884 | to | RLP-055-000001885 |
| RLP-055-000001913 | to | RLP-055-000001914 |
| RLP-055-000001918 | to | RLP-055-000001921 |
| RLP-055-000001928 | to | RLP-055-000001928 |
| RLP-055-000002013 | to | RLP-055-000002013 |
| RLP-055-000002018 | to | RLP-055-000002018 |
| RLP-055-000002020 | to | RLP-055-000002024 |
| RLP-055-000002026 | to | RLP-055-000002027 |
| RLP-055-000002093 | to | RLP-055-000002093 |
| RLP-055-000002114 | to | RLP-055-000002114 |
| RLP-055-000002117 | to | RLP-055-000002117 |
| RLP-055-000002121 | to | RLP-055-000002122 |
| RLP-055-000002163 | to | RLP-055-000002163 |
| RLP-055-000002168 | to | RLP-055-000002168 |
| RLP-055-000002170 | to | RLP-055-000002170 |
| RLP-055-000002184 | to | RLP-055-000002184 |
| RLP-055-000002262 | to | RLP-055-000002262 |
| RLP-055-000002264 | to | RLP-055-000002264 |
| RLP-055-000002267 | to | RLP-055-000002268 |
| RLP-055-000002270 | to | RLP-055-000002270 |
| RLP-055-000002272 | to | RLP-055-000002272 |
| RLP-055-000002289 | to | RLP-055-000002289 |
| RLP-055-000002330 | to | RLP-055-000002334 |
| RLP-055-000002340 | to | RLP-055-000002341 |
| RLP-055-000002432 | to | RLP-055-000002432 |
| RLP-055-000002455 | to | RLP-055-000002455 |
| RLP-055-000002460 | to | RLP-055-000002460 |
| RLP-055-000002462 | to | RLP-055-000002462 |
| RLP-055-000002466 | to | RLP-055-000002466 |
| RLP-055-000002471 | to | RLP-055-000002472 |
| RLP-055-000002474 | to | RLP-055-000002474 |
| RLP-055-000002481 | to | RLP-055-000002481 |
| RLP-055-000002483 | to | RLP-055-000002483 |
| RLP-055-000002490 | to | RLP-055-000002490 |
| RLP-055-000002498 | to | RLP-055-000002498 |
| RLP-055-000002505 | to | RLP-055-000002505 |
| RLP-055-000002513 | to | RLP-055-000002513 |
| RLP-055-000002525 | to | RLP-055-000002525 |
| RLP-055-000002558 | to | RLP-055-000002558 |
| RLP-055-000002572 | to | RLP-055-000002573 |
| RLP-055-000002575 | to | RLP-055-000002575 |
| RLP-055-000002600 | to | RLP-055-000002600 |
| RLP-055-000002624 | to | RLP-055-000002624 |

17

| | | |
|---|---|---|
| RLP-055-000002637 | to | RLP-055-000002637 |
| RLP-055-000002646 | to | RLP-055-000002646 |
| RLP-055-000002661 | to | RLP-055-000002661 |
| RLP-055-000002665 | to | RLP-055-000002667 |
| RLP-055-000002677 | to | RLP-055-000002680 |
| RLP-055-000002684 | to | RLP-055-000002684 |
| RLP-055-000002686 | to | RLP-055-000002688 |
| RLP-055-000002701 | to | RLP-055-000002701 |
| RLP-055-000002706 | to | RLP-055-000002706 |
| RLP-055-000002728 | to | RLP-055-000002728 |
| RLP-055-000002730 | to | RLP-055-000002732 |
| RLP-055-000002738 | to | RLP-055-000002738 |
| RLP-055-000002741 | to | RLP-055-000002741 |
| RLP-055-000002762 | to | RLP-055-000002763 |
| RLP-055-000002766 | to | RLP-055-000002766 |
| RLP-055-000002782 | to | RLP-055-000002782 |
| RLP-055-000002784 | to | RLP-055-000002784 |
| RLP-055-000002859 | to | RLP-055-000002859 |
| RLP-055-000002920 | to | RLP-055-000002920 |
| RLP-055-000002927 | to | RLP-055-000002927 |
| RLP-055-000002977 | to | RLP-055-000002977 |
| RLP-055-000002993 | to | RLP-055-000002993 |
| RLP-055-000002995 | to | RLP-055-000002996 |
| RLP-055-000003007 | to | RLP-055-000003007 |
| RLP-055-000003013 | to | RLP-055-000003013 |
| RLP-055-000003017 | to | RLP-055-000003017 |
| RLP-055-000003033 | to | RLP-055-000003033 |
| RLP-055-000003043 | to | RLP-055-000003043 |
| RLP-055-000003093 | to | RLP-055-000003093 |
| RLP-055-000003107 | to | RLP-055-000003107 |
| RLP-055-000003162 | to | RLP-055-000003162 |
| RLP-055-000003180 | to | RLP-055-000003180 |
| RLP-055-000003182 | to | RLP-055-000003182 |
| RLP-055-000003197 | to | RLP-055-000003197 |
| RLP-055-000003216 | to | RLP-055-000003216 |
| RLP-055-000003233 | to | RLP-055-000003233 |
| RLP-055-000003242 | to | RLP-055-000003242 |
| RLP-055-000003244 | to | RLP-055-000003244 |
| RLP-055-000003254 | to | RLP-055-000003254 |
| RLP-055-000003270 | to | RLP-055-000003270 |
| RLP-055-000003272 | to | RLP-055-000003272 |
| RLP-055-000003275 | to | RLP-055-000003275 |
| RLP-055-000003288 | to | RLP-055-000003288 |
| RLP-055-000003290 | to | RLP-055-000003290 |

| | | |
|---|---|---|
| RLP-055-000003292 | to | RLP-055-000003292 |
| RLP-055-000003325 | to | RLP-055-000003326 |
| RLP-055-000003355 | to | RLP-055-000003356 |
| RLP-055-000003358 | to | RLP-055-000003360 |
| RLP-055-000003419 | to | RLP-055-000003419 |
| RLP-055-000003436 | to | RLP-055-000003436 |
| RLP-055-000003443 | to | RLP-055-000003443 |
| RLP-055-000003510 | to | RLP-055-000003510 |
| RLP-055-000003538 | to | RLP-055-000003538 |
| RLP-055-000003717 | to | RLP-055-000003717 |
| RLP-055-000003740 | to | RLP-055-000003740 |
| RLP-055-000003742 | to | RLP-055-000003743 |
| RLP-055-000003745 | to | RLP-055-000003747 |
| RLP-055-000003750 | to | RLP-055-000003750 |
| RLP-055-000003777 | to | RLP-055-000003777 |
| RLP-055-000003788 | to | RLP-055-000003788 |
| RLP-055-000003802 | to | RLP-055-000003802 |
| RLP-055-000003841 | to | RLP-055-000003841 |
| RLP-055-000003852 | to | RLP-055-000003852 |
| RLP-055-000003872 | to | RLP-055-000003872 |
| RLP-055-000003900 | to | RLP-055-000003900 |
| RLP-055-000003905 | to | RLP-055-000003905 |
| RLP-055-000003907 | to | RLP-055-000003907 |
| RLP-055-000003913 | to | RLP-055-000003913 |
| RLP-055-000003969 | to | RLP-055-000003969 |
| RLP-055-000003988 | to | RLP-055-000003988 |
| RLP-055-000004011 | to | RLP-055-000004011 |
| RLP-055-000004013 | to | RLP-055-000004013 |
| RLP-055-000004015 | to | RLP-055-000004020 |
| RLP-055-000004029 | to | RLP-055-000004029 |
| RLP-055-000004042 | to | RLP-055-000004042 |
| RLP-055-000004056 | to | RLP-055-000004056 |
| RLP-055-000004059 | to | RLP-055-000004059 |
| RLP-055-000004136 | to | RLP-055-000004136 |
| RLP-055-000004158 | to | RLP-055-000004158 |
| RLP-055-000004187 | to | RLP-055-000004187 |
| RLP-055-000004217 | to | RLP-055-000004217 |
| RLP-055-000004219 | to | RLP-055-000004219 |
| RLP-055-000004226 | to | RLP-055-000004227 |
| RLP-055-000004250 | to | RLP-055-000004250 |
| RLP-055-000004270 | to | RLP-055-000004270 |
| RLP-055-000004302 | to | RLP-055-000004302 |
| RLP-055-000004310 | to | RLP-055-000004313 |
| RLP-055-000004345 | to | RLP-055-000004345 |

| | | |
|---|---|---|
| RLP-055-000004375 | to | RLP-055-000004375 |
| RLP-055-000004394 | to | RLP-055-000004394 |
| RLP-055-000004413 | to | RLP-055-000004414 |
| RLP-055-000004427 | to | RLP-055-000004427 |
| RLP-055-000004447 | to | RLP-055-000004447 |
| RLP-055-000004452 | to | RLP-055-000004452 |
| RLP-055-000004456 | to | RLP-055-000004457 |
| RLP-055-000004514 | to | RLP-055-000004514 |
| RLP-055-000004561 | to | RLP-055-000004561 |
| RLP-055-000004565 | to | RLP-055-000004565 |
| RLP-055-000004671 | to | RLP-055-000004671 |
| RLP-055-000004683 | to | RLP-055-000004683 |
| RLP-055-000004720 | to | RLP-055-000004720 |
| RLP-055-000004723 | to | RLP-055-000004724 |
| RLP-055-000004741 | to | RLP-055-000004741 |
| RLP-055-000004751 | to | RLP-055-000004751 |
| RLP-055-000004755 | to | RLP-055-000004755 |
| RLP-055-000004773 | to | RLP-055-000004773 |
| RLP-055-000004778 | to | RLP-055-000004778 |
| RLP-055-000004810 | to | RLP-055-000004810 |
| RLP-055-000004814 | to | RLP-055-000004814 |
| RLP-055-000004817 | to | RLP-055-000004817 |
| RLP-055-000004833 | to | RLP-055-000004834 |
| RLP-055-000004838 | to | RLP-055-000004839 |
| RLP-055-000004917 | to | RLP-055-000004918 |
| RLP-055-000004947 | to | RLP-055-000004949 |
| RLP-055-000004956 | to | RLP-055-000004956 |
| RLP-055-000004960 | to | RLP-055-000004960 |
| RLP-055-000005005 | to | RLP-055-000005005 |
| RLP-055-000005011 | to | RLP-055-000005011 |
| RLP-055-000005085 | to | RLP-055-000005085 |
| RLP-055-000005112 | to | RLP-055-000005112 |
| RLP-055-000005125 | to | RLP-055-000005125 |
| RLP-055-000005127 | to | RLP-055-000005128 |
| RLP-055-000005230 | to | RLP-055-000005230 |
| RLP-055-000005263 | to | RLP-055-000005263 |
| RLP-055-000005278 | to | RLP-055-000005278 |
| RLP-055-000005286 | to | RLP-055-000005286 |
| RLP-055-000005303 | to | RLP-055-000005305 |
| RLP-055-000005350 | to | RLP-055-000005350 |
| RLP-055-000005358 | to | RLP-055-000005358 |
| RLP-055-000005364 | to | RLP-055-000005364 |
| RLP-055-000005366 | to | RLP-055-000005366 |
| RLP-055-000005375 | to | RLP-055-000005375 |

| | | |
|---|---|---|
| RLP-055-000005393 | to | RLP-055-000005393 |
| RLP-055-000005416 | to | RLP-055-000005416 |
| RLP-055-000005421 | to | RLP-055-000005421 |
| RLP-055-000005430 | to | RLP-055-000005430 |
| RLP-055-000005432 | to | RLP-055-000005432 |
| RLP-055-000005440 | to | RLP-055-000005444 |
| RLP-055-000005462 | to | RLP-055-000005462 |
| RLP-055-000005470 | to | RLP-055-000005470 |
| RLP-055-000005482 | to | RLP-055-000005482 |
| RLP-055-000005485 | to | RLP-055-000005485 |
| RLP-055-000005509 | to | RLP-055-000005509 |
| RLP-055-000005515 | to | RLP-055-000005515 |
| RLP-055-000005592 | to | RLP-055-000005592 |
| RLP-055-000005622 | to | RLP-055-000005623 |
| RLP-055-000005633 | to | RLP-055-000005633 |
| RLP-055-000005644 | to | RLP-055-000005644 |
| RLP-055-000005741 | to | RLP-055-000005741 |
| RLP-055-000005759 | to | RLP-055-000005760 |
| RLP-055-000005813 | to | RLP-055-000005813 |
| RLP-055-000005816 | to | RLP-055-000005816 |
| RLP-055-000005821 | to | RLP-055-000005821 |
| RLP-055-000005838 | to | RLP-055-000005838 |
| RLP-055-000005841 | to | RLP-055-000005841 |
| RLP-055-000005843 | to | RLP-055-000005843 |
| RLP-055-000005879 | to | RLP-055-000005879 |
| RLP-055-000005915 | to | RLP-055-000005915 |
| RLP-055-000005966 | to | RLP-055-000005966 |
| RLP-055-000006008 | to | RLP-055-000006008 |
| RLP-055-000006081 | to | RLP-055-000006081 |
| RLP-055-000006097 | to | RLP-055-000006097 |
| RLP-055-000006128 | to | RLP-055-000006128 |
| RLP-055-000006131 | to | RLP-055-000006131 |
| RLP-055-000006166 | to | RLP-055-000006166 |
| RLP-055-000006169 | to | RLP-055-000006171 |
| RLP-055-000006193 | to | RLP-055-000006193 |
| RLP-055-000006221 | to | RLP-055-000006225 |
| RLP-055-000006237 | to | RLP-055-000006237 |
| RLP-055-000006331 | to | RLP-055-000006331 |
| RLP-055-000006333 | to | RLP-055-000006333 |
| RLP-055-000006348 | to | RLP-055-000006348 |
| RLP-055-000006413 | to | RLP-055-000006413 |
| RLP-055-000006517 | to | RLP-055-000006518 |
| RLP-055-000006542 | to | RLP-055-000006543 |
| RLP-055-000006570 | to | RLP-055-000006570 |

| | | |
|---|---|---|
| RLP-055-000006579 | to | RLP-055-000006580 |
| RLP-055-000006584 | to | RLP-055-000006584 |
| RLP-055-000006601 | to | RLP-055-000006601 |
| RLP-055-000006626 | to | RLP-055-000006626 |
| RLP-055-000006712 | to | RLP-055-000006712 |
| RLP-055-000006718 | to | RLP-055-000006718 |
| RLP-055-000006722 | to | RLP-055-000006723 |
| RLP-055-000006797 | to | RLP-055-000006797 |
| RLP-055-000006804 | to | RLP-055-000006804 |
| RLP-055-000006880 | to | RLP-055-000006880 |
| RLP-055-000006882 | to | RLP-055-000006888 |
| RLP-055-000006890 | to | RLP-055-000006901 |
| RLP-055-000006903 | to | RLP-055-000006903 |
| RLP-055-000006910 | to | RLP-055-000006910 |
| RLP-055-000006912 | to | RLP-055-000006916 |
| RLP-055-000006924 | to | RLP-055-000006924 |
| RLP-055-000006926 | to | RLP-055-000006926 |
| RLP-055-000006940 | to | RLP-055-000006943 |
| RLP-055-000006945 | to | RLP-055-000006945 |
| RLP-055-000006955 | to | RLP-055-000006955 |
| RLP-055-000006972 | to | RLP-055-000006972 |
| RLP-055-000006982 | to | RLP-055-000007001 |
| RLP-055-000007003 | to | RLP-055-000007009 |
| RLP-055-000007021 | to | RLP-055-000007021 |
| RLP-055-000007026 | to | RLP-055-000007026 |
| RLP-055-000007033 | to | RLP-055-000007033 |
| RLP-055-000007060 | to | RLP-055-000007060 |
| RLP-055-000007067 | to | RLP-055-000007067 |
| RLP-055-000007124 | to | RLP-055-000007124 |
| RLP-055-000007151 | to | RLP-055-000007152 |
| RLP-055-000007165 | to | RLP-055-000007167 |
| RLP-055-000007170 | to | RLP-055-000007171 |
| RLP-055-000007174 | to | RLP-055-000007174 |
| RLP-055-000007191 | to | RLP-055-000007196 |
| RLP-055-000007198 | to | RLP-055-000007198 |
| RLP-055-000007200 | to | RLP-055-000007212 |
| RLP-055-000007214 | to | RLP-055-000007214 |
| RLP-055-000007219 | to | RLP-055-000007219 |
| RLP-055-000007222 | to | RLP-055-000007222 |
| RLP-055-000007225 | to | RLP-055-000007225 |
| RLP-055-000007227 | to | RLP-055-000007227 |
| RLP-055-000007229 | to | RLP-055-000007232 |
| RLP-055-000007234 | to | RLP-055-000007235 |
| RLP-055-000007237 | to | RLP-055-000007237 |

| | | |
|---|---|---|
| RLP-055-000007240 | to | RLP-055-000007240 |
| RLP-055-000007242 | to | RLP-055-000007242 |
| RLP-055-000007244 | to | RLP-055-000007244 |
| RLP-055-000007246 | to | RLP-055-000007246 |
| RLP-055-000007249 | to | RLP-055-000007249 |
| RLP-055-000007252 | to | RLP-055-000007252 |
| RLP-055-000007254 | to | RLP-055-000007255 |
| RLP-055-000007276 | to | RLP-055-000007277 |
| RLP-055-000007295 | to | RLP-055-000007295 |
| RLP-055-000007315 | to | RLP-055-000007315 |
| RLP-055-000007326 | to | RLP-055-000007326 |
| RLP-055-000007347 | to | RLP-055-000007351 |
| RLP-055-000007353 | to | RLP-055-000007354 |
| RLP-055-000007356 | to | RLP-055-000007356 |
| RLP-055-000007358 | to | RLP-055-000007388 |
| RLP-055-000007394 | to | RLP-055-000007394 |
| RLP-055-000007446 | to | RLP-055-000007446 |
| RLP-055-000007490 | to | RLP-055-000007490 |
| RLP-055-000007508 | to | RLP-055-000007508 |
| RLP-055-000007540 | to | RLP-055-000007555 |
| RLP-055-000007604 | to | RLP-055-000007604 |
| RLP-055-000007615 | to | RLP-055-000007615 |
| RLP-055-000007618 | to | RLP-055-000007621 |
| RLP-055-000007671 | to | RLP-055-000007671 |
| RLP-055-000007704 | to | RLP-055-000007707 |
| RLP-055-000007713 | to | RLP-055-000007713 |
| RLP-055-000007817 | to | RLP-055-000007817 |
| RLP-055-000007865 | to | RLP-055-000007865 |
| RLP-055-000007952 | to | RLP-055-000007952 |
| RLP-055-000007954 | to | RLP-055-000007954 |
| RLP-055-000007966 | to | RLP-055-000007966 |
| RLP-055-000008206 | to | RLP-055-000008206 |
| RLP-055-000008240 | to | RLP-055-000008241 |
| RLP-055-000008300 | to | RLP-055-000008300 |
| RLP-055-000008304 | to | RLP-055-000008304 |
| RLP-055-000008307 | to | RLP-055-000008307 |
| RLP-055-000008310 | to | RLP-055-000008310 |
| RLP-055-000008312 | to | RLP-055-000008312 |
| RLP-055-000008316 | to | RLP-055-000008316 |
| RLP-055-000008318 | to | RLP-055-000008318 |
| RLP-055-000008321 | to | RLP-055-000008321 |
| RLP-055-000008324 | to | RLP-055-000008325 |
| RLP-055-000008327 | to | RLP-055-000008329 |
| RLP-055-000008333 | to | RLP-055-000008338 |

| | | |
|---|---|---|
| RLP-055-000008340 | to | RLP-055-000008347 |
| RLP-055-000008357 | to | RLP-055-000008359 |
| RLP-055-000008382 | to | RLP-055-000008382 |
| RLP-055-000008455 | to | RLP-055-000008455 |
| RLP-055-000008522 | to | RLP-055-000008522 |
| RLP-055-000008534 | to | RLP-055-000008535 |
| RLP-055-000008605 | to | RLP-055-000008606 |
| RLP-055-000008617 | to | RLP-055-000008617 |
| RLP-055-000008698 | to | RLP-055-000008698 |
| RLP-055-000008750 | to | RLP-055-000008751 |
| RLP-055-000008780 | to | RLP-055-000008781 |
| RLP-055-000008844 | to | RLP-055-000008844 |
| RLP-055-000008878 | to | RLP-055-000008878 |
| RLP-055-000008880 | to | RLP-055-000008880 |
| RLP-055-000008898 | to | RLP-055-000008898 |
| RLP-055-000008936 | to | RLP-055-000008936 |
| RLP-055-000008938 | to | RLP-055-000008938 |
| RLP-055-000008940 | to | RLP-055-000008942 |
| RLP-055-000009010 | to | RLP-055-000009010 |
| RLP-055-000009013 | to | RLP-055-000009013 |
| RLP-055-000009015 | to | RLP-055-000009017 |
| RLP-055-000009053 | to | RLP-055-000009054 |
| RLP-055-000009066 | to | RLP-055-000009067 |
| RLP-055-000009082 | to | RLP-055-000009082 |
| RLP-055-000009110 | to | RLP-055-000009110 |
| RLP-055-000009115 | to | RLP-055-000009115 |
| RLP-055-000009121 | to | RLP-055-000009132 |
| RLP-055-000009134 | to | RLP-055-000009136 |
| RLP-055-000009138 | to | RLP-055-000009140 |
| RLP-055-000009142 | to | RLP-055-000009145 |
| RLP-055-000009162 | to | RLP-055-000009163 |
| RLP-055-000009170 | to | RLP-055-000009177 |
| RLP-055-000009185 | to | RLP-055-000009193 |
| RLP-055-000009219 | to | RLP-055-000009219 |
| RLP-055-000009234 | to | RLP-055-000009234 |
| RLP-055-000009241 | to | RLP-055-000009241 |
| RLP-055-000009253 | to | RLP-055-000009253 |
| RLP-055-000009291 | to | RLP-055-000009294 |
| RLP-055-000009297 | to | RLP-055-000009300 |
| RLP-055-000009305 | to | RLP-055-000009306 |
| RLP-055-000009313 | to | RLP-055-000009322 |
| RLP-055-000009338 | to | RLP-055-000009338 |
| RLP-055-000009351 | to | RLP-055-000009369 |
| RLP-055-000009385 | to | RLP-055-000009385 |

| | | |
|---|---|---|
| RLP-055-000009391 | to | RLP-055-000009400 |
| RLP-055-000009406 | to | RLP-055-000009406 |
| RLP-055-000009424 | to | RLP-055-000009424 |
| RLP-055-000009435 | to | RLP-055-000009435 |
| RLP-055-000009457 | to | RLP-055-000009457 |
| RLP-055-000009460 | to | RLP-055-000009460 |
| RLP-055-000009473 | to | RLP-055-000009473 |
| RLP-055-000009529 | to | RLP-055-000009537 |
| RLP-055-000009663 | to | RLP-055-000009663 |
| RLP-055-000009684 | to | RLP-055-000009684 |
| RLP-055-000009699 | to | RLP-055-000009699 |
| RLP-055-000009726 | to | RLP-055-000009726 |
| RLP-055-000009850 | to | RLP-055-000009850 |
| RLP-055-000009882 | to | RLP-055-000009883 |
| RLP-055-000009895 | to | RLP-055-000009895 |
| RLP-055-000009908 | to | RLP-055-000009908 |
| RLP-055-000009917 | to | RLP-055-000009917 |
| RLP-055-000009919 | to | RLP-055-000009919 |
| RLP-055-000009955 | to | RLP-055-000009955 |
| RLP-055-000009970 | to | RLP-055-000009970 |
| RLP-055-000010007 | to | RLP-055-000010007 |
| RLP-055-000010009 | to | RLP-055-000010009 |
| RLP-055-000010011 | to | RLP-055-000010011 |
| RLP-055-000010016 | to | RLP-055-000010016 |
| RLP-055-000010019 | to | RLP-055-000010019 |
| RLP-055-000010021 | to | RLP-055-000010021 |
| RLP-055-000010031 | to | RLP-055-000010031 |
| RLP-055-000010039 | to | RLP-055-000010039 |
| RLP-055-000010042 | to | RLP-055-000010044 |
| RLP-055-000010053 | to | RLP-055-000010053 |
| RLP-055-000010055 | to | RLP-055-000010055 |
| RLP-055-000010066 | to | RLP-055-000010066 |
| RLP-055-000010097 | to | RLP-055-000010099 |
| RLP-055-000010121 | to | RLP-055-000010121 |
| RLP-055-000010123 | to | RLP-055-000010124 |
| RLP-055-000010130 | to | RLP-055-000010130 |
| RLP-055-000010159 | to | RLP-055-000010159 |
| RLP-055-000010162 | to | RLP-055-000010162 |
| RLP-055-000010198 | to | RLP-055-000010198 |
| RLP-055-000010223 | to | RLP-055-000010223 |
| RLP-055-000010229 | to | RLP-055-000010229 |
| RLP-055-000010235 | to | RLP-055-000010235 |
| RLP-055-000010239 | to | RLP-055-000010239 |
| RLP-055-000010267 | to | RLP-055-000010268 |

| | | |
|---|---|---|
| RLP-055-000010272 | to | RLP-055-000010272 |
| RLP-055-000010274 | to | RLP-055-000010274 |
| RLP-055-000010277 | to | RLP-055-000010277 |
| RLP-055-000010279 | to | RLP-055-000010279 |
| RLP-055-000010284 | to | RLP-055-000010284 |
| RLP-055-000010296 | to | RLP-055-000010296 |
| RLP-055-000010331 | to | RLP-055-000010331 |
| RLP-055-000010404 | to | RLP-055-000010404 |
| RLP-055-000010412 | to | RLP-055-000010412 |
| RLP-055-000010443 | to | RLP-055-000010443 |
| RLP-055-000010473 | to | RLP-055-000010474 |
| RLP-055-000010480 | to | RLP-055-000010480 |
| RLP-055-000010487 | to | RLP-055-000010487 |
| RLP-055-000010540 | to | RLP-055-000010540 |
| RLP-055-000010549 | to | RLP-055-000010549 |
| RLP-055-000010564 | to | RLP-055-000010564 |
| RLP-055-000010594 | to | RLP-055-000010594 |
| RLP-055-000010634 | to | RLP-055-000010634 |
| RLP-055-000010665 | to | RLP-055-000010665 |
| RLP-055-000010679 | to | RLP-055-000010679 |
| RLP-055-000010692 | to | RLP-055-000010692 |
| RLP-055-000010699 | to | RLP-055-000010699 |
| RLP-055-000010715 | to | RLP-055-000010715 |
| RLP-055-000010717 | to | RLP-055-000010717 |
| RLP-055-000010863 | to | RLP-055-000010863 |
| RLP-055-000010888 | to | RLP-055-000010888 |
| RLP-055-000010896 | to | RLP-055-000010896 |
| RLP-055-000010898 | to | RLP-055-000010898 |
| RLP-055-000010919 | to | RLP-055-000010919 |
| RLP-055-000010926 | to | RLP-055-000010926 |
| RLP-055-000010936 | to | RLP-055-000010936 |
| RLP-055-000010938 | to | RLP-055-000010938 |
| RLP-055-000010960 | to | RLP-055-000010960 |
| RLP-055-000010965 | to | RLP-055-000010966 |
| RLP-055-000010970 | to | RLP-055-000010970 |
| RLP-055-000010998 | to | RLP-055-000010998 |
| RLP-055-000011017 | to | RLP-055-000011017 |
| RLP-055-000011034 | to | RLP-055-000011034 |
| RLP-055-000011051 | to | RLP-055-000011051 |
| RLP-055-000011055 | to | RLP-055-000011055 |
| RLP-055-000011058 | to | RLP-055-000011058 |
| RLP-055-000011065 | to | RLP-055-000011065 |
| RLP-055-000011072 | to | RLP-055-000011072 |
| RLP-055-000011080 | to | RLP-055-000011080 |

| | | |
|---|---|---|
| RLP-055-000011084 | to | RLP-055-000011084 |
| RLP-055-000011109 | to | RLP-055-000011109 |
| RLP-055-000011112 | to | RLP-055-000011112 |
| RLP-055-000011130 | to | RLP-055-000011130 |
| RLP-055-000011133 | to | RLP-055-000011133 |
| RLP-055-000011152 | to | RLP-055-000011152 |
| RLP-055-000011155 | to | RLP-055-000011155 |
| RLP-055-000011166 | to | RLP-055-000011166 |
| RLP-055-000011175 | to | RLP-055-000011175 |
| RLP-055-000011178 | to | RLP-055-000011178 |
| RLP-055-000011194 | to | RLP-055-000011196 |
| RLP-055-000011202 | to | RLP-055-000011203 |
| RLP-055-000011205 | to | RLP-055-000011207 |
| RLP-055-000011210 | to | RLP-055-000011211 |
| RLP-055-000011214 | to | RLP-055-000011214 |
| RLP-055-000011219 | to | RLP-055-000011219 |
| RLP-055-000011223 | to | RLP-055-000011223 |
| RLP-055-000011227 | to | RLP-055-000011228 |
| RLP-055-000011230 | to | RLP-055-000011230 |
| RLP-055-000011235 | to | RLP-055-000011235 |
| RLP-055-000011239 | to | RLP-055-000011239 |
| RLP-055-000011253 | to | RLP-055-000011253 |
| RLP-055-000011271 | to | RLP-055-000011271 |
| RLP-055-000011321 | to | RLP-055-000011323 |
| RLP-055-000011326 | to | RLP-055-000011329 |
| RLP-055-000011335 | to | RLP-055-000011335 |
| RLP-055-000011351 | to | RLP-055-000011351 |
| RLP-055-000011365 | to | RLP-055-000011367 |
| RLP-055-000011388 | to | RLP-055-000011388 |
| RLP-055-000011399 | to | RLP-055-000011399 |
| RLP-055-000011522 | to | RLP-055-000011522 |
| RLP-055-000011529 | to | RLP-055-000011529 |
| RLP-055-000011532 | to | RLP-055-000011532 |
| RLP-055-000011538 | to | RLP-055-000011541 |
| RLP-055-000011568 | to | RLP-055-000011568 |
| RLP-055-000011570 | to | RLP-055-000011571 |
| RLP-055-000011575 | to | RLP-055-000011575 |
| RLP-055-000011579 | to | RLP-055-000011579 |
| RLP-055-000011592 | to | RLP-055-000011592 |
| RLP-055-000011613 | to | RLP-055-000011613 |
| RLP-055-000011635 | to | RLP-055-000011635 |
| RLP-055-000011648 | to | RLP-055-000011648 |
| RLP-055-000011651 | to | RLP-055-000011651 |
| RLP-055-000011653 | to | RLP-055-000011653 |

| | | |
|---|---|---|
| RLP-055-000011660 | to | RLP-055-000011660 |
| RLP-055-000011710 | to | RLP-055-000011710 |
| RLP-055-000011721 | to | RLP-055-000011721 |
| RLP-055-000011730 | to | RLP-055-000011730 |
| RLP-055-000011734 | to | RLP-055-000011734 |
| RLP-055-000011759 | to | RLP-055-000011759 |
| RLP-055-000011796 | to | RLP-055-000011796 |
| RLP-055-000011802 | to | RLP-055-000011803 |
| RLP-055-000011812 | to | RLP-055-000011812 |
| RLP-055-000011861 | to | RLP-055-000011861 |
| RLP-055-000011876 | to | RLP-055-000011876 |
| RLP-055-000011882 | to | RLP-055-000011883 |
| RLP-055-000011894 | to | RLP-055-000011894 |
| RLP-055-000011913 | to | RLP-055-000011913 |
| RLP-055-000011946 | to | RLP-055-000011947 |
| RLP-055-000011959 | to | RLP-055-000011959 |
| RLP-055-000011985 | to | RLP-055-000011985 |
| RLP-055-000011990 | to | RLP-055-000011990 |
| RLP-055-000011995 | to | RLP-055-000011995 |
| RLP-055-000012027 | to | RLP-055-000012027 |
| RLP-055-000012048 | to | RLP-055-000012048 |
| RLP-055-000012063 | to | RLP-055-000012063 |
| RLP-055-000012092 | to | RLP-055-000012092 |
| RLP-055-000012128 | to | RLP-055-000012128 |
| RLP-055-000012132 | to | RLP-055-000012136 |
| RLP-055-000012139 | to | RLP-055-000012140 |
| RLP-055-000012157 | to | RLP-055-000012157 |
| RLP-055-000012166 | to | RLP-055-000012166 |
| RLP-055-000012168 | to | RLP-055-000012168 |
| RLP-055-000012208 | to | RLP-055-000012208 |
| RLP-055-000012225 | to | RLP-055-000012225 |
| RLP-055-000012238 | to | RLP-055-000012238 |
| RLP-055-000012258 | to | RLP-055-000012258 |
| RLP-055-000012276 | to | RLP-055-000012276 |
| RLP-055-000012321 | to | RLP-055-000012321 |
| RLP-055-000012328 | to | RLP-055-000012328 |
| RLP-055-000012330 | to | RLP-055-000012330 |
| RLP-055-000012343 | to | RLP-055-000012343 |
| RLP-055-000012363 | to | RLP-055-000012363 |
| RLP-055-000012377 | to | RLP-055-000012377 |
| RLP-055-000012380 | to | RLP-055-000012380 |
| RLP-055-000012388 | to | RLP-055-000012388 |
| RLP-055-000012417 | to | RLP-055-000012417 |
| RLP-055-000012442 | to | RLP-055-000012442 |

| | | |
|---|---|---|
| RLP-055-000012504 | to | RLP-055-000012504 |
| RLP-055-000012506 | to | RLP-055-000012506 |
| RLP-055-000012508 | to | RLP-055-000012508 |
| RLP-055-000012540 | to | RLP-055-000012540 |
| RLP-055-000012649 | to | RLP-055-000012649 |
| RLP-055-000012667 | to | RLP-055-000012667 |
| RLP-055-000012680 | to | RLP-055-000012680 |
| RLP-055-000012743 | to | RLP-055-000012743 |
| RLP-055-000012772 | to | RLP-055-000012772 |
| RLP-055-000012834 | to | RLP-055-000012834 |
| RLP-055-000012862 | to | RLP-055-000012862 |
| RLP-055-000012881 | to | RLP-055-000012881 |
| RLP-055-000012888 | to | RLP-055-000012888 |
| RLP-055-000012893 | to | RLP-055-000012893 |
| RLP-055-000012900 | to | RLP-055-000012900 |
| RLP-055-000012908 | to | RLP-055-000012908 |
| RLP-055-000012912 | to | RLP-055-000012912 |
| RLP-055-000012915 | to | RLP-055-000012916 |
| RLP-055-000012919 | to | RLP-055-000012919 |
| RLP-055-000012932 | to | RLP-055-000012932 |
| RLP-055-000012936 | to | RLP-055-000012938 |
| RLP-055-000012968 | to | RLP-055-000012968 |
| RLP-055-000012973 | to | RLP-055-000012973 |
| RLP-055-000013010 | to | RLP-055-000013010 |
| RLP-055-000013045 | to | RLP-055-000013045 |
| RLP-055-000013050 | to | RLP-055-000013050 |
| RLP-055-000013053 | to | RLP-055-000013053 |
| RLP-055-000013070 | to | RLP-055-000013070 |
| RLP-055-000013097 | to | RLP-055-000013097 |
| RLP-055-000013103 | to | RLP-055-000013103 |
| RLP-055-000013113 | to | RLP-055-000013114 |
| RLP-055-000013127 | to | RLP-055-000013127 |
| RLP-055-000013168 | to | RLP-055-000013168 |
| RLP-055-000013241 | to | RLP-055-000013241 |
| RLP-055-000013247 | to | RLP-055-000013248 |
| RLP-055-000013268 | to | RLP-055-000013268 |
| RLP-055-000013285 | to | RLP-055-000013289 |
| RLP-055-000013292 | to | RLP-055-000013293 |
| RLP-055-000013322 | to | RLP-055-000013322 |
| RLP-055-000013342 | to | RLP-055-000013342 |
| RLP-055-000013403 | to | RLP-055-000013403 |
| RLP-055-000013407 | to | RLP-055-000013407 |
| RLP-055-000013437 | to | RLP-055-000013437 |
| RLP-055-000013457 | to | RLP-055-000013457 |

| | | |
|---|---|---|
| RLP-055-000013503 | to | RLP-055-000013503 |
| RLP-055-000013516 | to | RLP-055-000013516 |
| RLP-055-000013572 | to | RLP-055-000013572 |
| RLP-055-000013632 | to | RLP-055-000013632 |
| RLP-055-000013635 | to | RLP-055-000013635 |
| RLP-055-000013639 | to | RLP-055-000013640 |
| RLP-055-000013644 | to | RLP-055-000013646 |
| RLP-055-000013653 | to | RLP-055-000013653 |
| RLP-055-000013660 | to | RLP-055-000013660 |
| RLP-055-000013694 | to | RLP-055-000013694 |
| RLP-055-000013697 | to | RLP-055-000013697 |
| RLP-055-000013714 | to | RLP-055-000013714 |
| RLP-055-000013763 | to | RLP-055-000013763 |
| RLP-055-000013791 | to | RLP-055-000013791 |
| RLP-055-000013812 | to | RLP-055-000013812 |
| RLP-055-000013815 | to | RLP-055-000013815 |
| RLP-055-000013825 | to | RLP-055-000013825 |
| RLP-055-000013831 | to | RLP-055-000013831 |
| RLP-055-000013833 | to | RLP-055-000013833 |
| RLP-055-000013851 | to | RLP-055-000013851 |
| RLP-055-000013854 | to | RLP-055-000013854 |
| RLP-055-000013863 | to | RLP-055-000013863 |
| RLP-055-000013865 | to | RLP-055-000013867 |
| RLP-055-000013876 | to | RLP-055-000013876 |
| RLP-055-000013884 | to | RLP-055-000013884 |
| RLP-055-000013889 | to | RLP-055-000013889 |
| RLP-055-000013894 | to | RLP-055-000013894 |
| RLP-055-000013896 | to | RLP-055-000013896 |
| RLP-055-000013903 | to | RLP-055-000013903 |
| RLP-055-000013923 | to | RLP-055-000013925 |
| RLP-055-000013927 | to | RLP-055-000013927 |
| RLP-055-000013930 | to | RLP-055-000013930 |
| RLP-055-000013938 | to | RLP-055-000013938 |
| RLP-055-000013940 | to | RLP-055-000013940 |
| RLP-055-000013977 | to | RLP-055-000013977 |
| RLP-055-000013994 | to | RLP-055-000013994 |
| RLP-055-000014018 | to | RLP-055-000014018 |
| RLP-055-000014034 | to | RLP-055-000014034 |
| RLP-055-000014039 | to | RLP-055-000014039 |
| RLP-055-000014041 | to | RLP-055-000014042 |
| RLP-055-000014055 | to | RLP-055-000014055 |
| RLP-055-000014068 | to | RLP-055-000014068 |
| RLP-055-000014088 | to | RLP-055-000014089 |
| RLP-055-000014095 | to | RLP-055-000014095 |

| | | |
|---|---|---|
| RLP-055-000014103 | to | RLP-055-000014103 |
| RLP-055-000014141 | to | RLP-055-000014141 |
| RLP-055-000014150 | to | RLP-055-000014151 |
| RLP-055-000014173 | to | RLP-055-000014173 |
| RLP-055-000014205 | to | RLP-055-000014206 |
| RLP-055-000014208 | to | RLP-055-000014208 |
| RLP-055-000014225 | to | RLP-055-000014225 |
| RLP-055-000014267 | to | RLP-055-000014267 |
| RLP-055-000014305 | to | RLP-055-000014305 |
| RLP-055-000014307 | to | RLP-055-000014307 |
| RLP-055-000014331 | to | RLP-055-000014331 |
| RLP-055-000014378 | to | RLP-055-000014378 |
| RLP-055-000014385 | to | RLP-055-000014385 |
| RLP-055-000014398 | to | RLP-055-000014398 |
| RLP-055-000014400 | to | RLP-055-000014400 |
| RLP-055-000014412 | to | RLP-055-000014414 |
| RLP-055-000014416 | to | RLP-055-000014416 |
| RLP-055-000014418 | to | RLP-055-000014418 |
| RLP-055-000014436 | to | RLP-055-000014436 |
| RLP-055-000014464 | to | RLP-055-000014464 |
| RLP-055-000014521 | to | RLP-055-000014521 |
| RLP-055-000014523 | to | RLP-055-000014524 |
| RLP-055-000014529 | to | RLP-055-000014529 |
| RLP-055-000014536 | to | RLP-055-000014537 |
| RLP-055-000014550 | to | RLP-055-000014552 |
| RLP-055-000014637 | to | RLP-055-000014637 |
| RLP-055-000014693 | to | RLP-055-000014693 |
| RLP-055-000014719 | to | RLP-055-000014719 |
| RLP-055-000014726 | to | RLP-055-000014726 |
| RLP-055-000014728 | to | RLP-055-000014728 |
| RLP-055-000014742 | to | RLP-055-000014743 |
| RLP-055-000014745 | to | RLP-055-000014745 |
| RLP-055-000014751 | to | RLP-055-000014751 |
| RLP-055-000014756 | to | RLP-055-000014757 |
| RLP-055-000014761 | to | RLP-055-000014761 |
| RLP-055-000014764 | to | RLP-055-000014764 |
| RLP-055-000014772 | to | RLP-055-000014772 |
| RLP-055-000014774 | to | RLP-055-000014775 |
| RLP-055-000014790 | to | RLP-055-000014790 |
| RLP-055-000014792 | to | RLP-055-000014792 |
| RLP-055-000014812 | to | RLP-055-000014812 |
| RLP-055-000014826 | to | RLP-055-000014826 |
| RLP-055-000014849 | to | RLP-055-000014849 |
| RLP-055-000014851 | to | RLP-055-000014851 |

| | | |
|---|---|---|
| RLP-055-000014856 | to | RLP-055-000014858 |
| RLP-055-000014864 | to | RLP-055-000014864 |
| RLP-055-000014885 | to | RLP-055-000014885 |
| RLP-055-000014890 | to | RLP-055-000014890 |
| RLP-055-000014916 | to | RLP-055-000014916 |
| RLP-055-000014986 | to | RLP-055-000014990 |
| RLP-055-000015005 | to | RLP-055-000015005 |
| RLP-055-000015043 | to | RLP-055-000015043 |
| RLP-055-000015048 | to | RLP-055-000015050 |
| RLP-055-000015056 | to | RLP-055-000015056 |
| RLP-055-000015070 | to | RLP-055-000015070 |
| RLP-055-000015073 | to | RLP-055-000015073 |
| RLP-055-000015087 | to | RLP-055-000015087 |
| RLP-055-000015093 | to | RLP-055-000015093 |
| RLP-055-000015120 | to | RLP-055-000015120 |
| RLP-055-000015131 | to | RLP-055-000015131 |
| RLP-055-000015134 | to | RLP-055-000015134 |
| RLP-055-000015150 | to | RLP-055-000015150 |
| RLP-055-000015152 | to | RLP-055-000015153 |
| RLP-055-000015155 | to | RLP-055-000015155 |
| RLP-055-000015171 | to | RLP-055-000015171 |
| RLP-055-000015173 | to | RLP-055-000015173 |
| RLP-055-000015189 | to | RLP-055-000015189 |
| RLP-055-000015203 | to | RLP-055-000015204 |
| RLP-055-000015228 | to | RLP-055-000015229 |
| RLP-055-000015231 | to | RLP-055-000015231 |
| RLP-055-000015325 | to | RLP-055-000015325 |
| RLP-055-000015407 | to | RLP-055-000015407 |
| RLP-055-000015486 | to | RLP-055-000015486 |
| RLP-055-000015522 | to | RLP-055-000015522 |
| RLP-055-000015576 | to | RLP-055-000015576 |
| RLP-055-000015640 | to | RLP-055-000015640 |
| RLP-055-000015659 | to | RLP-055-000015659 |
| RLP-055-000015671 | to | RLP-055-000015671 |
| RLP-055-000015677 | to | RLP-055-000015677 |
| RLP-055-000015689 | to | RLP-055-000015689 |
| RLP-055-000015701 | to | RLP-055-000015701 |
| RLP-055-000015708 | to | RLP-055-000015708 |
| RLP-055-000015711 | to | RLP-055-000015712 |
| RLP-055-000015714 | to | RLP-055-000015715 |
| RLP-055-000015718 | to | RLP-055-000015718 |
| RLP-055-000015729 | to | RLP-055-000015729 |
| RLP-055-000015744 | to | RLP-055-000015744 |
| RLP-055-000015772 | to | RLP-055-000015772 |

| | | |
|---|---|---|
| RLP-055-000015799 | to | RLP-055-000015799 |
| RLP-055-000015842 | to | RLP-055-000015842 |
| RLP-055-000015855 | to | RLP-055-000015855 |
| RLP-055-000015865 | to | RLP-055-000015865 |
| RLP-055-000015873 | to | RLP-055-000015873 |
| RLP-055-000015884 | to | RLP-055-000015884 |
| RLP-055-000015888 | to | RLP-055-000015888 |
| RLP-055-000015900 | to | RLP-055-000015900 |
| RLP-055-000015927 | to | RLP-055-000015927 |
| RLP-055-000015936 | to | RLP-055-000015936 |
| RLP-055-000015959 | to | RLP-055-000015959 |
| RLP-055-000015993 | to | RLP-055-000015993 |
| RLP-055-000015995 | to | RLP-055-000015995 |
| RLP-055-000016008 | to | RLP-055-000016008 |
| RLP-055-000016033 | to | RLP-055-000016034 |
| RLP-055-000016038 | to | RLP-055-000016038 |
| RLP-055-000016041 | to | RLP-055-000016041 |
| RLP-055-000016044 | to | RLP-055-000016044 |
| RLP-055-000016074 | to | RLP-055-000016074 |
| RLP-055-000016136 | to | RLP-055-000016136 |
| RLP-055-000016139 | to | RLP-055-000016140 |
| RLP-055-000016156 | to | RLP-055-000016156 |
| RLP-055-000016165 | to | RLP-055-000016165 |
| RLP-055-000016175 | to | RLP-055-000016175 |
| RLP-055-000016189 | to | RLP-055-000016189 |
| RLP-055-000016201 | to | RLP-055-000016201 |
| RLP-055-000016249 | to | RLP-055-000016249 |
| RLP-055-000016260 | to | RLP-055-000016260 |
| RLP-055-000016262 | to | RLP-055-000016262 |
| RLP-055-000016267 | to | RLP-055-000016268 |
| RLP-055-000016422 | to | RLP-055-000016422 |
| RLP-055-000016456 | to | RLP-055-000016456 |
| RLP-055-000016469 | to | RLP-055-000016469 |
| RLP-055-000016473 | to | RLP-055-000016473 |
| RLP-055-000016631 | to | RLP-055-000016631 |
| RLP-055-000016634 | to | RLP-055-000016634 |
| RLP-055-000016648 | to | RLP-055-000016648 |
| RLP-055-000016677 | to | RLP-055-000016677 |
| RLP-055-000016682 | to | RLP-055-000016682 |
| RLP-055-000016684 | to | RLP-055-000016684 |
| RLP-055-000016686 | to | RLP-055-000016688 |
| RLP-055-000016727 | to | RLP-055-000016727 |
| RLP-055-000016759 | to | RLP-055-000016759 |
| RLP-055-000016765 | to | RLP-055-000016765 |

33

| | | |
|---|---|---|
| RLP-055-000016850 | to | RLP-055-000016850 |
| RLP-055-000016893 | to | RLP-055-000016893 |
| RLP-055-000016899 | to | RLP-055-000016899 |
| RLP-055-000016919 | to | RLP-055-000016919 |
| RLP-055-000016922 | to | RLP-055-000016922 |
| RLP-055-000016944 | to | RLP-055-000016944 |
| RLP-055-000016950 | to | RLP-055-000016951 |
| RLP-055-000016963 | to | RLP-055-000016963 |
| RLP-055-000017020 | to | RLP-055-000017020 |
| RLP-055-000017036 | to | RLP-055-000017037 |
| RLP-055-000017042 | to | RLP-055-000017042 |
| RLP-055-000017053 | to | RLP-055-000017053 |
| RLP-055-000017056 | to | RLP-055-000017056 |
| RLP-055-000017128 | to | RLP-055-000017130 |
| RLP-055-000017148 | to | RLP-055-000017148 |
| RLP-055-000017156 | to | RLP-055-000017156 |
| RLP-055-000017169 | to | RLP-055-000017169 |
| RLP-055-000017186 | to | RLP-055-000017186 |
| RLP-055-000017213 | to | RLP-055-000017214 |
| RLP-055-000017231 | to | RLP-055-000017231 |
| RLP-055-000017269 | to | RLP-055-000017269 |
| RLP-055-000017271 | to | RLP-055-000017271 |
| RLP-055-000017296 | to | RLP-055-000017297 |
| RLP-055-000017301 | to | RLP-055-000017301 |
| RLP-055-000017312 | to | RLP-055-000017312 |
| RLP-055-000017347 | to | RLP-055-000017347 |
| RLP-055-000017365 | to | RLP-055-000017365 |
| RLP-055-000017371 | to | RLP-055-000017372 |
| RLP-055-000017403 | to | RLP-055-000017404 |
| RLP-055-000017427 | to | RLP-055-000017428 |
| RLP-055-000017438 | to | RLP-055-000017438 |
| RLP-055-000017444 | to | RLP-055-000017444 |
| RLP-055-000017446 | to | RLP-055-000017448 |
| RLP-055-000017455 | to | RLP-055-000017455 |
| RLP-055-000017463 | to | RLP-055-000017463 |
| RLP-055-000017466 | to | RLP-055-000017466 |
| RLP-055-000017499 | to | RLP-055-000017499 |
| RLP-055-000017508 | to | RLP-055-000017508 |
| RLP-055-000017531 | to | RLP-055-000017531 |
| RLP-055-000017533 | to | RLP-055-000017534 |
| RLP-055-000017536 | to | RLP-055-000017536 |
| RLP-055-000017539 | to | RLP-055-000017540 |
| RLP-055-000017546 | to | RLP-055-000017546 |
| RLP-055-000017552 | to | RLP-055-000017552 |

| | | |
|---|---|---|
| RLP-055-000017582 | to | RLP-055-000017583 |
| RLP-055-000017599 | to | RLP-055-000017599 |
| RLP-055-000017607 | to | RLP-055-000017607 |
| RLP-055-000017615 | to | RLP-055-000017615 |
| RLP-055-000017624 | to | RLP-055-000017627 |
| RLP-055-000017632 | to | RLP-055-000017632 |
| RLP-055-000017640 | to | RLP-055-000017640 |
| RLP-055-000017644 | to | RLP-055-000017644 |
| RLP-055-000017671 | to | RLP-055-000017672 |
| RLP-055-000017675 | to | RLP-055-000017675 |
| RLP-055-000017687 | to | RLP-055-000017687 |
| RLP-055-000017700 | to | RLP-055-000017700 |
| RLP-055-000017728 | to | RLP-055-000017728 |
| RLP-055-000017730 | to | RLP-055-000017730 |
| RLP-055-000017733 | to | RLP-055-000017733 |
| RLP-055-000017738 | to | RLP-055-000017738 |
| RLP-055-000017767 | to | RLP-055-000017767 |
| RLP-055-000017790 | to | RLP-055-000017790 |
| RLP-055-000017819 | to | RLP-055-000017823 |
| RLP-055-000017877 | to | RLP-055-000017877 |
| RLP-055-000017879 | to | RLP-055-000017880 |
| RLP-055-000017885 | to | RLP-055-000017885 |
| RLP-055-000017897 | to | RLP-055-000017897 |
| RLP-055-000017899 | to | RLP-055-000017899 |
| RLP-055-000017905 | to | RLP-055-000017906 |
| RLP-055-000017943 | to | RLP-055-000017943 |
| RLP-055-000017946 | to | RLP-055-000017946 |
| RLP-055-000017955 | to | RLP-055-000017961 |
| RLP-055-000017963 | to | RLP-055-000017967 |
| RLP-055-000017969 | to | RLP-055-000017969 |
| RLP-055-000017971 | to | RLP-055-000017973 |
| RLP-055-000017981 | to | RLP-055-000017981 |
| RLP-055-000017997 | to | RLP-055-000018001 |
| RLP-055-000018024 | to | RLP-055-000018024 |
| RLP-055-000018054 | to | RLP-055-000018055 |
| RLP-055-000018107 | to | RLP-055-000018107 |
| RLP-055-000018110 | to | RLP-055-000018110 |
| RLP-055-000018117 | to | RLP-055-000018123 |
| RLP-055-000018219 | to | RLP-055-000018219 |
| RLP-055-000018221 | to | RLP-055-000018221 |
| RLP-055-000018240 | to | RLP-055-000018240 |
| RLP-055-000018244 | to | RLP-055-000018246 |
| RLP-055-000018257 | to | RLP-055-000018258 |
| RLP-055-000018284 | to | RLP-055-000018285 |

| | | |
|---|---|---|
| RLP-055-000018324 | to | RLP-055-000018325 |
| RLP-055-000018327 | to | RLP-055-000018327 |
| RLP-055-000018329 | to | RLP-055-000018329 |
| RLP-055-000018360 | to | RLP-055-000018360 |
| RLP-055-000018408 | to | RLP-055-000018413 |
| RLP-055-000018423 | to | RLP-055-000018436 |
| RLP-055-000018438 | to | RLP-055-000018440 |
| RLP-055-000018448 | to | RLP-055-000018448 |
| RLP-055-000018462 | to | RLP-055-000018470 |
| RLP-055-000018472 | to | RLP-055-000018490 |
| RLP-055-000018494 | to | RLP-055-000018494 |
| RLP-055-000018496 | to | RLP-055-000018496 |
| RLP-055-000018507 | to | RLP-055-000018507 |
| RLP-055-000018526 | to | RLP-055-000018527 |
| RLP-055-000018558 | to | RLP-055-000018558 |
| RLP-055-000018579 | to | RLP-055-000018612 |
| RLP-055-000018614 | to | RLP-055-000018615 |
| RLP-055-000018641 | to | RLP-055-000018644 |
| RLP-055-000018646 | to | RLP-055-000018646 |
| RLP-055-000018670 | to | RLP-055-000018670 |
| RLP-055-000018681 | to | RLP-055-000018681 |
| RLP-055-000018693 | to | RLP-055-000018693 |
| RLP-055-000018726 | to | RLP-055-000018726 |
| RLP-055-000018793 | to | RLP-055-000018794 |
| RLP-055-000018836 | to | RLP-055-000018836 |
| RLP-055-000018876 | to | RLP-055-000018877 |
| RLP-055-000018905 | to | RLP-055-000018905 |
| RLP-055-000018907 | to | RLP-055-000018907 |
| RLP-055-000018954 | to | RLP-055-000018955 |
| RLP-055-000018959 | to | RLP-055-000018959 |
| RLP-055-000018962 | to | RLP-055-000018962 |
| RLP-055-000018968 | to | RLP-055-000018973 |
| RLP-055-000019000 | to | RLP-055-000019000 |
| RLP-055-000019028 | to | RLP-055-000019029 |
| RLP-055-000019032 | to | RLP-055-000019034 |
| RLP-055-000019041 | to | RLP-055-000019042 |
| RLP-055-000019049 | to | RLP-055-000019055 |
| RLP-055-000019057 | to | RLP-055-000019057 |
| RLP-055-000019108 | to | RLP-055-000019108 |
| RLP-055-000019112 | to | RLP-055-000019114 |
| RLP-055-000019116 | to | RLP-055-000019116 |
| RLP-055-000019124 | to | RLP-055-000019125 |
| RLP-055-000019131 | to | RLP-055-000019137 |
| RLP-055-000019139 | to | RLP-055-000019140 |

| | | |
|---|---|---|
| RLP-055-000019158 | to | RLP-055-000019158 |
| RLP-055-000019187 | to | RLP-055-000019187 |
| RLP-055-000019201 | to | RLP-055-000019206 |
| RLP-055-000019210 | to | RLP-055-000019210 |
| RLP-055-000019212 | to | RLP-055-000019215 |
| RLP-055-000019223 | to | RLP-055-000019223 |
| RLP-055-000019227 | to | RLP-055-000019228 |
| RLP-055-000019231 | to | RLP-055-000019231 |
| RLP-055-000019255 | to | RLP-055-000019256 |
| RLP-055-000019262 | to | RLP-055-000019262 |
| RLP-055-000019278 | to | RLP-055-000019279 |
| RLP-055-000019288 | to | RLP-055-000019288 |
| RLP-055-000019290 | to | RLP-055-000019293 |
| RLP-055-000019311 | to | RLP-055-000019312 |
| RLP-055-000019324 | to | RLP-055-000019324 |
| RLP-055-000019327 | to | RLP-055-000019327 |
| RLP-055-000019370 | to | RLP-055-000019371 |
| RLP-055-000019376 | to | RLP-055-000019376 |
| RLP-055-000019396 | to | RLP-055-000019437 |
| RLP-055-000019441 | to | RLP-055-000019441 |
| RLP-055-000019449 | to | RLP-055-000019449 |
| RLP-055-000019460 | to | RLP-055-000019460 |
| RLP-055-000019466 | to | RLP-055-000019468 |
| RLP-055-000019481 | to | RLP-055-000019482 |
| RLP-055-000019484 | to | RLP-055-000019484 |
| RLP-055-000019492 | to | RLP-055-000019492 |
| RLP-055-000019502 | to | RLP-055-000019505 |
| RLP-055-000019508 | to | RLP-055-000019509 |
| RLP-055-000019514 | to | RLP-055-000019516 |
| RLP-055-000019532 | to | RLP-055-000019533 |
| RLP-055-000019535 | to | RLP-055-000019535 |
| RLP-055-000019537 | to | RLP-055-000019565 |
| RLP-055-000019577 | to | RLP-055-000019577 |
| RLP-055-000019579 | to | RLP-055-000019579 |
| RLP-055-000019584 | to | RLP-055-000019585 |
| RLP-055-000019608 | to | RLP-055-000019608 |
| RLP-055-000019613 | to | RLP-055-000019613 |
| RLP-055-000019626 | to | RLP-055-000019628 |
| RLP-055-000019631 | to | RLP-055-000019631 |
| RLP-055-000019633 | to | RLP-055-000019635 |
| RLP-055-000019637 | to | RLP-055-000019637 |
| RLP-055-000019640 | to | RLP-055-000019640 |
| RLP-055-000019642 | to | RLP-055-000019643 |
| RLP-055-000019646 | to | RLP-055-000019646 |

| | | |
|---|---|---|
| RLP-055-000019655 | to | RLP-055-000019657 |
| RLP-055-000019693 | to | RLP-055-000019697 |
| RLP-055-000019699 | to | RLP-055-000019699 |
| RLP-055-000019701 | to | RLP-055-000019701 |
| RLP-055-000019705 | to | RLP-055-000019705 |
| RLP-055-000019713 | to | RLP-055-000019713 |
| RLP-055-000019744 | to | RLP-055-000019744 |
| RLP-055-000019750 | to | RLP-055-000019757 |
| RLP-055-000019760 | to | RLP-055-000019760 |
| RLP-055-000019786 | to | RLP-055-000019787 |
| RLP-055-000019789 | to | RLP-055-000019790 |
| RLP-055-000019793 | to | RLP-055-000019793 |
| RLP-055-000019801 | to | RLP-055-000019803 |
| RLP-055-000019847 | to | RLP-055-000019848 |
| RLP-055-000019851 | to | RLP-055-000019858 |
| RLP-055-000019861 | to | RLP-055-000019861 |
| RLP-055-000019870 | to | RLP-055-000019870 |
| RLP-055-000019887 | to | RLP-055-000019887 |
| RLP-055-000019892 | to | RLP-055-000019893 |
| RLP-055-000019902 | to | RLP-055-000019903 |
| RLP-055-000019909 | to | RLP-055-000019911 |
| RLP-055-000019948 | to | RLP-055-000019948 |
| RLP-055-000019955 | to | RLP-055-000019958 |
| RLP-055-000019960 | to | RLP-055-000019961 |
| RLP-055-000019970 | to | RLP-055-000019971 |
| RLP-055-000019992 | to | RLP-055-000019992 |
| RLP-055-000020000 | to | RLP-055-000020000 |
| RLP-055-000020009 | to | RLP-055-000020010 |
| RLP-055-000020015 | to | RLP-055-000020016 |
| RLP-055-000020021 | to | RLP-055-000020021 |
| RLP-055-000020024 | to | RLP-055-000020026 |
| RLP-055-000020028 | to | RLP-055-000020030 |
| RLP-055-000020035 | to | RLP-055-000020035 |
| RLP-055-000020051 | to | RLP-055-000020058 |
| RLP-055-000020060 | to | RLP-055-000020063 |
| RLP-055-000020101 | to | RLP-055-000020101 |
| RLP-055-000020111 | to | RLP-055-000020111 |
| RLP-055-000020116 | to | RLP-055-000020116 |
| RLP-055-000020127 | to | RLP-055-000020128 |
| RLP-055-000020130 | to | RLP-055-000020134 |
| RLP-055-000020150 | to | RLP-055-000020151 |
| RLP-055-000020167 | to | RLP-055-000020168 |
| RLP-055-000020170 | to | RLP-055-000020170 |
| RLP-055-000020182 | to | RLP-055-000020187 |

| | | |
|---|---|---|
| RLP-055-000020189 | to | RLP-055-000020189 |
| RLP-055-000020196 | to | RLP-055-000020196 |
| RLP-055-000020241 | to | RLP-055-000020241 |
| RLP-055-000020245 | to | RLP-055-000020247 |
| RLP-055-000020250 | to | RLP-055-000020251 |
| RLP-055-000020266 | to | RLP-055-000020266 |
| RLP-055-000020268 | to | RLP-055-000020268 |
| RLP-055-000020307 | to | RLP-055-000020307 |
| RLP-055-000020344 | to | RLP-055-000020344 |
| RLP-055-000020350 | to | RLP-055-000020350 |
| RLP-055-000020371 | to | RLP-055-000020371 |
| RLP-055-000020395 | to | RLP-055-000020396 |
| RLP-055-000020407 | to | RLP-055-000020407 |
| RLP-055-000020413 | to | RLP-055-000020413 |
| RLP-055-000020418 | to | RLP-055-000020418 |
| RLP-055-000020440 | to | RLP-055-000020449 |
| RLP-055-000020452 | to | RLP-055-000020453 |
| RLP-055-000020455 | to | RLP-055-000020455 |
| RLP-055-000020457 | to | RLP-055-000020458 |
| RLP-055-000020461 | to | RLP-055-000020466 |
| RLP-055-000020468 | to | RLP-055-000020468 |
| RLP-055-000020499 | to | RLP-055-000020499 |
| RLP-055-000020519 | to | RLP-055-000020520 |
| RLP-055-000020527 | to | RLP-055-000020527 |
| RLP-055-000020539 | to | RLP-055-000020540 |
| RLP-055-000020559 | to | RLP-055-000020561 |
| RLP-055-000020594 | to | RLP-055-000020594 |
| RLP-055-000020603 | to | RLP-055-000020605 |
| RLP-055-000020635 | to | RLP-055-000020635 |
| RLP-055-000020642 | to | RLP-055-000020642 |
| RLP-055-000020645 | to | RLP-055-000020645 |
| RLP-055-000020678 | to | RLP-055-000020678 |
| RLP-055-000020682 | to | RLP-055-000020682 |
| RLP-055-000020705 | to | RLP-055-000020706 |
| RLP-055-000020709 | to | RLP-055-000020709 |
| RLP-055-000020715 | to | RLP-055-000020715 |
| RLP-055-000020722 | to | RLP-055-000020723 |
| RLP-055-000020729 | to | RLP-055-000020730 |
| RLP-055-000020811 | to | RLP-055-000020811 |
| RLP-055-000020825 | to | RLP-055-000020825 |
| RLP-055-000020855 | to | RLP-055-000020855 |
| RLP-055-000020920 | to | RLP-055-000020923 |
| RLP-055-000020927 | to | RLP-055-000020927 |
| RLP-055-000020961 | to | RLP-055-000020961 |

| | | |
|---|---|---|
| RLP-055-000020965 | to | RLP-055-000020965 |
| RLP-055-000020987 | to | RLP-055-000020987 |
| RLP-055-000020989 | to | RLP-055-000020990 |
| RLP-055-000021021 | to | RLP-055-000021021 |
| RLP-055-000021026 | to | RLP-055-000021026 |
| RLP-055-000021072 | to | RLP-055-000021073 |
| RLP-055-000021085 | to | RLP-055-000021089 |
| RLP-055-000021096 | to | RLP-055-000021096 |
| RLP-055-000021099 | to | RLP-055-000021099 |
| RLP-055-000021108 | to | RLP-055-000021108 |
| RLP-055-000021121 | to | RLP-055-000021121 |
| RLP-055-000021139 | to | RLP-055-000021139 |
| RLP-055-000021163 | to | RLP-055-000021163 |
| RLP-055-000021167 | to | RLP-055-000021167 |
| RLP-055-000021188 | to | RLP-055-000021188 |
| RLP-055-000021194 | to | RLP-055-000021194 |
| RLP-055-000021201 | to | RLP-055-000021204 |
| RLP-055-000021211 | to | RLP-055-000021211 |
| RLP-055-000021214 | to | RLP-055-000021214 |
| RLP-055-000021218 | to | RLP-055-000021218 |
| RLP-055-000021277 | to | RLP-055-000021279 |
| RLP-055-000021328 | to | RLP-055-000021333 |
| RLP-055-000021370 | to | RLP-055-000021370 |
| RLP-055-000021381 | to | RLP-055-000021381 |
| RLP-055-000021383 | to | RLP-055-000021385 |
| RLP-055-000021389 | to | RLP-055-000021389 |
| RLP-055-000021412 | to | RLP-055-000021412 |
| RLP-055-000021414 | to | RLP-055-000021414 |
| RLP-055-000021416 | to | RLP-055-000021416 |
| RLP-055-000021447 | to | RLP-055-000021448 |
| RLP-055-000021461 | to | RLP-055-000021461 |
| RLP-055-000021464 | to | RLP-055-000021464 |
| RLP-055-000021469 | to | RLP-055-000021469 |
| RLP-055-000021474 | to | RLP-055-000021474 |
| RLP-055-000021477 | to | RLP-055-000021478 |
| RLP-055-000021480 | to | RLP-055-000021481 |
| RLP-055-000021505 | to | RLP-055-000021505 |
| RLP-055-000021508 | to | RLP-055-000021509 |
| RLP-055-000021511 | to | RLP-055-000021513 |
| RLP-055-000021515 | to | RLP-055-000021515 |
| RLP-055-000021547 | to | RLP-055-000021553 |
| RLP-055-000021568 | to | RLP-055-000021568 |
| RLP-055-000021625 | to | RLP-055-000021625 |
| RLP-055-000021639 | to | RLP-055-000021639 |

| | | |
|---|---|---|
| RLP-055-000021641 | to | RLP-055-000021641 |
| RLP-055-000021643 | to | RLP-055-000021643 |
| RLP-055-000021646 | to | RLP-055-000021646 |
| RLP-055-000021666 | to | RLP-055-000021666 |
| RLP-055-000021668 | to | RLP-055-000021668 |
| RLP-055-000021682 | to | RLP-055-000021682 |
| RLP-055-000021684 | to | RLP-055-000021685 |
| RLP-055-000021687 | to | RLP-055-000021687 |
| RLP-055-000021691 | to | RLP-055-000021691 |
| RLP-055-000021697 | to | RLP-055-000021697 |
| RLP-055-000021699 | to | RLP-055-000021702 |
| RLP-055-000021738 | to | RLP-055-000021738 |
| RLP-055-000021740 | to | RLP-055-000021745 |
| RLP-055-000021750 | to | RLP-055-000021750 |
| RLP-055-000021752 | to | RLP-055-000021752 |
| RLP-055-000021795 | to | RLP-055-000021795 |
| RLP-055-000021799 | to | RLP-055-000021799 |
| RLP-055-000021806 | to | RLP-055-000021809 |
| RLP-055-000021853 | to | RLP-055-000021853 |
| RLP-055-000021888 | to | RLP-055-000021888 |
| RLP-055-000021898 | to | RLP-055-000021898 |
| RLP-055-000021950 | to | RLP-055-000021950 |
| RLP-055-000021959 | to | RLP-055-000021959 |
| RLP-055-000021965 | to | RLP-055-000021965 |
| RLP-055-000021973 | to | RLP-055-000021973 |
| RLP-055-000021993 | to | RLP-055-000021993 |
| RLP-055-000021996 | to | RLP-055-000022000 |
| RLP-055-000022015 | to | RLP-055-000022015 |
| RLP-055-000022028 | to | RLP-055-000022028 |
| RLP-055-000022065 | to | RLP-055-000022065 |
| RLP-055-000022072 | to | RLP-055-000022072 |
| RLP-055-000022074 | to | RLP-055-000022074 |
| RLP-055-000022076 | to | RLP-055-000022076 |
| RLP-055-000022078 | to | RLP-055-000022080 |
| RLP-055-000022100 | to | RLP-055-000022100 |
| RLP-055-000022102 | to | RLP-055-000022102 |
| RLP-055-000022119 | to | RLP-055-000022119 |
| RLP-055-000022133 | to | RLP-055-000022135 |
| RLP-055-000022186 | to | RLP-055-000022186 |
| RLP-055-000022189 | to | RLP-055-000022189 |
| RLP-055-000022194 | to | RLP-055-000022200 |
| RLP-055-000022202 | to | RLP-055-000022202 |
| RLP-055-000022205 | to | RLP-055-000022205 |
| RLP-055-000022208 | to | RLP-055-000022209 |

| | | |
|---|---|---|
| RLP-055-000022211 | to | RLP-055-000022217 |
| RLP-055-000022241 | to | RLP-055-000022241 |
| RLP-055-000022244 | to | RLP-055-000022244 |
| RLP-055-000022246 | to | RLP-055-000022249 |
| RLP-055-000022251 | to | RLP-055-000022252 |
| RLP-055-000022302 | to | RLP-055-000022302 |
| RLP-055-000022351 | to | RLP-055-000022353 |
| RLP-055-000022356 | to | RLP-055-000022357 |
| RLP-055-000022359 | to | RLP-055-000022359 |
| RLP-055-000022371 | to | RLP-055-000022371 |
| RLP-055-000022383 | to | RLP-055-000022383 |
| RLP-055-000022443 | to | RLP-055-000022445 |
| RLP-055-000022499 | to | RLP-055-000022499 |
| RLP-055-000022505 | to | RLP-055-000022506 |
| RLP-055-000022566 | to | RLP-055-000022566 |
| RLP-055-000022568 | to | RLP-055-000022568 |
| RLP-055-000022570 | to | RLP-055-000022570 |
| RLP-055-000022573 | to | RLP-055-000022573 |
| RLP-055-000022575 | to | RLP-055-000022576 |
| RLP-055-000022601 | to | RLP-055-000022601 |
| RLP-055-000022614 | to | RLP-055-000022614 |
| RLP-055-000022656 | to | RLP-055-000022656 |
| RLP-055-000022686 | to | RLP-055-000022687 |
| RLP-055-000022690 | to | RLP-055-000022693 |
| RLP-055-000022698 | to | RLP-055-000022698 |
| RLP-055-000022707 | to | RLP-055-000022708 |
| RLP-055-000022710 | to | RLP-055-000022711 |
| RLP-055-000022757 | to | RLP-055-000022757 |
| RLP-055-000022759 | to | RLP-055-000022759 |
| RLP-055-000022780 | to | RLP-055-000022780 |
| RLP-055-000022799 | to | RLP-055-000022799 |
| RLP-055-000022851 | to | RLP-055-000022851 |
| RLP-055-000022898 | to | RLP-055-000022909 |
| RLP-055-000022930 | to | RLP-055-000022930 |
| RLP-055-000022932 | to | RLP-055-000022932 |
| RLP-055-000022941 | to | RLP-055-000022941 |
| RLP-055-000022974 | to | RLP-055-000022974 |
| RLP-055-000022978 | to | RLP-055-000022978 |
| RLP-055-000023012 | to | RLP-055-000023013 |
| RLP-055-000023024 | to | RLP-055-000023024 |
| RLP-055-000023026 | to | RLP-055-000023027 |
| RLP-055-000023030 | to | RLP-055-000023035 |
| RLP-055-000023050 | to | RLP-055-000023050 |
| RLP-055-000023063 | to | RLP-055-000023063 |

RLP-055-000023095     to     RLP-055-000023095
RLP-055-000023112     to     RLP-055-000023112
RLP-055-000023143     to     RLP-055-000023143
RLP-055-000023145     to     RLP-055-000023145
RLP-055-000023147     to     RLP-055-000023154
RLP-055-000023171     to     RLP-055-000023171
RLP-055-000023189     to     RLP-055-000023193
RLP-055-000023195     to     RLP-055-000023197
RLP-055-000023216     to     RLP-055-000023216
RLP-055-000023240     to     RLP-055-000023240
RLP-055-000023246     to     RLP-055-000023246
RLP-055-000023262     to     RLP-055-000023262
RLP-055-000023268     to     RLP-055-000023270
RLP-055-000023273     to     RLP-055-000023273
RLP-055-000023275     to     RLP-055-000023276
RLP-055-000023292     to     RLP-055-000023292
RLP-055-000023294     to     RLP-055-000023297
RLP-055-000023299     to     RLP-055-000023299
RLP-055-000023302     to     RLP-055-000023309
RLP-055-000023311     to     RLP-055-000023324
RLP-055-000023348     to     RLP-055-000023359
RLP-055-000023378     to     RLP-055-000023378
RLP-055-000023381     to     RLP-055-000023388
RLP-055-000023392     to     RLP-055-000023399
RLP-055-000023431     to     RLP-055-000023446
RLP-055-000023480     to     RLP-055-000023481
RLP-055-000023487     to     RLP-055-000023487
RLP-055-000023584     to     RLP-055-000023584
RLP-055-000023610     to     RLP-055-000023611
RLP-055-000023616     to     RLP-055-000023616
RLP-055-000023630     to     RLP-055-000023630
RLP-055-000023656     to     RLP-055-000023656
RLP-055-000023689     to     RLP-055-000023689
RLP-055-000023700     to     RLP-055-000023700
RLP-055-000023702     to     RLP-055-000023702
RLP-055-000023737     to     RLP-055-000023737
RLP-055-000023747     to     RLP-055-000023748
RLP-055-000023759     to     RLP-055-000023762
RLP-055-000023799     to     RLP-055-000023800
RLP-055-000023813     to     RLP-055-000023813
RLP-055-000023816     to     RLP-055-000023816
RLP-055-000023844     to     RLP-055-000023844
RLP-055-000023933     to     RLP-055-000023933
RLP-055-000023935     to     RLP-055-000023945

| | | |
|---|---|---|
| RLP-055-000024003 | to | RLP-055-000024003 |
| RLP-055-000024023 | to | RLP-055-000024023 |
| RLP-056-000024023 | to | RLP-056--00000001 |
| RLP-057-000000011 | to | RLP-057-000000011 |
| RLP-057-000000017 | to | RLP-057-000000017 |
| RLP-057-000000031 | to | RLP-057-000000031 |
| RLP-057-000000033 | to | RLP-057-000000033 |
| RLP-057-000000065 | to | RLP-057-000000065 |
| RLP-057-000000088 | to | RLP-057-000000088 |
| RLP-057-000000090 | to | RLP-057-000000090 |
| RLP-057-000000155 | to | RLP-057-000000155 |
| RLP-057-000000172 | to | RLP-057-000000172 |
| RLP-057-000000188 | to | RLP-057-000000188 |
| RLP-057-000000218 | to | RLP-057-000000218 |
| RLP-057-000000242 | to | RLP-057-000000242 |
| RLP-057-000000246 | to | RLP-057-000000247 |
| RLP-057-000000291 | to | RLP-057-000000291 |
| RLP-057-000000369 | to | RLP-057-000000369 |
| RLP-057-000000386 | to | RLP-057-000000387 |
| RLP-057-000000396 | to | RLP-057-000000396 |
| RLP-057-000000410 | to | RLP-057-000000410 |
| RLP-057-000000421 | to | RLP-057-000000421 |
| RLP-057-000000428 | to | RLP-057-000000428 |
| RLP-057-000000434 | to | RLP-057-000000434 |
| RLP-057-000000444 | to | RLP-057-000000444 |
| RLP-057-000000446 | to | RLP-057-000000446 |
| RLP-057-000000456 | to | RLP-057-000000456 |
| RLP-057-000000461 | to | RLP-057-000000464 |
| RLP-057-000000476 | to | RLP-057-000000476 |
| RLP-057-000000480 | to | RLP-057-000000480 |
| RLP-057-000000504 | to | RLP-057-000000504 |
| RLP-057-000000513 | to | RLP-057-000000513 |
| RLP-057-000000534 | to | RLP-057-000000534 |
| RLP-057-000000570 | to | RLP-057-000000570 |
| RLP-057-000000591 | to | RLP-057-000000591 |
| RLP-057-000000615 | to | RLP-057-000000615 |
| RLP-057-000000620 | to | RLP-057-000000620 |
| RLP-057-000000623 | to | RLP-057-000000623 |
| RLP-057-000000639 | to | RLP-057-000000639 |
| RLP-057-000000686 | to | RLP-057-000000686 |
| RLP-057-000000718 | to | RLP-057-000000718 |
| RLP-057-000000721 | to | RLP-057-000000721 |
| RLP-057-000000727 | to | RLP-057-000000727 |
| RLP-057-000000780 | to | RLP-057-000000781 |

| | | |
|---|---|---|
| RLP-057-000000806 | to | RLP-057-000000806 |
| RLP-057-000000818 | to | RLP-057-000000818 |
| RLP-057-000000824 | to | RLP-057-000000824 |
| RLP-057-000000828 | to | RLP-057-000000828 |
| RLP-057-000000831 | to | RLP-057-000000831 |
| RLP-057-000000834 | to | RLP-057-000000834 |
| RLP-057-000000841 | to | RLP-057-000000844 |
| RLP-057-000000851 | to | RLP-057-000000851 |
| RLP-057-000000860 | to | RLP-057-000000860 |
| RLP-057-000000866 | to | RLP-057-000000867 |
| RLP-057-000000887 | to | RLP-057-000000888 |
| RLP-057-000000892 | to | RLP-057-000000892 |
| RLP-057-000000908 | to | RLP-057-000000908 |
| RLP-057-000000935 | to | RLP-057-000000935 |
| RLP-057-000000940 | to | RLP-057-000000940 |
| RLP-057-000000978 | to | RLP-057-000000978 |
| RLP-057-000000983 | to | RLP-057-000000985 |
| RLP-057-000001002 | to | RLP-057-000001002 |
| RLP-057-000001019 | to | RLP-057-000001022 |
| RLP-057-000001024 | to | RLP-057-000001025 |
| RLP-057-000001030 | to | RLP-057-000001030 |
| RLP-057-000001033 | to | RLP-057-000001033 |
| RLP-057-000001035 | to | RLP-057-000001039 |
| RLP-057-000001045 | to | RLP-057-000001045 |
| RLP-057-000001048 | to | RLP-057-000001048 |
| RLP-057-000001061 | to | RLP-057-000001061 |
| RLP-057-000001081 | to | RLP-057-000001083 |
| RLP-057-000001093 | to | RLP-057-000001093 |
| RLP-057-000001095 | to | RLP-057-000001095 |
| RLP-057-000001142 | to | RLP-057-000001143 |
| RLP-057-000001161 | to | RLP-057-000001162 |
| RLP-057-000001167 | to | RLP-057-000001169 |
| RLP-057-000001173 | to | RLP-057-000001174 |
| RLP-057-000001251 | to | RLP-057-000001252 |
| RLP-057-000001254 | to | RLP-057-000001254 |
| RLP-057-000001303 | to | RLP-057-000001303 |
| RLP-057-000001309 | to | RLP-057-000001312 |
| RLP-057-000001326 | to | RLP-057-000001327 |
| RLP-057-000001350 | to | RLP-057-000001351 |
| RLP-057-000001360 | to | RLP-057-000001360 |
| RLP-057-000001383 | to | RLP-057-000001383 |
| RLP-057-000001387 | to | RLP-057-000001390 |
| RLP-057-000001409 | to | RLP-057-000001411 |
| RLP-057-000001414 | to | RLP-057-000001414 |

| | | |
|---|---|---|
| RLP-057-000001417 | to | RLP-057-000001417 |
| RLP-057-000001419 | to | RLP-057-000001419 |
| RLP-057-000001433 | to | RLP-057-000001434 |
| RLP-057-000001439 | to | RLP-057-000001441 |
| RLP-057-000001443 | to | RLP-057-000001447 |
| RLP-057-000001486 | to | RLP-057-000001486 |
| RLP-057-000001488 | to | RLP-057-000001489 |
| RLP-057-000001495 | to | RLP-057-000001498 |
| RLP-057-000001500 | to | RLP-057-000001500 |
| RLP-057-000001521 | to | RLP-057-000001521 |
| RLP-057-000001540 | to | RLP-057-000001540 |
| RLP-057-000001543 | to | RLP-057-000001545 |
| RLP-057-000001550 | to | RLP-057-000001550 |
| RLP-057-000001552 | to | RLP-057-000001552 |
| RLP-057-000001554 | to | RLP-057-000001554 |
| RLP-057-000001597 | to | RLP-057-000001597 |
| RLP-057-000001602 | to | RLP-057-000001613 |
| RLP-057-000001617 | to | RLP-057-000001617 |
| RLP-057-000001619 | to | RLP-057-000001619 |
| RLP-057-000001621 | to | RLP-057-000001621 |
| RLP-057-000001623 | to | RLP-057-000001625 |
| RLP-057-000001627 | to | RLP-057-000001630 |
| RLP-057-000001654 | to | RLP-057-000001654 |
| RLP-057-000001657 | to | RLP-057-000001657 |
| RLP-057-000001683 | to | RLP-057-000001684 |
| RLP-057-000001686 | to | RLP-057-000001686 |
| RLP-057-000001700 | to | RLP-057-000001700 |
| RLP-057-000001702 | to | RLP-057-000001702 |
| RLP-057-000001704 | to | RLP-057-000001707 |
| RLP-057-000001709 | to | RLP-057-000001730 |
| RLP-057-000001757 | to | RLP-057-000001757 |
| RLP-057-000001774 | to | RLP-057-000001775 |
| RLP-057-000001832 | to | RLP-057-000001832 |
| RLP-057-000001834 | to | RLP-057-000001834 |
| RLP-057-000001836 | to | RLP-057-000001836 |
| RLP-057-000001851 | to | RLP-057-000001851 |
| RLP-057-000001853 | to | RLP-057-000001855 |
| RLP-057-000001864 | to | RLP-057-000001864 |
| RLP-057-000001867 | to | RLP-057-000001868 |
| RLP-057-000001889 | to | RLP-057-000001889 |
| RLP-057-000001891 | to | RLP-057-000001892 |
| RLP-057-000001894 | to | RLP-057-000001900 |
| RLP-057-000001908 | to | RLP-057-000001910 |
| RLP-057-000001966 | to | RLP-057-000001969 |

| | | |
|---|---|---|
| RLP-057-000001987 | to | RLP-057-000001990 |
| RLP-057-000002023 | to | RLP-057-000002024 |
| RLP-057-000002028 | to | RLP-057-000002029 |
| RLP-057-000002033 | to | RLP-057-000002033 |
| RLP-057-000002106 | to | RLP-057-000002109 |
| RLP-057-000002119 | to | RLP-057-000002125 |
| RLP-057-000002128 | to | RLP-057-000002128 |
| RLP-057-000002130 | to | RLP-057-000002130 |
| RLP-057-000002138 | to | RLP-057-000002138 |
| RLP-057-000002141 | to | RLP-057-000002141 |
| RLP-057-000002149 | to | RLP-057-000002150 |
| RLP-057-000002153 | to | RLP-057-000002153 |
| RLP-057-000002155 | to | RLP-057-000002155 |
| RLP-057-000002167 | to | RLP-057-000002168 |
| RLP-057-000002175 | to | RLP-057-000002175 |
| RLP-057-000002197 | to | RLP-057-000002197 |
| RLP-057-000002207 | to | RLP-057-000002208 |
| RLP-057-000002210 | to | RLP-057-000002210 |
| RLP-057-000002218 | to | RLP-057-000002218 |
| RLP-057-000002220 | to | RLP-057-000002220 |
| RLP-057-000002225 | to | RLP-057-000002226 |
| RLP-057-000002249 | to | RLP-057-000002249 |
| RLP-057-000002253 | to | RLP-057-000002253 |
| RLP-057-000002261 | to | RLP-057-000002261 |
| RLP-057-000002286 | to | RLP-057-000002288 |
| RLP-057-000002292 | to | RLP-057-000002292 |
| RLP-057-000002319 | to | RLP-057-000002319 |
| RLP-057-000002345 | to | RLP-057-000002346 |
| RLP-057-000002348 | to | RLP-057-000002348 |
| RLP-057-000002361 | to | RLP-057-000002361 |
| RLP-057-000002376 | to | RLP-057-000002376 |
| RLP-057-000002381 | to | RLP-057-000002381 |
| RLP-057-000002383 | to | RLP-057-000002383 |
| RLP-057-000002389 | to | RLP-057-000002389 |
| RLP-057-000002391 | to | RLP-057-000002391 |
| RLP-057-000002414 | to | RLP-057-000002414 |
| RLP-057-000002426 | to | RLP-057-000002430 |
| RLP-057-000002432 | to | RLP-057-000002432 |
| RLP-057-000002440 | to | RLP-057-000002440 |
| RLP-057-000002464 | to | RLP-057-000002464 |
| RLP-057-000002470 | to | RLP-057-000002470 |
| RLP-057-000002477 | to | RLP-057-000002478 |
| RLP-057-000002517 | to | RLP-057-000002518 |
| RLP-057-000002537 | to | RLP-057-000002539 |

| | | |
|---|---|---|
| RLP-057-000002560 | to | RLP-057-000002560 |
| RLP-057-000002583 | to | RLP-057-000002583 |
| RLP-057-000002585 | to | RLP-057-000002585 |
| RLP-057-000002590 | to | RLP-057-000002590 |
| RLP-057-000002599 | to | RLP-057-000002599 |
| RLP-057-000002605 | to | RLP-057-000002605 |
| RLP-057-000002623 | to | RLP-057-000002623 |
| RLP-057-000002637 | to | RLP-057-000002637 |
| RLP-057-000002643 | to | RLP-057-000002643 |
| RLP-057-000002653 | to | RLP-057-000002653 |
| RLP-057-000002659 | to | RLP-057-000002659 |
| RLP-057-000002669 | to | RLP-057-000002669 |
| RLP-057-000002676 | to | RLP-057-000002676 |
| RLP-057-000002680 | to | RLP-057-000002680 |
| RLP-057-000002688 | to | RLP-057-000002688 |
| RLP-057-000002694 | to | RLP-057-000002694 |
| RLP-057-000002699 | to | RLP-057-000002699 |
| RLP-057-000002702 | to | RLP-057-000002702 |
| RLP-057-000002717 | to | RLP-057-000002718 |
| RLP-057-000002735 | to | RLP-057-000002735 |
| RLP-057-000002739 | to | RLP-057-000002740 |
| RLP-057-000002747 | to | RLP-057-000002747 |
| RLP-057-000002749 | to | RLP-057-000002750 |
| RLP-057-000002763 | to | RLP-057-000002763 |
| RLP-057-000002765 | to | RLP-057-000002765 |
| RLP-057-000002775 | to | RLP-057-000002775 |
| RLP-057-000002805 | to | RLP-057-000002805 |
| RLP-057-000002824 | to | RLP-057-000002826 |
| RLP-057-000002828 | to | RLP-057-000002828 |
| RLP-057-000002835 | to | RLP-057-000002835 |
| RLP-057-000002841 | to | RLP-057-000002841 |
| RLP-057-000002843 | to | RLP-057-000002843 |
| RLP-057-000002847 | to | RLP-057-000002848 |
| RLP-057-000002850 | to | RLP-057-000002850 |
| RLP-057-000002859 | to | RLP-057-000002859 |
| RLP-057-000002869 | to | RLP-057-000002869 |
| RLP-057-000002874 | to | RLP-057-000002874 |
| RLP-057-000002879 | to | RLP-057-000002879 |
| RLP-057-000002907 | to | RLP-057-000002908 |
| RLP-057-000002931 | to | RLP-057-000002931 |
| RLP-057-000002945 | to | RLP-057-000002946 |
| RLP-057-000002951 | to | RLP-057-000002952 |
| RLP-057-000002957 | to | RLP-057-000002957 |
| RLP-057-000002963 | to | RLP-057-000002963 |

| | | |
|---|---|---|
| RLP-057-000002965 | to | RLP-057-000002965 |
| RLP-057-000002968 | to | RLP-057-000002968 |
| RLP-057-000002974 | to | RLP-057-000002974 |
| RLP-057-000002978 | to | RLP-057-000002979 |
| RLP-057-000002981 | to | RLP-057-000002982 |
| RLP-057-000002984 | to | RLP-057-000002984 |
| RLP-057-000003007 | to | RLP-057-000003007 |
| RLP-057-000003010 | to | RLP-057-000003010 |
| RLP-057-000003021 | to | RLP-057-000003021 |
| RLP-057-000003025 | to | RLP-057-000003025 |
| RLP-057-000003027 | to | RLP-057-000003029 |
| RLP-057-000003034 | to | RLP-057-000003034 |
| RLP-057-000003043 | to | RLP-057-000003043 |
| RLP-057-000003063 | to | RLP-057-000003063 |
| RLP-057-000003066 | to | RLP-057-000003066 |
| RLP-057-000003082 | to | RLP-057-000003082 |
| RLP-057-000003096 | to | RLP-057-000003097 |
| RLP-057-000003101 | to | RLP-057-000003101 |
| RLP-057-000003109 | to | RLP-057-000003109 |
| RLP-057-000003133 | to | RLP-057-000003135 |
| RLP-057-000003141 | to | RLP-057-000003141 |
| RLP-057-000003154 | to | RLP-057-000003155 |
| RLP-057-000003158 | to | RLP-057-000003158 |
| RLP-057-000003161 | to | RLP-057-000003161 |
| RLP-057-000003180 | to | RLP-057-000003182 |
| RLP-057-000003186 | to | RLP-057-000003186 |
| RLP-057-000003197 | to | RLP-057-000003197 |
| RLP-057-000003214 | to | RLP-057-000003214 |
| RLP-057-000003217 | to | RLP-057-000003218 |
| RLP-057-000003220 | to | RLP-057-000003220 |
| RLP-057-000003225 | to | RLP-057-000003225 |
| RLP-057-000003228 | to | RLP-057-000003228 |
| RLP-057-000003237 | to | RLP-057-000003238 |
| RLP-057-000003253 | to | RLP-057-000003253 |
| RLP-057-000003271 | to | RLP-057-000003271 |
| RLP-057-000003275 | to | RLP-057-000003275 |
| RLP-057-000003287 | to | RLP-057-000003287 |
| RLP-057-000003289 | to | RLP-057-000003289 |
| RLP-057-000003298 | to | RLP-057-000003298 |
| RLP-057-000003300 | to | RLP-057-000003302 |
| RLP-057-000003305 | to | RLP-057-000003305 |
| RLP-057-000003307 | to | RLP-057-000003307 |
| RLP-057-000003311 | to | RLP-057-000003311 |
| RLP-057-000003316 | to | RLP-057-000003317 |

| | | |
|---|---|---|
| RLP-057-000003321 | to | RLP-057-000003323 |
| RLP-057-000003325 | to | RLP-057-000003325 |
| RLP-057-000003329 | to | RLP-057-000003329 |
| RLP-057-000003348 | to | RLP-057-000003348 |
| RLP-057-000003351 | to | RLP-057-000003351 |
| RLP-057-000003379 | to | RLP-057-000003379 |
| RLP-057-000003383 | to | RLP-057-000003383 |
| RLP-057-000003395 | to | RLP-057-000003395 |
| RLP-057-000003397 | to | RLP-057-000003397 |
| RLP-057-000003402 | to | RLP-057-000003402 |
| RLP-057-000003405 | to | RLP-057-000003405 |
| RLP-057-000003437 | to | RLP-057-000003437 |
| RLP-057-000003443 | to | RLP-057-000003444 |
| RLP-057-000003457 | to | RLP-057-000003457 |
| RLP-057-000003462 | to | RLP-057-000003462 |
| RLP-057-000003488 | to | RLP-057-000003500 |
| RLP-057-000003502 | to | RLP-057-000003502 |
| RLP-057-000003512 | to | RLP-057-000003513 |
| RLP-057-000003533 | to | RLP-057-000003533 |
| RLP-057-000003535 | to | RLP-057-000003535 |
| RLP-057-000003542 | to | RLP-057-000003550 |
| RLP-057-000003552 | to | RLP-057-000003559 |
| RLP-057-000003561 | to | RLP-057-000003561 |
| RLP-057-000003565 | to | RLP-057-000003568 |
| RLP-057-000003571 | to | RLP-057-000003576 |
| RLP-057-000003581 | to | RLP-057-000003582 |
| RLP-057-000003584 | to | RLP-057-000003584 |
| RLP-057-000003588 | to | RLP-057-000003588 |
| RLP-057-000003590 | to | RLP-057-000003590 |
| RLP-057-000003620 | to | RLP-057-000003621 |
| RLP-057-000003623 | to | RLP-057-000003623 |
| RLP-057-000003629 | to | RLP-057-000003629 |
| RLP-057-000003634 | to | RLP-057-000003637 |
| RLP-057-000003639 | to | RLP-057-000003639 |
| RLP-057-000003648 | to | RLP-057-000003648 |
| RLP-057-000003659 | to | RLP-057-000003660 |
| RLP-057-000003670 | to | RLP-057-000003670 |
| RLP-057-000003672 | to | RLP-057-000003675 |
| RLP-057-000003712 | to | RLP-057-000003712 |
| RLP-057-000003719 | to | RLP-057-000003719 |
| RLP-057-000003724 | to | RLP-057-000003724 |
| RLP-057-000003748 | to | RLP-057-000003763 |
| RLP-057-000003765 | to | RLP-057-000003765 |
| RLP-057-000003769 | to | RLP-057-000003770 |

| | | |
|---|---|---|
| RLP-057-000003772 | to | RLP-057-000003773 |
| RLP-057-000003775 | to | RLP-057-000003776 |
| RLP-057-000003778 | to | RLP-057-000003781 |
| RLP-057-000003784 | to | RLP-057-000003792 |
| RLP-057-000003794 | to | RLP-057-000003796 |
| RLP-057-000003799 | to | RLP-057-000003800 |
| RLP-057-000003804 | to | RLP-057-000003804 |
| RLP-057-000003808 | to | RLP-057-000003809 |
| RLP-057-000003811 | to | RLP-057-000003812 |
| RLP-057-000003821 | to | RLP-057-000003822 |
| RLP-057-000003828 | to | RLP-057-000003833 |
| RLP-057-000003845 | to | RLP-057-000003845 |
| RLP-057-000003862 | to | RLP-057-000003866 |
| RLP-057-000003891 | to | RLP-057-000003891 |
| RLP-057-000003919 | to | RLP-057-000003919 |
| RLP-057-000003927 | to | RLP-057-000003935 |
| RLP-057-000003938 | to | RLP-057-000003938 |
| RLP-057-000003941 | to | RLP-057-000003941 |
| RLP-057-000003957 | to | RLP-057-000003959 |
| RLP-057-000003961 | to | RLP-057-000003962 |
| RLP-057-000003964 | to | RLP-057-000003964 |
| RLP-057-000003967 | to | RLP-057-000003968 |
| RLP-057-000003971 | to | RLP-057-000003974 |
| RLP-057-000003986 | to | RLP-057-000003990 |
| RLP-057-000003995 | to | RLP-057-000003996 |
| RLP-057-000003998 | to | RLP-057-000003998 |
| RLP-057-000004006 | to | RLP-057-000004006 |
| RLP-057-000004019 | to | RLP-057-000004019 |
| RLP-057-000004023 | to | RLP-057-000004023 |
| RLP-057-000004036 | to | RLP-057-000004036 |
| RLP-057-000004038 | to | RLP-057-000004039 |
| RLP-057-000004042 | to | RLP-057-000004042 |
| RLP-057-000004045 | to | RLP-057-000004045 |
| RLP-057-000004047 | to | RLP-057-000004047 |
| RLP-057-000004049 | to | RLP-057-000004049 |
| RLP-057-000004051 | to | RLP-057-000004051 |
| RLP-057-000004053 | to | RLP-057-000004053 |
| RLP-057-000004055 | to | RLP-057-000004055 |
| RLP-057-000004057 | to | RLP-057-000004057 |
| RLP-057-000004059 | to | RLP-057-000004062 |
| RLP-057-000004075 | to | RLP-057-000004075 |
| RLP-057-000004079 | to | RLP-057-000004079 |
| RLP-057-000004081 | to | RLP-057-000004082 |
| RLP-057-000004094 | to | RLP-057-000004094 |

| | | |
|---|---|---|
| RLP-057-000004098 | to | RLP-057-000004098 |
| RLP-057-000004122 | to | RLP-057-000004122 |
| RLP-057-000004126 | to | RLP-057-000004126 |
| RLP-057-000004135 | to | RLP-057-000004135 |
| RLP-057-000004146 | to | RLP-057-000004146 |
| RLP-057-000004148 | to | RLP-057-000004148 |
| RLP-057-000004153 | to | RLP-057-000004154 |
| RLP-057-000004160 | to | RLP-057-000004166 |
| RLP-057-000004168 | to | RLP-057-000004168 |
| RLP-057-000004171 | to | RLP-057-000004172 |
| RLP-057-000004181 | to | RLP-057-000004181 |
| RLP-057-000004212 | to | RLP-057-000004212 |
| RLP-057-000004214 | to | RLP-057-000004214 |
| RLP-057-000004241 | to | RLP-057-000004241 |
| RLP-057-000004244 | to | RLP-057-000004244 |
| RLP-057-000004246 | to | RLP-057-000004246 |
| RLP-057-000004258 | to | RLP-057-000004261 |
| RLP-057-000004289 | to | RLP-057-000004289 |
| RLP-057-000004292 | to | RLP-057-000004293 |
| RLP-057-000004312 | to | RLP-057-000004313 |
| RLP-057-000004319 | to | RLP-057-000004325 |
| RLP-057-000004327 | to | RLP-057-000004327 |
| RLP-057-000004331 | to | RLP-057-000004335 |
| RLP-057-000004350 | to | RLP-057-000004362 |
| RLP-057-000004366 | to | RLP-057-000004366 |
| RLP-057-000004368 | to | RLP-057-000004368 |
| RLP-057-000004375 | to | RLP-057-000004376 |
| RLP-057-000004390 | to | RLP-057-000004392 |
| RLP-057-000004407 | to | RLP-057-000004407 |
| RLP-057-000004409 | to | RLP-057-000004409 |
| RLP-057-000004436 | to | RLP-057-000004436 |
| RLP-057-000004443 | to | RLP-057-000004443 |
| RLP-057-000004445 | to | RLP-057-000004449 |
| RLP-057-000004458 | to | RLP-057-000004472 |
| RLP-057-000004481 | to | RLP-057-000004481 |
| RLP-057-000004483 | to | RLP-057-000004483 |
| RLP-057-000004485 | to | RLP-057-000004487 |
| RLP-057-000004504 | to | RLP-057-000004505 |
| RLP-057-000004533 | to | RLP-057-000004533 |
| RLP-057-000004541 | to | RLP-057-000004553 |
| RLP-057-000004558 | to | RLP-057-000004562 |
| RLP-057-000004564 | to | RLP-057-000004564 |
| RLP-057-000004566 | to | RLP-057-000004566 |
| RLP-057-000004568 | to | RLP-057-000004581 |

| | | |
|---|---|---|
| RLP-057-000004589 | to | RLP-057-000004590 |
| RLP-057-000004593 | to | RLP-057-000004593 |
| RLP-057-000004595 | to | RLP-057-000004595 |
| RLP-057-000004599 | to | RLP-057-000004601 |
| RLP-057-000004603 | to | RLP-057-000004603 |
| RLP-057-000004612 | to | RLP-057-000004612 |
| RLP-057-000004615 | to | RLP-057-000004616 |
| RLP-057-000004624 | to | RLP-057-000004627 |
| RLP-057-000004668 | to | RLP-057-000004668 |
| RLP-057-000004675 | to | RLP-057-000004675 |
| RLP-057-000004693 | to | RLP-057-000004696 |
| RLP-057-000004717 | to | RLP-057-000004719 |
| RLP-057-000004733 | to | RLP-057-000004736 |
| RLP-057-000004741 | to | RLP-057-000004741 |
| RLP-057-000004753 | to | RLP-057-000004754 |
| RLP-057-000004759 | to | RLP-057-000004759 |
| RLP-057-000004774 | to | RLP-057-000004776 |
| RLP-057-000004779 | to | RLP-057-000004787 |
| RLP-057-000004792 | to | RLP-057-000004792 |
| RLP-057-000004794 | to | RLP-057-000004795 |
| RLP-057-000004797 | to | RLP-057-000004798 |
| RLP-057-000004804 | to | RLP-057-000004804 |
| RLP-057-000004811 | to | RLP-057-000004811 |
| RLP-057-000004815 | to | RLP-057-000004815 |
| RLP-057-000004830 | to | RLP-057-000004832 |
| RLP-057-000004854 | to | RLP-057-000004855 |
| RLP-057-000004864 | to | RLP-057-000004876 |
| RLP-057-000004881 | to | RLP-057-000004883 |
| RLP-057-000004885 | to | RLP-057-000004885 |
| RLP-057-000004891 | to | RLP-057-000004891 |
| RLP-057-000004894 | to | RLP-057-000004895 |
| RLP-057-000004903 | to | RLP-057-000004903 |
| RLP-057-000004909 | to | RLP-057-000004914 |
| RLP-057-000004922 | to | RLP-057-000004929 |
| RLP-057-000004933 | to | RLP-057-000004934 |
| RLP-057-000004939 | to | RLP-057-000004939 |
| RLP-057-000004953 | to | RLP-057-000004956 |
| RLP-057-000004958 | to | RLP-057-000004961 |
| RLP-057-000005015 | to | RLP-057-000005015 |
| RLP-057-000005046 | to | RLP-057-000005046 |
| RLP-057-000005063 | to | RLP-057-000005063 |
| RLP-057-000005090 | to | RLP-057-000005090 |
| RLP-057-000005093 | to | RLP-057-000005093 |
| RLP-057-000005099 | to | RLP-057-000005099 |

| | | |
|---|---|---|
| RLP-057-000005101 | to | RLP-057-000005101 |
| RLP-057-000005103 | to | RLP-057-000005103 |
| RLP-057-000005105 | to | RLP-057-000005105 |
| RLP-057-000005131 | to | RLP-057-000005131 |
| RLP-057-000005158 | to | RLP-057-000005158 |
| RLP-057-000005188 | to | RLP-057-000005188 |
| RLP-057-000005193 | to | RLP-057-000005193 |
| RLP-057-000005204 | to | RLP-057-000005204 |
| RLP-057-000005234 | to | RLP-057-000005234 |
| RLP-057-000005241 | to | RLP-057-000005241 |
| RLP-057-000005243 | to | RLP-057-000005243 |
| RLP-057-000005245 | to | RLP-057-000005246 |
| RLP-057-000005256 | to | RLP-057-000005256 |
| RLP-057-000005263 | to | RLP-057-000005263 |
| RLP-057-000005289 | to | RLP-057-000005289 |
| RLP-057-000005308 | to | RLP-057-000005309 |
| RLP-057-000005333 | to | RLP-057-000005333 |
| RLP-057-000005335 | to | RLP-057-000005335 |
| RLP-057-000005340 | to | RLP-057-000005341 |
| RLP-057-000005353 | to | RLP-057-000005353 |
| RLP-057-000005355 | to | RLP-057-000005355 |
| RLP-057-000005359 | to | RLP-057-000005359 |
| RLP-057-000005361 | to | RLP-057-000005361 |
| RLP-057-000005364 | to | RLP-057-000005364 |
| RLP-057-000005366 | to | RLP-057-000005366 |
| RLP-057-000005369 | to | RLP-057-000005369 |
| RLP-057-000005374 | to | RLP-057-000005374 |
| RLP-057-000005410 | to | RLP-057-000005410 |
| RLP-057-000005436 | to | RLP-057-000005436 |
| RLP-057-000005467 | to | RLP-057-000005467 |
| RLP-057-000005481 | to | RLP-057-000005481 |
| RLP-057-000005486 | to | RLP-057-000005486 |
| RLP-057-000005492 | to | RLP-057-000005493 |
| RLP-057-000005508 | to | RLP-057-000005510 |
| RLP-057-000005517 | to | RLP-057-000005517 |
| RLP-057-000005536 | to | RLP-057-000005536 |
| RLP-057-000005538 | to | RLP-057-000005538 |
| RLP-057-000005548 | to | RLP-057-000005548 |
| RLP-057-000005570 | to | RLP-057-000005570 |
| RLP-057-000005574 | to | RLP-057-000005574 |
| RLP-057-000005579 | to | RLP-057-000005579 |
| RLP-057-000005593 | to | RLP-057-000005593 |
| RLP-057-000005612 | to | RLP-057-000005612 |
| RLP-057-000005625 | to | RLP-057-000005625 |

| | | |
|---|---|---|
| RLP-057-000005636 | to | RLP-057-000005636 |
| RLP-057-000005640 | to | RLP-057-000005640 |
| RLP-057-000005643 | to | RLP-057-000005644 |
| RLP-057-000005649 | to | RLP-057-000005649 |
| RLP-057-000005665 | to | RLP-057-000005665 |
| RLP-057-000005672 | to | RLP-057-000005672 |
| RLP-057-000005687 | to | RLP-057-000005687 |
| RLP-057-000005691 | to | RLP-057-000005691 |
| RLP-057-000005712 | to | RLP-057-000005712 |
| RLP-057-000005737 | to | RLP-057-000005737 |
| RLP-057-000005741 | to | RLP-057-000005741 |
| RLP-057-000005753 | to | RLP-057-000005753 |
| RLP-057-000005758 | to | RLP-057-000005758 |
| RLP-057-000005773 | to | RLP-057-000005773 |
| RLP-057-000005776 | to | RLP-057-000005778 |
| RLP-057-000005813 | to | RLP-057-000005813 |
| RLP-057-000005824 | to | RLP-057-000005824 |
| RLP-057-000005829 | to | RLP-057-000005829 |
| RLP-057-000005833 | to | RLP-057-000005833 |
| RLP-057-000005835 | to | RLP-057-000005835 |
| RLP-057-000005844 | to | RLP-057-000005844 |
| RLP-057-000005849 | to | RLP-057-000005849 |
| RLP-057-000005851 | to | RLP-057-000005851 |
| RLP-057-000005858 | to | RLP-057-000005860 |
| RLP-057-000005864 | to | RLP-057-000005864 |
| RLP-057-000005889 | to | RLP-057-000005889 |
| RLP-057-000005905 | to | RLP-057-000005905 |
| RLP-057-000005921 | to | RLP-057-000005921 |
| RLP-057-000005928 | to | RLP-057-000005930 |
| RLP-057-000005944 | to | RLP-057-000005944 |
| RLP-057-000005949 | to | RLP-057-000005950 |
| RLP-057-000005952 | to | RLP-057-000005952 |
| RLP-057-000005959 | to | RLP-057-000005959 |
| RLP-057-000005995 | to | RLP-057-000005995 |
| RLP-057-000006010 | to | RLP-057-000006010 |
| RLP-057-000006014 | to | RLP-057-000006015 |
| RLP-057-000006018 | to | RLP-057-000006018 |
| RLP-057-000006072 | to | RLP-057-000006072 |
| RLP-057-000006091 | to | RLP-057-000006091 |
| RLP-057-000006112 | to | RLP-057-000006112 |
| RLP-057-000006115 | to | RLP-057-000006115 |
| RLP-057-000006130 | to | RLP-057-000006130 |
| RLP-057-000006132 | to | RLP-057-000006132 |
| RLP-057-000006136 | to | RLP-057-000006136 |

| | | |
|---|---|---|
| RLP-057-000006141 | to | RLP-057-000006141 |
| RLP-057-000006146 | to | RLP-057-000006146 |
| RLP-057-000006152 | to | RLP-057-000006156 |
| RLP-057-000006160 | to | RLP-057-000006161 |
| RLP-057-000006163 | to | RLP-057-000006165 |
| RLP-057-000006171 | to | RLP-057-000006172 |
| RLP-057-000006174 | to | RLP-057-000006174 |
| RLP-057-000006189 | to | RLP-057-000006189 |
| RLP-057-000006197 | to | RLP-057-000006197 |
| RLP-057-000006199 | to | RLP-057-000006200 |
| RLP-057-000006212 | to | RLP-057-000006212 |
| RLP-057-000006214 | to | RLP-057-000006216 |
| RLP-057-000006231 | to | RLP-057-000006231 |
| RLP-057-000006237 | to | RLP-057-000006237 |
| RLP-057-000006253 | to | RLP-057-000006253 |
| RLP-057-000006258 | to | RLP-057-000006258 |
| RLP-057-000006260 | to | RLP-057-000006260 |
| RLP-057-000006270 | to | RLP-057-000006270 |
| RLP-057-000006287 | to | RLP-057-000006288 |
| RLP-057-000006310 | to | RLP-057-000006310 |
| RLP-057-000006315 | to | RLP-057-000006315 |
| RLP-057-000006325 | to | RLP-057-000006325 |
| RLP-057-000006329 | to | RLP-057-000006331 |
| RLP-057-000006339 | to | RLP-057-000006340 |
| RLP-057-000006347 | to | RLP-057-000006347 |
| RLP-057-000006349 | to | RLP-057-000006349 |
| RLP-057-000006352 | to | RLP-057-000006352 |
| RLP-057-000006362 | to | RLP-057-000006363 |
| RLP-057-000006367 | to | RLP-057-000006367 |
| RLP-057-000006373 | to | RLP-057-000006373 |
| RLP-057-000006378 | to | RLP-057-000006378 |
| RLP-057-000006380 | to | RLP-057-000006380 |
| RLP-057-000006384 | to | RLP-057-000006385 |
| RLP-057-000006392 | to | RLP-057-000006392 |
| RLP-057-000006395 | to | RLP-057-000006395 |
| RLP-057-000006411 | to | RLP-057-000006411 |
| RLP-057-000006413 | to | RLP-057-000006413 |
| RLP-057-000006418 | to | RLP-057-000006420 |
| RLP-057-000006426 | to | RLP-057-000006426 |
| RLP-057-000006428 | to | RLP-057-000006428 |
| RLP-057-000006431 | to | RLP-057-000006432 |
| RLP-057-000006435 | to | RLP-057-000006435 |
| RLP-057-000006452 | to | RLP-057-000006453 |
| RLP-057-000006465 | to | RLP-057-000006465 |

| | | |
|---|---|---|
| RLP-057-000006472 | to | RLP-057-000006473 |
| RLP-057-000006479 | to | RLP-057-000006479 |
| RLP-057-000006484 | to | RLP-057-000006485 |
| RLP-057-000006488 | to | RLP-057-000006488 |
| RLP-057-000006499 | to | RLP-057-000006504 |
| RLP-057-000006506 | to | RLP-057-000006506 |
| RLP-057-000006509 | to | RLP-057-000006509 |
| RLP-057-000006514 | to | RLP-057-000006514 |
| RLP-057-000006516 | to | RLP-057-000006516 |
| RLP-057-000006526 | to | RLP-057-000006528 |
| RLP-057-000006532 | to | RLP-057-000006532 |
| RLP-057-000006538 | to | RLP-057-000006539 |
| RLP-057-000006541 | to | RLP-057-000006541 |
| RLP-057-000006544 | to | RLP-057-000006544 |
| RLP-057-000006553 | to | RLP-057-000006553 |
| RLP-057-000006555 | to | RLP-057-000006555 |
| RLP-057-000006558 | to | RLP-057-000006558 |
| RLP-057-000006575 | to | RLP-057-000006576 |
| RLP-057-000006579 | to | RLP-057-000006579 |
| RLP-057-000006583 | to | RLP-057-000006584 |
| RLP-057-000006631 | to | RLP-057-000006631 |
| RLP-057-000006644 | to | RLP-057-000006644 |
| RLP-057-000006646 | to | RLP-057-000006647 |
| RLP-057-000006665 | to | RLP-057-000006665 |
| RLP-057-000006679 | to | RLP-057-000006679 |
| RLP-057-000006696 | to | RLP-057-000006696 |
| RLP-057-000006698 | to | RLP-057-000006698 |
| RLP-057-000006708 | to | RLP-057-000006708 |
| RLP-057-000006734 | to | RLP-057-000006734 |
| RLP-057-000006739 | to | RLP-057-000006739 |
| RLP-057-000006742 | to | RLP-057-000006742 |
| RLP-057-000006760 | to | RLP-057-000006760 |
| RLP-057-000006766 | to | RLP-057-000006766 |
| RLP-057-000006768 | to | RLP-057-000006769 |
| RLP-057-000006782 | to | RLP-057-000006782 |
| RLP-057-000006791 | to | RLP-057-000006791 |
| RLP-057-000006804 | to | RLP-057-000006804 |
| RLP-057-000006815 | to | RLP-057-000006815 |
| RLP-057-000006817 | to | RLP-057-000006817 |
| RLP-057-000006823 | to | RLP-057-000006823 |
| RLP-057-000006834 | to | RLP-057-000006834 |
| RLP-057-000006878 | to | RLP-057-000006878 |
| RLP-057-000006880 | to | RLP-057-000006880 |
| RLP-057-000006883 | to | RLP-057-000006883 |

| RLP-057-000006885 | to | RLP-057-000006885 |
| RLP-057-000006887 | to | RLP-057-000006887 |
| RLP-057-000006889 | to | RLP-057-000006889 |
| RLP-057-000006895 | to | RLP-057-000006895 |
| RLP-057-000006903 | to | RLP-057-000006903 |
| RLP-057-000006937 | to | RLP-057-000006937 |
| RLP-057-000006942 | to | RLP-057-000006942 |
| RLP-057-000006985 | to | RLP-057-000006985 |
| RLP-057-000006994 | to | RLP-057-000006994 |
| RLP-057-000006999 | to | RLP-057-000006999 |
| RLP-057-000007001 | to | RLP-057-000007003 |
| RLP-057-000007017 | to | RLP-057-000007018 |
| RLP-057-000007021 | to | RLP-057-000007021 |
| RLP-057-000007093 | to | RLP-057-000007093 |
| RLP-057-000007098 | to | RLP-057-000007098 |
| RLP-057-000007104 | to | RLP-057-000007104 |
| RLP-057-000007107 | to | RLP-057-000007107 |
| RLP-057-000007116 | to | RLP-057-000007116 |
| RLP-057-000007123 | to | RLP-057-000007123 |
| RLP-057-000007130 | to | RLP-057-000007130 |
| RLP-057-000007132 | to | RLP-057-000007132 |
| RLP-057-000007137 | to | RLP-057-000007138 |
| RLP-057-000007146 | to | RLP-057-000007146 |
| RLP-057-000007153 | to | RLP-057-000007153 |
| RLP-057-000007176 | to | RLP-057-000007176 |
| RLP-057-000007186 | to | RLP-057-000007186 |
| RLP-057-000007198 | to | RLP-057-000007198 |
| RLP-057-000007232 | to | RLP-057-000007233 |
| RLP-057-000007242 | to | RLP-057-000007242 |
| RLP-057-000007244 | to | RLP-057-000007244 |
| RLP-057-000007251 | to | RLP-057-000007251 |
| RLP-057-000007260 | to | RLP-057-000007260 |
| RLP-057-000007276 | to | RLP-057-000007276 |
| RLP-057-000007326 | to | RLP-057-000007326 |
| RLP-057-000007330 | to | RLP-057-000007330 |
| RLP-057-000007339 | to | RLP-057-000007339 |
| RLP-057-000007343 | to | RLP-057-000007343 |
| RLP-057-000007359 | to | RLP-057-000007359 |
| RLP-057-000007409 | to | RLP-057-000007409 |
| RLP-057-000007441 | to | RLP-057-000007441 |
| RLP-057-000007449 | to | RLP-057-000007449 |
| RLP-057-000007491 | to | RLP-057-000007492 |
| RLP-057-000007499 | to | RLP-057-000007499 |
| RLP-057-000007511 | to | RLP-057-000007512 |

| | | |
|---|---|---|
| RLP-057-000007538 | to | RLP-057-000007538 |
| RLP-057-000007544 | to | RLP-057-000007544 |
| RLP-057-000007560 | to | RLP-057-000007561 |
| RLP-057-000007566 | to | RLP-057-000007566 |
| RLP-057-000007597 | to | RLP-057-000007597 |
| RLP-057-000007618 | to | RLP-057-000007619 |
| RLP-057-000007627 | to | RLP-057-000007627 |
| RLP-057-000007632 | to | RLP-057-000007632 |
| RLP-057-000007635 | to | RLP-057-000007636 |
| RLP-057-000007639 | to | RLP-057-000007639 |
| RLP-057-000007656 | to | RLP-057-000007656 |
| RLP-057-000007659 | to | RLP-057-000007660 |
| RLP-057-000007672 | to | RLP-057-000007672 |
| RLP-057-000007724 | to | RLP-057-000007724 |
| RLP-057-000007727 | to | RLP-057-000007727 |
| RLP-057-000007735 | to | RLP-057-000007735 |
| RLP-057-000007739 | to | RLP-057-000007741 |
| RLP-057-000007768 | to | RLP-057-000007768 |
| RLP-057-000007776 | to | RLP-057-000007776 |
| RLP-057-000007789 | to | RLP-057-000007789 |
| RLP-057-000007795 | to | RLP-057-000007795 |
| RLP-057-000007798 | to | RLP-057-000007798 |
| RLP-057-000007803 | to | RLP-057-000007803 |
| RLP-057-000007820 | to | RLP-057-000007820 |
| RLP-057-000007823 | to | RLP-057-000007823 |
| RLP-057-000007837 | to | RLP-057-000007838 |
| RLP-057-000007845 | to | RLP-057-000007845 |
| RLP-057-000007858 | to | RLP-057-000007858 |
| RLP-057-000007864 | to | RLP-057-000007865 |
| RLP-057-000007876 | to | RLP-057-000007877 |
| RLP-057-000007905 | to | RLP-057-000007905 |
| RLP-057-000007934 | to | RLP-057-000007934 |
| RLP-057-000007938 | to | RLP-057-000007938 |
| RLP-057-000007942 | to | RLP-057-000007942 |
| RLP-057-000007944 | to | RLP-057-000007944 |
| RLP-057-000007946 | to | RLP-057-000007946 |
| RLP-057-000007952 | to | RLP-057-000007952 |
| RLP-057-000007954 | to | RLP-057-000007954 |
| RLP-057-000007957 | to | RLP-057-000007957 |
| RLP-057-000007977 | to | RLP-057-000007977 |
| RLP-057-000007986 | to | RLP-057-000007988 |
| RLP-057-000008018 | to | RLP-057-000008018 |
| RLP-057-000008023 | to | RLP-057-000008023 |
| RLP-057-000008028 | to | RLP-057-000008028 |

| | | |
|---|---|---|
| RLP-057-000008032 | to | RLP-057-000008032 |
| RLP-057-000008036 | to | RLP-057-000008036 |
| RLP-057-000008071 | to | RLP-057-000008071 |
| RLP-057-000008083 | to | RLP-057-000008083 |
| RLP-057-000008095 | to | RLP-057-000008095 |
| RLP-057-000008101 | to | RLP-057-000008101 |
| RLP-057-000008111 | to | RLP-057-000008111 |
| RLP-057-000008127 | to | RLP-057-000008127 |
| RLP-057-000008134 | to | RLP-057-000008134 |
| RLP-057-000008149 | to | RLP-057-000008149 |
| RLP-057-000008151 | to | RLP-057-000008151 |
| RLP-057-000008157 | to | RLP-057-000008157 |
| RLP-057-000008159 | to | RLP-057-000008159 |
| RLP-057-000008164 | to | RLP-057-000008165 |
| RLP-057-000008167 | to | RLP-057-000008167 |
| RLP-057-000008172 | to | RLP-057-000008172 |
| RLP-057-000008202 | to | RLP-057-000008202 |
| RLP-057-000008213 | to | RLP-057-000008213 |
| RLP-057-000008220 | to | RLP-057-000008220 |
| RLP-057-000008245 | to | RLP-057-000008245 |
| RLP-057-000008254 | to | RLP-057-000008254 |
| RLP-057-000008300 | to | RLP-057-000008300 |
| RLP-057-000008320 | to | RLP-057-000008320 |
| RLP-057-000008361 | to | RLP-057-000008361 |
| RLP-057-000008377 | to | RLP-057-000008377 |
| RLP-057-000008407 | to | RLP-057-000008407 |
| RLP-057-000008426 | to | RLP-057-000008426 |
| RLP-057-000008429 | to | RLP-057-000008429 |
| RLP-057-000008432 | to | RLP-057-000008432 |
| RLP-057-000008438 | to | RLP-057-000008438 |
| RLP-057-000008483 | to | RLP-057-000008483 |
| RLP-057-000008494 | to | RLP-057-000008494 |
| RLP-057-000008502 | to | RLP-057-000008502 |
| RLP-057-000008516 | to | RLP-057-000008516 |
| RLP-057-000008518 | to | RLP-057-000008518 |
| RLP-057-000008520 | to | RLP-057-000008520 |
| RLP-057-000008539 | to | RLP-057-000008539 |
| RLP-057-000008562 | to | RLP-057-000008562 |
| RLP-057-000008564 | to | RLP-057-000008564 |
| RLP-057-000008599 | to | RLP-057-000008599 |
| RLP-057-000008602 | to | RLP-057-000008602 |
| RLP-057-000008609 | to | RLP-057-000008609 |
| RLP-057-000008622 | to | RLP-057-000008622 |
| RLP-057-000008628 | to | RLP-057-000008628 |

| | | |
|---|---|---|
| RLP-057-000008648 | to | RLP-057-000008648 |
| RLP-057-000008657 | to | RLP-057-000008657 |
| RLP-057-000008661 | to | RLP-057-000008661 |
| RLP-057-000008677 | to | RLP-057-000008679 |
| RLP-057-000008682 | to | RLP-057-000008683 |
| RLP-057-000008689 | to | RLP-057-000008689 |
| RLP-057-000008696 | to | RLP-057-000008696 |
| RLP-057-000008700 | to | RLP-057-000008700 |
| RLP-057-000008705 | to | RLP-057-000008705 |
| RLP-057-000008721 | to | RLP-057-000008721 |
| RLP-057-000008762 | to | RLP-057-000008763 |
| RLP-057-000008781 | to | RLP-057-000008781 |
| RLP-057-000008785 | to | RLP-057-000008785 |
| RLP-057-000008793 | to | RLP-057-000008793 |
| RLP-057-000008796 | to | RLP-057-000008796 |
| RLP-057-000008810 | to | RLP-057-000008815 |
| RLP-057-000008820 | to | RLP-057-000008820 |
| RLP-057-000008836 | to | RLP-057-000008836 |
| RLP-057-000008842 | to | RLP-057-000008842 |
| RLP-057-000008853 | to | RLP-057-000008853 |
| RLP-057-000008864 | to | RLP-057-000008864 |
| RLP-057-000008884 | to | RLP-057-000008884 |
| RLP-057-000008886 | to | RLP-057-000008888 |
| RLP-057-000008913 | to | RLP-057-000008914 |
| RLP-057-000008922 | to | RLP-057-000008922 |
| RLP-057-000008935 | to | RLP-057-000008935 |
| RLP-057-000008945 | to | RLP-057-000008945 |
| RLP-057-000008947 | to | RLP-057-000008949 |
| RLP-057-000009062 | to | RLP-057-000009062 |
| RLP-057-000009080 | to | RLP-057-000009080 |
| RLP-057-000009083 | to | RLP-057-000009084 |
| RLP-057-000009088 | to | RLP-057-000009088 |
| RLP-057-000009092 | to | RLP-057-000009092 |
| RLP-057-000009101 | to | RLP-057-000009101 |
| RLP-057-000009104 | to | RLP-057-000009104 |
| RLP-057-000009106 | to | RLP-057-000009107 |
| RLP-057-000009109 | to | RLP-057-000009109 |
| RLP-057-000009177 | to | RLP-057-000009177 |
| RLP-057-000009187 | to | RLP-057-000009187 |
| RLP-057-000009209 | to | RLP-057-000009209 |
| RLP-057-000009258 | to | RLP-057-000009258 |
| RLP-057-000009317 | to | RLP-057-000009317 |
| RLP-057-000009352 | to | RLP-057-000009352 |
| RLP-057-000009369 | to | RLP-057-000009369 |

| | | |
|---|---|---|
| RLP-057-000009386 | to | RLP-057-000009386 |
| RLP-057-000009398 | to | RLP-057-000009398 |
| RLP-057-000009411 | to | RLP-057-000009412 |
| RLP-057-000009415 | to | RLP-057-000009415 |
| RLP-057-000009433 | to | RLP-057-000009433 |
| RLP-057-000009438 | to | RLP-057-000009438 |
| RLP-057-000009448 | to | RLP-057-000009448 |
| RLP-057-000009451 | to | RLP-057-000009451 |
| RLP-057-000009453 | to | RLP-057-000009453 |
| RLP-057-000009455 | to | RLP-057-000009455 |
| RLP-057-000009468 | to | RLP-057-000009469 |
| RLP-057-000009476 | to | RLP-057-000009479 |
| RLP-057-000009482 | to | RLP-057-000009482 |
| RLP-057-000009487 | to | RLP-057-000009487 |
| RLP-057-000009489 | to | RLP-057-000009489 |
| RLP-057-000009491 | to | RLP-057-000009491 |
| RLP-057-000009500 | to | RLP-057-000009501 |
| RLP-057-000009505 | to | RLP-057-000009505 |
| RLP-057-000009509 | to | RLP-057-000009509 |
| RLP-057-000009515 | to | RLP-057-000009515 |
| RLP-057-000009517 | to | RLP-057-000009517 |
| RLP-057-000009519 | to | RLP-057-000009519 |
| RLP-057-000009526 | to | RLP-057-000009526 |
| RLP-057-000009536 | to | RLP-057-000009536 |
| RLP-057-000009538 | to | RLP-057-000009538 |
| RLP-057-000009543 | to | RLP-057-000009543 |
| RLP-057-000009561 | to | RLP-057-000009561 |
| RLP-057-000009569 | to | RLP-057-000009569 |
| RLP-057-000009574 | to | RLP-057-000009575 |
| RLP-057-000009580 | to | RLP-057-000009580 |
| RLP-057-000009582 | to | RLP-057-000009582 |
| RLP-057-000009615 | to | RLP-057-000009616 |
| RLP-057-000009629 | to | RLP-057-000009630 |
| RLP-057-000009640 | to | RLP-057-000009640 |
| RLP-057-000009643 | to | RLP-057-000009644 |
| RLP-057-000009646 | to | RLP-057-000009646 |
| RLP-057-000009650 | to | RLP-057-000009650 |
| RLP-057-000009690 | to | RLP-057-000009690 |
| RLP-057-000009694 | to | RLP-057-000009694 |
| RLP-057-000009697 | to | RLP-057-000009697 |
| RLP-057-000009701 | to | RLP-057-000009702 |
| RLP-057-000009710 | to | RLP-057-000009710 |
| RLP-057-000009716 | to | RLP-057-000009716 |
| RLP-057-000009738 | to | RLP-057-000009738 |

| | | |
|---|---|---|
| RLP-057-000009769 | to | RLP-057-000009769 |
| RLP-057-000009797 | to | RLP-057-000009797 |
| RLP-057-000009799 | to | RLP-057-000009799 |
| RLP-057-000009834 | to | RLP-057-000009834 |
| RLP-057-000009844 | to | RLP-057-000009844 |
| RLP-057-000009849 | to | RLP-057-000009850 |
| RLP-057-000009906 | to | RLP-057-000009906 |
| RLP-057-000009910 | to | RLP-057-000009910 |
| RLP-057-000009913 | to | RLP-057-000009913 |
| RLP-057-000009920 | to | RLP-057-000009920 |
| RLP-057-000009927 | to | RLP-057-000009927 |
| RLP-057-000009929 | to | RLP-057-000009929 |
| RLP-057-000009932 | to | RLP-057-000009932 |
| RLP-057-000009934 | to | RLP-057-000009935 |
| RLP-057-000009937 | to | RLP-057-000009940 |
| RLP-057-000009944 | to | RLP-057-000009944 |
| RLP-057-000009949 | to | RLP-057-000009949 |
| RLP-057-000009953 | to | RLP-057-000009953 |
| RLP-057-000009963 | to | RLP-057-000009963 |
| RLP-057-000009973 | to | RLP-057-000009974 |
| RLP-057-000009983 | to | RLP-057-000009983 |
| RLP-057-000010012 | to | RLP-057-000010012 |
| RLP-057-000010031 | to | RLP-057-000010032 |
| RLP-057-000010043 | to | RLP-057-000010043 |
| RLP-057-000010050 | to | RLP-057-000010051 |
| RLP-057-000010069 | to | RLP-057-000010069 |
| RLP-057-000010105 | to | RLP-057-000010105 |
| RLP-057-000010142 | to | RLP-057-000010142 |
| RLP-057-000010168 | to | RLP-057-000010168 |
| RLP-057-000010221 | to | RLP-057-000010221 |
| RLP-057-000010230 | to | RLP-057-000010230 |
| RLP-057-000010254 | to | RLP-057-000010254 |
| RLP-057-000010256 | to | RLP-057-000010256 |
| RLP-057-000010266 | to | RLP-057-000010266 |
| RLP-057-000010279 | to | RLP-057-000010279 |
| RLP-057-000010353 | to | RLP-057-000010353 |
| RLP-057-000010366 | to | RLP-057-000010366 |
| RLP-057-000010372 | to | RLP-057-000010372 |
| RLP-057-000010377 | to | RLP-057-000010377 |
| RLP-057-000010379 | to | RLP-057-000010379 |
| RLP-057-000010381 | to | RLP-057-000010382 |
| RLP-057-000010384 | to | RLP-057-000010384 |
| RLP-057-000010400 | to | RLP-057-000010400 |
| RLP-057-000010418 | to | RLP-057-000010418 |

| | | |
|---|---|---|
| RLP-057-000010468 | to | RLP-057-000010468 |
| RLP-057-000010490 | to | RLP-057-000010490 |
| RLP-057-000010495 | to | RLP-057-000010495 |
| RLP-057-000010505 | to | RLP-057-000010505 |
| RLP-057-000010507 | to | RLP-057-000010507 |
| RLP-057-000010523 | to | RLP-057-000010524 |
| RLP-057-000010528 | to | RLP-057-000010528 |
| RLP-057-000010542 | to | RLP-057-000010542 |
| RLP-057-000010544 | to | RLP-057-000010545 |
| RLP-057-000010554 | to | RLP-057-000010554 |
| RLP-057-000010558 | to | RLP-057-000010559 |
| RLP-057-000010591 | to | RLP-057-000010591 |
| RLP-057-000010598 | to | RLP-057-000010598 |
| RLP-057-000010613 | to | RLP-057-000010616 |
| RLP-057-000010618 | to | RLP-057-000010623 |
| RLP-057-000010625 | to | RLP-057-000010625 |
| RLP-057-000010649 | to | RLP-057-000010649 |
| RLP-057-000010652 | to | RLP-057-000010652 |
| RLP-057-000010655 | to | RLP-057-000010661 |
| RLP-057-000010669 | to | RLP-057-000010669 |
| RLP-057-000010672 | to | RLP-057-000010672 |
| RLP-057-000010686 | to | RLP-057-000010686 |
| RLP-057-000010694 | to | RLP-057-000010694 |
| RLP-057-000010697 | to | RLP-057-000010697 |
| RLP-057-000010699 | to | RLP-057-000010699 |
| RLP-057-000010713 | to | RLP-057-000010713 |
| RLP-057-000010715 | to | RLP-057-000010715 |
| RLP-057-000010773 | to | RLP-057-000010773 |
| RLP-057-000010796 | to | RLP-057-000010796 |
| RLP-057-000010809 | to | RLP-057-000010809 |
| RLP-057-000010815 | to | RLP-057-000010817 |
| RLP-057-000010842 | to | RLP-057-000010843 |
| RLP-057-000010848 | to | RLP-057-000010848 |
| RLP-057-000010853 | to | RLP-057-000010854 |
| RLP-057-000010917 | to | RLP-057-000010917 |
| RLP-057-000010982 | to | RLP-057-000010982 |
| RLP-057-000011001 | to | RLP-057-000011001 |
| RLP-057-000011005 | to | RLP-057-000011005 |
| RLP-057-000011011 | to | RLP-057-000011011 |
| RLP-057-000011030 | to | RLP-057-000011030 |
| RLP-057-000011032 | to | RLP-057-000011032 |
| RLP-057-000011042 | to | RLP-057-000011042 |
| RLP-057-000011051 | to | RLP-057-000011051 |
| RLP-057-000011055 | to | RLP-057-000011055 |

| | | |
|---|---|---|
| RLP-057-000011061 | to | RLP-057-000011061 |
| RLP-057-000011074 | to | RLP-057-000011074 |
| RLP-057-000011080 | to | RLP-057-000011080 |
| RLP-057-000011082 | to | RLP-057-000011082 |
| RLP-057-000011099 | to | RLP-057-000011099 |
| RLP-057-000011103 | to | RLP-057-000011103 |
| RLP-057-000011105 | to | RLP-057-000011105 |
| RLP-057-000011112 | to | RLP-057-000011112 |
| RLP-057-000011115 | to | RLP-057-000011116 |
| RLP-057-000011118 | to | RLP-057-000011119 |
| RLP-057-000011124 | to | RLP-057-000011124 |
| RLP-057-000011128 | to | RLP-057-000011129 |
| RLP-057-000011184 | to | RLP-057-000011184 |
| RLP-057-000011187 | to | RLP-057-000011187 |
| RLP-057-000011215 | to | RLP-057-000011215 |
| RLP-057-000011223 | to | RLP-057-000011223 |
| RLP-057-000011230 | to | RLP-057-000011231 |
| RLP-057-000011235 | to | RLP-057-000011235 |
| RLP-057-000011242 | to | RLP-057-000011242 |
| RLP-057-000011257 | to | RLP-057-000011257 |
| RLP-057-000011262 | to | RLP-057-000011262 |
| RLP-057-000011264 | to | RLP-057-000011264 |
| RLP-057-000011281 | to | RLP-057-000011282 |
| RLP-057-000011285 | to | RLP-057-000011290 |
| RLP-057-000011295 | to | RLP-057-000011295 |
| RLP-057-000011306 | to | RLP-057-000011306 |
| RLP-057-000011315 | to | RLP-057-000011315 |
| RLP-057-000011337 | to | RLP-057-000011337 |
| RLP-057-000011371 | to | RLP-057-000011371 |
| RLP-057-000011374 | to | RLP-057-000011374 |
| RLP-057-000011376 | to | RLP-057-000011376 |
| RLP-057-000011405 | to | RLP-057-000011405 |
| RLP-057-000011417 | to | RLP-057-000011417 |
| RLP-057-000011422 | to | RLP-057-000011422 |
| RLP-057-000011430 | to | RLP-057-000011430 |
| RLP-057-000011433 | to | RLP-057-000011433 |
| RLP-057-000011447 | to | RLP-057-000011447 |
| RLP-057-000011465 | to | RLP-057-000011465 |
| RLP-057-000011469 | to | RLP-057-000011471 |
| RLP-057-000011488 | to | RLP-057-000011488 |
| RLP-057-000011491 | to | RLP-057-000011491 |
| RLP-057-000011496 | to | RLP-057-000011496 |
| RLP-057-000011504 | to | RLP-057-000011505 |
| RLP-057-000011507 | to | RLP-057-000011507 |

| | | |
|---|---|---|
| RLP-057-000011532 | to | RLP-057-000011532 |
| RLP-057-000011537 | to | RLP-057-000011537 |
| RLP-057-000011545 | to | RLP-057-000011548 |
| RLP-057-000011571 | to | RLP-057-000011571 |
| RLP-057-000011579 | to | RLP-057-000011579 |
| RLP-057-000011586 | to | RLP-057-000011586 |
| RLP-057-000011606 | to | RLP-057-000011606 |
| RLP-057-000011608 | to | RLP-057-000011608 |
| RLP-057-000011621 | to | RLP-057-000011621 |
| RLP-057-000011637 | to | RLP-057-000011637 |
| RLP-057-000011650 | to | RLP-057-000011650 |
| RLP-057-000011664 | to | RLP-057-000011664 |
| RLP-057-000011695 | to | RLP-057-000011695 |
| RLP-057-000011706 | to | RLP-057-000011706 |
| RLP-057-000011709 | to | RLP-057-000011709 |
| RLP-057-000011723 | to | RLP-057-000011723 |
| RLP-057-000011739 | to | RLP-057-000011739 |
| RLP-057-000011741 | to | RLP-057-000011741 |
| RLP-057-000011748 | to | RLP-057-000011748 |
| RLP-057-000011751 | to | RLP-057-000011751 |
| RLP-057-000011754 | to | RLP-057-000011754 |
| RLP-057-000011760 | to | RLP-057-000011760 |
| RLP-057-000011784 | to | RLP-057-000011784 |
| RLP-057-000011791 | to | RLP-057-000011791 |
| RLP-057-000011835 | to | RLP-057-000011835 |
| RLP-057-000011860 | to | RLP-057-000011860 |
| RLP-057-000011864 | to | RLP-057-000011864 |
| RLP-057-000011899 | to | RLP-057-000011899 |
| RLP-057-000011933 | to | RLP-057-000011933 |
| RLP-057-000011948 | to | RLP-057-000011949 |
| RLP-057-000011957 | to | RLP-057-000011960 |
| RLP-057-000011976 | to | RLP-057-000011976 |
| RLP-057-000012000 | to | RLP-057-000012000 |
| RLP-057-000012004 | to | RLP-057-000012004 |
| RLP-057-000012016 | to | RLP-057-000012016 |
| RLP-057-000012038 | to | RLP-057-000012038 |
| RLP-057-000012040 | to | RLP-057-000012041 |
| RLP-057-000012044 | to | RLP-057-000012044 |
| RLP-057-000012046 | to | RLP-057-000012046 |
| RLP-057-000012050 | to | RLP-057-000012050 |
| RLP-057-000012105 | to | RLP-057-000012105 |
| RLP-057-000012122 | to | RLP-057-000012122 |
| RLP-057-000012137 | to | RLP-057-000012137 |
| RLP-057-000012171 | to | RLP-057-000012171 |

| | | |
|---|---|---|
| RLP-057-000012198 | to | RLP-057-000012198 |
| RLP-057-000012202 | to | RLP-057-000012202 |
| RLP-057-000012226 | to | RLP-057-000012226 |
| RLP-057-000012239 | to | RLP-057-000012239 |
| RLP-057-000012243 | to | RLP-057-000012243 |
| RLP-057-000012245 | to | RLP-057-000012246 |
| RLP-057-000012249 | to | RLP-057-000012253 |
| RLP-057-000012255 | to | RLP-057-000012255 |
| RLP-057-000012259 | to | RLP-057-000012259 |
| RLP-057-000012262 | to | RLP-057-000012262 |
| RLP-057-000012304 | to | RLP-057-000012304 |
| RLP-057-000012306 | to | RLP-057-000012306 |
| RLP-057-000012312 | to | RLP-057-000012313 |
| RLP-057-000012331 | to | RLP-057-000012331 |
| RLP-057-000012339 | to | RLP-057-000012339 |
| RLP-057-000012346 | to | RLP-057-000012346 |
| RLP-057-000012348 | to | RLP-057-000012348 |
| RLP-057-000012355 | to | RLP-057-000012355 |
| RLP-057-000012402 | to | RLP-057-000012402 |
| RLP-057-000012413 | to | RLP-057-000012413 |
| RLP-057-000012429 | to | RLP-057-000012429 |
| RLP-057-000012468 | to | RLP-057-000012468 |
| RLP-057-000012489 | to | RLP-057-000012489 |
| RLP-057-000012503 | to | RLP-057-000012503 |
| RLP-057-000012521 | to | RLP-057-000012521 |
| RLP-057-000012523 | to | RLP-057-000012523 |
| RLP-057-000012542 | to | RLP-057-000012542 |
| RLP-057-000012545 | to | RLP-057-000012545 |
| RLP-057-000012555 | to | RLP-057-000012555 |
| RLP-057-000012617 | to | RLP-057-000012617 |
| RLP-057-000012665 | to | RLP-057-000012665 |
| RLP-057-000012687 | to | RLP-057-000012688 |
| RLP-057-000012691 | to | RLP-057-000012691 |
| RLP-057-000012755 | to | RLP-057-000012755 |
| RLP-057-000012764 | to | RLP-057-000012764 |
| RLP-057-000012766 | to | RLP-057-000012767 |
| RLP-057-000012788 | to | RLP-057-000012788 |
| RLP-057-000012795 | to | RLP-057-000012795 |
| RLP-057-000012813 | to | RLP-057-000012813 |
| RLP-057-000012817 | to | RLP-057-000012817 |
| RLP-057-000012825 | to | RLP-057-000012825 |
| RLP-057-000012845 | to | RLP-057-000012845 |
| RLP-057-000012863 | to | RLP-057-000012863 |
| RLP-057-000013008 | to | RLP-057-000013008 |

| | | |
|---|---|---|
| RLP-057-000013010 | to | RLP-057-000013010 |
| RLP-057-000013016 | to | RLP-057-000013016 |
| RLP-057-000013018 | to | RLP-057-000013018 |
| RLP-057-000013062 | to | RLP-057-000013062 |
| RLP-057-000013066 | to | RLP-057-000013066 |
| RLP-057-000013084 | to | RLP-057-000013084 |
| RLP-057-000013091 | to | RLP-057-000013091 |
| RLP-057-000013100 | to | RLP-057-000013100 |
| RLP-057-000013104 | to | RLP-057-000013104 |
| RLP-057-000013108 | to | RLP-057-000013108 |
| RLP-057-000013112 | to | RLP-057-000013114 |
| RLP-057-000013127 | to | RLP-057-000013127 |
| RLP-057-000013142 | to | RLP-057-000013142 |
| RLP-057-000013145 | to | RLP-057-000013145 |
| RLP-057-000013177 | to | RLP-057-000013177 |
| RLP-057-000013180 | to | RLP-057-000013180 |
| RLP-057-000013182 | to | RLP-057-000013182 |
| RLP-057-000013194 | to | RLP-057-000013194 |
| RLP-057-000013196 | to | RLP-057-000013196 |
| RLP-057-000013199 | to | RLP-057-000013200 |
| RLP-057-000013204 | to | RLP-057-000013205 |
| RLP-057-000013215 | to | RLP-057-000013216 |
| RLP-057-000013230 | to | RLP-057-000013230 |
| RLP-057-000013232 | to | RLP-057-000013232 |
| RLP-057-000013235 | to | RLP-057-000013235 |
| RLP-057-000013265 | to | RLP-057-000013265 |
| RLP-057-000013274 | to | RLP-057-000013274 |
| RLP-057-000013282 | to | RLP-057-000013282 |
| RLP-057-000013284 | to | RLP-057-000013285 |
| RLP-057-000013296 | to | RLP-057-000013296 |
| RLP-057-000013308 | to | RLP-057-000013308 |
| RLP-057-000013312 | to | RLP-057-000013312 |
| RLP-057-000013325 | to | RLP-057-000013325 |
| RLP-057-000013333 | to | RLP-057-000013333 |
| RLP-057-000013335 | to | RLP-057-000013335 |
| RLP-057-000013340 | to | RLP-057-000013343 |
| RLP-057-000013352 | to | RLP-057-000013353 |
| RLP-057-000013367 | to | RLP-057-000013367 |
| RLP-057-000013384 | to | RLP-057-000013384 |
| RLP-057-000013399 | to | RLP-057-000013400 |
| RLP-057-000013465 | to | RLP-057-000013466 |
| RLP-057-000013492 | to | RLP-057-000013492 |
| RLP-057-000013499 | to | RLP-057-000013500 |
| RLP-057-000013502 | to | RLP-057-000013502 |

| | | |
|---|---|---|
| RLP-057-000013550 | to | RLP-057-000013550 |
| RLP-057-000013557 | to | RLP-057-000013557 |
| RLP-057-000013570 | to | RLP-057-000013570 |
| RLP-057-000013572 | to | RLP-057-000013572 |
| RLP-057-000013601 | to | RLP-057-000013601 |
| RLP-057-000013616 | to | RLP-057-000013616 |
| RLP-057-000013618 | to | RLP-057-000013618 |
| RLP-057-000013635 | to | RLP-057-000013635 |
| RLP-057-000013655 | to | RLP-057-000013655 |
| RLP-057-000013673 | to | RLP-057-000013673 |
| RLP-057-000013682 | to | RLP-057-000013682 |
| RLP-057-000013709 | to | RLP-057-000013709 |
| RLP-057-000013712 | to | RLP-057-000013712 |
| RLP-057-000013720 | to | RLP-057-000013720 |
| RLP-057-000013745 | to | RLP-057-000013745 |
| RLP-057-000013752 | to | RLP-057-000013752 |
| RLP-057-000013759 | to | RLP-057-000013759 |
| RLP-057-000013772 | to | RLP-057-000013772 |
| RLP-057-000013828 | to | RLP-057-000013828 |
| RLP-057-000013831 | to | RLP-057-000013831 |
| RLP-057-000013836 | to | RLP-057-000013836 |
| RLP-057-000013840 | to | RLP-057-000013842 |
| RLP-057-000013848 | to | RLP-057-000013849 |
| RLP-057-000013851 | to | RLP-057-000013851 |
| RLP-057-000013857 | to | RLP-057-000013857 |
| RLP-057-000013893 | to | RLP-057-000013894 |
| RLP-057-000013903 | to | RLP-057-000013904 |
| RLP-057-000013906 | to | RLP-057-000013909 |
| RLP-057-000013911 | to | RLP-057-000013911 |
| RLP-057-000013914 | to | RLP-057-000013915 |
| RLP-057-000013920 | to | RLP-057-000013925 |
| RLP-057-000013933 | to | RLP-057-000013934 |
| RLP-057-000013939 | to | RLP-057-000013939 |
| RLP-057-000013946 | to | RLP-057-000013947 |
| RLP-057-000013949 | to | RLP-057-000013951 |
| RLP-057-000013956 | to | RLP-057-000013960 |
| RLP-057-000013962 | to | RLP-057-000013962 |
| RLP-057-000013964 | to | RLP-057-000013965 |
| RLP-057-000013968 | to | RLP-057-000013968 |
| RLP-057-000013970 | to | RLP-057-000013970 |
| RLP-057-000013974 | to | RLP-057-000013974 |
| RLP-057-000013976 | to | RLP-057-000013977 |
| RLP-057-000013980 | to | RLP-057-000013980 |
| RLP-057-000013982 | to | RLP-057-000013983 |

| | | |
|---|---|---|
| RLP-057-000013986 | to | RLP-057-000013986 |
| RLP-057-000013991 | to | RLP-057-000013991 |
| RLP-057-000013993 | to | RLP-057-000013994 |
| RLP-057-000013996 | to | RLP-057-000013999 |
| RLP-057-000014002 | to | RLP-057-000014002 |
| RLP-057-000014004 | to | RLP-057-000014005 |
| RLP-057-000014007 | to | RLP-057-000014007 |
| RLP-057-000014012 | to | RLP-057-000014012 |
| RLP-057-000014014 | to | RLP-057-000014014 |
| RLP-057-000014016 | to | RLP-057-000014016 |
| RLP-057-000014018 | to | RLP-057-000014021 |
| RLP-057-000014023 | to | RLP-057-000014034 |
| RLP-057-000014036 | to | RLP-057-000014037 |
| RLP-057-000014066 | to | RLP-057-000014066 |
| RLP-057-000014119 | to | RLP-057-000014119 |
| RLP-057-000014140 | to | RLP-057-000014140 |
| RLP-057-000014156 | to | RLP-057-000014156 |
| RLP-057-000014210 | to | RLP-057-000014210 |
| RLP-057-000014223 | to | RLP-057-000014223 |
| RLP-057-000014227 | to | RLP-057-000014228 |
| RLP-057-000014231 | to | RLP-057-000014232 |
| RLP-057-000014271 | to | RLP-057-000014271 |
| RLP-057-000014339 | to | RLP-057-000014339 |
| RLP-057-000014481 | to | RLP-057-000014481 |
| RLP-057-000014494 | to | RLP-057-000014494 |
| RLP-057-000014502 | to | RLP-057-000014502 |
| RLP-057-000014517 | to | RLP-057-000014518 |
| RLP-057-000014521 | to | RLP-057-000014521 |
| RLP-057-000014524 | to | RLP-057-000014524 |
| RLP-057-000014532 | to | RLP-057-000014533 |
| RLP-057-000014542 | to | RLP-057-000014542 |
| RLP-057-000014544 | to | RLP-057-000014544 |
| RLP-057-000014547 | to | RLP-057-000014547 |
| RLP-057-000014549 | to | RLP-057-000014549 |
| RLP-057-000014554 | to | RLP-057-000014554 |
| RLP-057-000014596 | to | RLP-057-000014597 |
| RLP-057-000014623 | to | RLP-057-000014623 |
| RLP-057-000014626 | to | RLP-057-000014626 |
| RLP-057-000014632 | to | RLP-057-000014632 |
| RLP-057-000014634 | to | RLP-057-000014634 |
| RLP-057-000014640 | to | RLP-057-000014641 |
| RLP-057-000014644 | to | RLP-057-000014644 |
| RLP-057-000014696 | to | RLP-057-000014696 |
| RLP-057-000014709 | to | RLP-057-000014709 |

| | | |
|---|---|---|
| RLP-057-000014717 | to | RLP-057-000014718 |
| RLP-057-000014788 | to | RLP-057-000014788 |
| RLP-057-000014821 | to | RLP-057-000014821 |
| RLP-057-000014824 | to | RLP-057-000014824 |
| RLP-057-000014839 | to | RLP-057-000014839 |
| RLP-057-000014842 | to | RLP-057-000014842 |
| RLP-057-000014845 | to | RLP-057-000014845 |
| RLP-057-000014916 | to | RLP-057-000014916 |
| RLP-057-000014918 | to | RLP-057-000014918 |
| RLP-057-000014933 | to | RLP-057-000014933 |
| RLP-057-000014959 | to | RLP-057-000014959 |
| RLP-057-000014974 | to | RLP-057-000014974 |
| RLP-057-000014976 | to | RLP-057-000014976 |
| RLP-057-000014998 | to | RLP-057-000014999 |
| RLP-057-000015071 | to | RLP-057-000015072 |
| RLP-057-000015074 | to | RLP-057-000015074 |
| RLP-057-000015093 | to | RLP-057-000015093 |
| RLP-057-000015096 | to | RLP-057-000015096 |
| RLP-057-000015099 | to | RLP-057-000015099 |
| RLP-057-000015101 | to | RLP-057-000015101 |
| RLP-057-000015107 | to | RLP-057-000015108 |
| RLP-057-000015134 | to | RLP-057-000015134 |
| RLP-057-000015136 | to | RLP-057-000015136 |
| RLP-057-000015142 | to | RLP-057-000015142 |
| RLP-057-000015145 | to | RLP-057-000015145 |
| RLP-057-000015165 | to | RLP-057-000015165 |
| RLP-057-000015176 | to | RLP-057-000015176 |
| RLP-057-000015186 | to | RLP-057-000015186 |
| RLP-057-000015192 | to | RLP-057-000015193 |
| RLP-057-000015200 | to | RLP-057-000015201 |
| RLP-057-000015236 | to | RLP-057-000015237 |
| RLP-057-000015275 | to | RLP-057-000015275 |
| RLP-057-000015313 | to | RLP-057-000015313 |
| RLP-057-000015330 | to | RLP-057-000015330 |
| RLP-057-000015379 | to | RLP-057-000015379 |
| RLP-057-000015398 | to | RLP-057-000015398 |
| RLP-057-000015410 | to | RLP-057-000015410 |
| RLP-057-000015439 | to | RLP-057-000015439 |
| RLP-057-000015457 | to | RLP-057-000015457 |
| RLP-057-000015463 | to | RLP-057-000015463 |
| RLP-057-000015475 | to | RLP-057-000015475 |
| RLP-057-000015484 | to | RLP-057-000015484 |
| RLP-057-000015502 | to | RLP-057-000015502 |
| RLP-057-000015513 | to | RLP-057-000015513 |

| | | |
|---|---|---|
| RLP-057-000015548 | to | RLP-057-000015548 |
| RLP-057-000015554 | to | RLP-057-000015554 |
| RLP-057-000015576 | to | RLP-057-000015576 |
| RLP-057-000015592 | to | RLP-057-000015592 |
| RLP-057-000015599 | to | RLP-057-000015599 |
| RLP-057-000015607 | to | RLP-057-000015609 |
| RLP-057-000015624 | to | RLP-057-000015624 |
| RLP-057-000015628 | to | RLP-057-000015628 |
| RLP-057-000015631 | to | RLP-057-000015631 |
| RLP-057-000015636 | to | RLP-057-000015636 |
| RLP-057-000015646 | to | RLP-057-000015646 |
| RLP-057-000015649 | to | RLP-057-000015649 |
| RLP-057-000015705 | to | RLP-057-000015705 |
| RLP-057-000015723 | to | RLP-057-000015723 |
| RLP-057-000015726 | to | RLP-057-000015726 |
| RLP-057-000015741 | to | RLP-057-000015741 |
| RLP-057-000015758 | to | RLP-057-000015758 |
| RLP-057-000015777 | to | RLP-057-000015777 |
| RLP-057-000015788 | to | RLP-057-000015788 |
| RLP-057-000015793 | to | RLP-057-000015793 |
| RLP-057-000015799 | to | RLP-057-000015799 |
| RLP-057-000015803 | to | RLP-057-000015803 |
| RLP-057-000015810 | to | RLP-057-000015810 |
| RLP-057-000015813 | to | RLP-057-000015813 |
| RLP-057-000015816 | to | RLP-057-000015816 |
| RLP-057-000015848 | to | RLP-057-000015848 |
| RLP-057-000015851 | to | RLP-057-000015852 |
| RLP-057-000015877 | to | RLP-057-000015877 |
| RLP-057-000015884 | to | RLP-057-000015884 |
| RLP-057-000015891 | to | RLP-057-000015891 |
| RLP-057-000015909 | to | RLP-057-000015909 |
| RLP-057-000015913 | to | RLP-057-000015913 |
| RLP-057-000015934 | to | RLP-057-000015934 |
| RLP-057-000015941 | to | RLP-057-000015941 |
| RLP-057-000015985 | to | RLP-057-000015985 |
| RLP-057-000015995 | to | RLP-057-000015995 |
| RLP-057-000015997 | to | RLP-057-000015997 |
| RLP-057-000016016 | to | RLP-057-000016016 |
| RLP-057-000016047 | to | RLP-057-000016047 |
| RLP-057-000016068 | to | RLP-057-000016068 |
| RLP-057-000016104 | to | RLP-057-000016104 |
| RLP-057-000016143 | to | RLP-057-000016143 |
| RLP-057-000016152 | to | RLP-057-000016152 |
| RLP-057-000016155 | to | RLP-057-000016156 |

| | | |
|---|---|---|
| RLP-057-000016158 | to | RLP-057-000016158 |
| RLP-057-000016200 | to | RLP-057-000016200 |
| RLP-057-000016241 | to | RLP-057-000016241 |
| RLP-057-000016257 | to | RLP-057-000016257 |
| RLP-057-000016265 | to | RLP-057-000016265 |
| RLP-057-000016286 | to | RLP-057-000016286 |
| RLP-057-000016308 | to | RLP-057-000016308 |
| RLP-057-000016334 | to | RLP-057-000016334 |
| RLP-057-000016380 | to | RLP-057-000016380 |
| RLP-057-000016412 | to | RLP-057-000016412 |
| RLP-057-000016414 | to | RLP-057-000016414 |
| RLP-057-000016429 | to | RLP-057-000016429 |
| RLP-057-000016431 | to | RLP-057-000016431 |
| RLP-057-000016435 | to | RLP-057-000016436 |
| RLP-057-000016502 | to | RLP-057-000016502 |
| RLP-057-000016509 | to | RLP-057-000016509 |
| RLP-057-000016537 | to | RLP-057-000016537 |
| RLP-057-000016551 | to | RLP-057-000016551 |
| RLP-057-000016574 | to | RLP-057-000016575 |
| RLP-057-000016585 | to | RLP-057-000016585 |
| RLP-057-000016648 | to | RLP-057-000016648 |
| RLP-057-000016651 | to | RLP-057-000016651 |
| RLP-057-000016655 | to | RLP-057-000016656 |
| RLP-057-000016677 | to | RLP-057-000016678 |
| RLP-057-000016680 | to | RLP-057-000016680 |
| RLP-057-000016694 | to | RLP-057-000016694 |
| RLP-057-000016718 | to | RLP-057-000016720 |
| RLP-057-000016726 | to | RLP-057-000016726 |
| RLP-057-000016728 | to | RLP-057-000016728 |
| RLP-057-000016742 | to | RLP-057-000016742 |
| RLP-057-000016759 | to | RLP-057-000016759 |
| RLP-057-000016807 | to | RLP-057-000016807 |
| RLP-057-000016811 | to | RLP-057-000016814 |
| RLP-057-000016816 | to | RLP-057-000016817 |
| RLP-057-000016819 | to | RLP-057-000016819 |
| RLP-057-000016821 | to | RLP-057-000016821 |
| RLP-057-000016861 | to | RLP-057-000016861 |
| RLP-057-000016886 | to | RLP-057-000016886 |
| RLP-057-000017023 | to | RLP-057-000017023 |
| RLP-057-000017038 | to | RLP-057-000017038 |
| RLP-057-000017053 | to | RLP-057-000017053 |
| RLP-057-000017079 | to | RLP-057-000017079 |
| RLP-057-000017103 | to | RLP-057-000017103 |
| RLP-057-000017113 | to | RLP-057-000017114 |

| | | |
|---|---|---|
| RLP-057-000017140 | to | RLP-057-000017140 |
| RLP-057-000017144 | to | RLP-057-000017144 |
| RLP-057-000017150 | to | RLP-057-000017153 |
| RLP-057-000017163 | to | RLP-057-000017163 |
| RLP-057-000017176 | to | RLP-057-000017176 |
| RLP-057-000017185 | to | RLP-057-000017185 |
| RLP-057-000017200 | to | RLP-057-000017200 |
| RLP-057-000017203 | to | RLP-057-000017203 |
| RLP-057-000017208 | to | RLP-057-000017208 |
| RLP-057-000017217 | to | RLP-057-000017217 |
| RLP-057-000017219 | to | RLP-057-000017219 |
| RLP-057-000017248 | to | RLP-057-000017249 |
| RLP-057-000017251 | to | RLP-057-000017251 |
| RLP-057-000017254 | to | RLP-057-000017254 |
| RLP-057-000017257 | to | RLP-057-000017259 |
| RLP-057-000017262 | to | RLP-057-000017262 |
| RLP-057-000017264 | to | RLP-057-000017265 |
| RLP-057-000017268 | to | RLP-057-000017268 |
| RLP-057-000017280 | to | RLP-057-000017280 |
| RLP-057-000017287 | to | RLP-057-000017287 |
| RLP-057-000017289 | to | RLP-057-000017289 |
| RLP-057-000017291 | to | RLP-057-000017292 |
| RLP-057-000017294 | to | RLP-057-000017294 |
| RLP-057-000017297 | to | RLP-057-000017297 |
| RLP-057-000017308 | to | RLP-057-000017308 |
| RLP-057-000017322 | to | RLP-057-000017322 |
| RLP-057-000017364 | to | RLP-057-000017364 |
| RLP-057-000017393 | to | RLP-057-000017393 |
| RLP-057-000017401 | to | RLP-057-000017401 |
| RLP-057-000017464 | to | RLP-057-000017464 |
| RLP-057-000017466 | to | RLP-057-000017467 |
| RLP-057-000017485 | to | RLP-057-000017485 |
| RLP-057-000017487 | to | RLP-057-000017487 |
| RLP-057-000017491 | to | RLP-057-000017491 |
| RLP-057-000017498 | to | RLP-057-000017498 |
| RLP-057-000017505 | to | RLP-057-000017505 |
| RLP-057-000017513 | to | RLP-057-000017513 |
| RLP-057-000017522 | to | RLP-057-000017524 |
| RLP-057-000017529 | to | RLP-057-000017529 |
| RLP-057-000017532 | to | RLP-057-000017533 |
| RLP-057-000017538 | to | RLP-057-000017538 |
| RLP-057-000017544 | to | RLP-057-000017544 |
| RLP-057-000017563 | to | RLP-057-000017563 |
| RLP-057-000017567 | to | RLP-057-000017567 |

| | | |
|---|---|---|
| RLP-057-000017580 | to | RLP-057-000017580 |
| RLP-057-000017585 | to | RLP-057-000017585 |
| RLP-057-000017587 | to | RLP-057-000017587 |
| RLP-057-000017590 | to | RLP-057-000017590 |
| RLP-057-000017593 | to | RLP-057-000017593 |
| RLP-057-000017598 | to | RLP-057-000017598 |
| RLP-057-000017610 | to | RLP-057-000017610 |
| RLP-057-000017613 | to | RLP-057-000017613 |
| RLP-057-000017631 | to | RLP-057-000017631 |
| RLP-057-000017639 | to | RLP-057-000017639 |
| RLP-057-000017642 | to | RLP-057-000017642 |
| RLP-057-000017699 | to | RLP-057-000017699 |
| RLP-057-000017730 | to | RLP-057-000017730 |
| RLP-057-000017746 | to | RLP-057-000017746 |
| RLP-057-000017822 | to | RLP-057-000017822 |
| RLP-057-000017850 | to | RLP-057-000017850 |
| RLP-057-000017854 | to | RLP-057-000017854 |
| RLP-057-000017857 | to | RLP-057-000017857 |
| RLP-057-000017862 | to | RLP-057-000017862 |
| RLP-057-000017864 | to | RLP-057-000017864 |
| RLP-057-000017925 | to | RLP-057-000017925 |
| RLP-057-000017942 | to | RLP-057-000017942 |
| RLP-057-000017945 | to | RLP-057-000017946 |
| RLP-057-000017997 | to | RLP-057-000017997 |
| RLP-057-000018016 | to | RLP-057-000018016 |
| RLP-057-000018019 | to | RLP-057-000018019 |
| RLP-057-000018066 | to | RLP-057-000018066 |
| RLP-057-000018111 | to | RLP-057-000018111 |
| RLP-057-000018116 | to | RLP-057-000018117 |
| RLP-057-000018138 | to | RLP-057-000018138 |
| RLP-057-000018141 | to | RLP-057-000018147 |
| RLP-057-000018149 | to | RLP-057-000018149 |
| RLP-057-000018153 | to | RLP-057-000018153 |
| RLP-057-000018186 | to | RLP-057-000018186 |
| RLP-057-000018188 | to | RLP-057-000018189 |
| RLP-057-000018210 | to | RLP-057-000018210 |
| RLP-057-000018226 | to | RLP-057-000018226 |
| RLP-057-000018230 | to | RLP-057-000018232 |
| RLP-057-000018249 | to | RLP-057-000018249 |
| RLP-057-000018265 | to | RLP-057-000018265 |
| RLP-057-000018270 | to | RLP-057-000018270 |
| RLP-057-000018283 | to | RLP-057-000018283 |
| RLP-057-000018311 | to | RLP-057-000018311 |
| RLP-057-000018317 | to | RLP-057-000018317 |

| | | |
|---|---|---|
| RLP-057-000018323 | to | RLP-057-000018323 |
| RLP-057-000018377 | to | RLP-057-000018378 |
| RLP-057-000018381 | to | RLP-057-000018382 |
| RLP-057-000018428 | to | RLP-057-000018428 |
| RLP-057-000018506 | to | RLP-057-000018506 |
| RLP-057-000018509 | to | RLP-057-000018509 |
| RLP-057-000018540 | to | RLP-057-000018541 |
| RLP-057-000018568 | to | RLP-057-000018568 |
| RLP-057-000018580 | to | RLP-057-000018580 |
| RLP-057-000018619 | to | RLP-057-000018619 |
| RLP-057-000018623 | to | RLP-057-000018623 |
| RLP-057-000018687 | to | RLP-057-000018687 |
| RLP-057-000018814 | to | RLP-057-000018814 |
| RLP-057-000018849 | to | RLP-057-000018849 |
| RLP-057-000018860 | to | RLP-057-000018860 |
| RLP-057-000018881 | to | RLP-057-000018881 |
| RLP-057-000018886 | to | RLP-057-000018886 |
| RLP-057-000018897 | to | RLP-057-000018897 |
| RLP-057-000018927 | to | RLP-057-000018927 |
| RLP-057-000018950 | to | RLP-057-000018950 |
| RLP-057-000019178 | to | RLP-057-000019178 |
| RLP-057-000019187 | to | RLP-057-000019187 |
| RLP-057-000019206 | to | RLP-057-000019206 |
| RLP-057-000019235 | to | RLP-057-000019235 |
| RLP-057-000019244 | to | RLP-057-000019244 |
| RLP-057-000019259 | to | RLP-057-000019259 |
| RLP-057-000019284 | to | RLP-057-000019286 |
| RLP-057-000019289 | to | RLP-057-000019290 |
| RLP-057-000019294 | to | RLP-057-000019294 |
| RLP-057-000019297 | to | RLP-057-000019297 |
| RLP-057-000019356 | to | RLP-057-000019356 |
| RLP-057-000019362 | to | RLP-057-000019362 |
| RLP-057-000019372 | to | RLP-057-000019372 |
| RLP-057-000019397 | to | RLP-057-000019397 |
| RLP-057-000019422 | to | RLP-057-000019424 |
| RLP-057-000019431 | to | RLP-057-000019431 |
| RLP-057-000019437 | to | RLP-057-000019437 |
| RLP-057-000019444 | to | RLP-057-000019444 |
| RLP-057-000019454 | to | RLP-057-000019456 |
| RLP-057-000019501 | to | RLP-057-000019501 |
| RLP-057-000019520 | to | RLP-057-000019520 |
| RLP-057-000019601 | to | RLP-057-000019601 |
| RLP-057-000019623 | to | RLP-057-000019623 |
| RLP-057-000019628 | to | RLP-057-000019628 |

| | | |
|---|---|---|
| RLP-057-000019706 | to | RLP-057-000019706 |
| RLP-057-000019712 | to | RLP-057-000019712 |
| RLP-057-000019770 | to | RLP-057-000019770 |
| RLP-057-000019801 | to | RLP-057-000019802 |
| RLP-057-000019810 | to | RLP-057-000019810 |
| RLP-057-000019813 | to | RLP-057-000019813 |
| RLP-057-000019815 | to | RLP-057-000019815 |
| RLP-057-000019817 | to | RLP-057-000019817 |
| RLP-057-000019820 | to | RLP-057-000019820 |
| RLP-057-000019823 | to | RLP-057-000019823 |
| RLP-057-000019889 | to | RLP-057-000019889 |
| RLP-057-000019895 | to | RLP-057-000019895 |
| RLP-057-000019945 | to | RLP-057-000019946 |
| RLP-057-000019983 | to | RLP-057-000019984 |
| RLP-057-000019987 | to | RLP-057-000019987 |
| RLP-057-000020018 | to | RLP-057-000020018 |
| RLP-057-000020061 | to | RLP-057-000020061 |
| RLP-057-000020097 | to | RLP-057-000020097 |
| RLP-057-000020102 | to | RLP-057-000020102 |
| RLP-057-000020157 | to | RLP-057-000020157 |
| RLP-057-000020173 | to | RLP-057-000020173 |
| RLP-057-000020179 | to | RLP-057-000020180 |
| RLP-057-000020183 | to | RLP-057-000020183 |
| RLP-057-000020203 | to | RLP-057-000020204 |
| RLP-057-000020207 | to | RLP-057-000020208 |
| RLP-057-000020229 | to | RLP-057-000020229 |
| RLP-057-000020235 | to | RLP-057-000020235 |
| RLP-057-000020243 | to | RLP-057-000020244 |
| RLP-057-000020333 | to | RLP-057-000020333 |
| RLP-057-000020365 | to | RLP-057-000020366 |
| RLP-057-000020375 | to | RLP-057-000020375 |
| RLP-057-000020379 | to | RLP-057-000020379 |
| RLP-057-000020382 | to | RLP-057-000020383 |
| RLP-057-000020439 | to | RLP-057-000020439 |
| RLP-057-000020441 | to | RLP-057-000020441 |
| RLP-057-000020446 | to | RLP-057-000020446 |
| RLP-057-000020467 | to | RLP-057-000020467 |
| RLP-057-000020473 | to | RLP-057-000020473 |
| RLP-057-000020491 | to | RLP-057-000020492 |
| RLP-057-000020496 | to | RLP-057-000020496 |
| RLP-057-000020527 | to | RLP-057-000020527 |
| RLP-057-000020535 | to | RLP-057-000020535 |
| RLP-057-000020538 | to | RLP-057-000020538 |
| RLP-057-000020551 | to | RLP-057-000020551 |

| | | |
|---|---|---|
| RLP-057-000020553 | to | RLP-057-000020554 |
| RLP-057-000020556 | to | RLP-057-000020556 |
| RLP-057-000020577 | to | RLP-057-000020577 |
| RLP-057-000020581 | to | RLP-057-000020581 |
| RLP-057-000020596 | to | RLP-057-000020596 |
| RLP-057-000020598 | to | RLP-057-000020598 |
| RLP-057-000020606 | to | RLP-057-000020606 |
| RLP-057-000020612 | to | RLP-057-000020612 |
| RLP-057-000020618 | to | RLP-057-000020618 |
| RLP-057-000020620 | to | RLP-057-000020620 |
| RLP-057-000020622 | to | RLP-057-000020623 |
| RLP-057-000020628 | to | RLP-057-000020628 |
| RLP-057-000020631 | to | RLP-057-000020631 |
| RLP-057-000020651 | to | RLP-057-000020652 |
| RLP-057-000020675 | to | RLP-057-000020675 |
| RLP-057-000020698 | to | RLP-057-000020698 |
| RLP-057-000020700 | to | RLP-057-000020700 |
| RLP-057-000020706 | to | RLP-057-000020706 |
| RLP-057-000020713 | to | RLP-057-000020713 |
| RLP-057-000020724 | to | RLP-057-000020725 |
| RLP-057-000020728 | to | RLP-057-000020729 |
| RLP-057-000020732 | to | RLP-057-000020732 |
| RLP-057-000020735 | to | RLP-057-000020736 |
| RLP-057-000020741 | to | RLP-057-000020741 |
| RLP-057-000020745 | to | RLP-057-000020745 |
| RLP-057-000020768 | to | RLP-057-000020768 |
| RLP-057-000020773 | to | RLP-057-000020773 |
| RLP-057-000020789 | to | RLP-057-000020789 |
| RLP-057-000020793 | to | RLP-057-000020793 |
| RLP-057-000020809 | to | RLP-057-000020810 |
| RLP-057-000020835 | to | RLP-057-000020835 |
| RLP-057-000020844 | to | RLP-057-000020844 |
| RLP-057-000020851 | to | RLP-057-000020851 |
| RLP-057-000020858 | to | RLP-057-000020859 |
| RLP-057-000020870 | to | RLP-057-000020870 |
| RLP-057-000020878 | to | RLP-057-000020880 |
| RLP-057-000020882 | to | RLP-057-000020882 |
| RLP-057-000020897 | to | RLP-057-000020898 |
| RLP-057-000020918 | to | RLP-057-000020921 |
| RLP-057-000020943 | to | RLP-057-000020943 |
| RLP-057-000020956 | to | RLP-057-000020958 |
| RLP-057-000020979 | to | RLP-057-000020980 |
| RLP-057-000020986 | to | RLP-057-000020986 |
| RLP-057-000020989 | to | RLP-057-000020991 |

| | | |
|---|---|---|
| RLP-057-000020993 | to | RLP-057-000020994 |
| RLP-057-000021012 | to | RLP-057-000021012 |
| RLP-057-000021017 | to | RLP-057-000021017 |
| RLP-057-000021032 | to | RLP-057-000021032 |
| RLP-057-000021035 | to | RLP-057-000021036 |
| RLP-057-000021039 | to | RLP-057-000021039 |
| RLP-057-000021047 | to | RLP-057-000021047 |
| RLP-057-000021052 | to | RLP-057-000021052 |
| RLP-057-000021054 | to | RLP-057-000021054 |
| RLP-057-000021060 | to | RLP-057-000021060 |
| RLP-057-000021069 | to | RLP-057-000021069 |
| RLP-057-000021072 | to | RLP-057-000021073 |
| RLP-057-000021077 | to | RLP-057-000021077 |
| RLP-057-000021089 | to | RLP-057-000021089 |
| RLP-057-000021106 | to | RLP-057-000021107 |
| RLP-057-000021114 | to | RLP-057-000021114 |
| RLP-057-000021128 | to | RLP-057-000021128 |
| RLP-057-000021152 | to | RLP-057-000021152 |
| RLP-057-000021155 | to | RLP-057-000021155 |
| RLP-057-000021157 | to | RLP-057-000021157 |
| RLP-057-000021162 | to | RLP-057-000021162 |
| RLP-057-000021177 | to | RLP-057-000021177 |
| RLP-057-000021184 | to | RLP-057-000021184 |
| RLP-057-000021196 | to | RLP-057-000021196 |
| RLP-057-000021200 | to | RLP-057-000021200 |
| RLP-057-000021203 | to | RLP-057-000021203 |
| RLP-057-000021209 | to | RLP-057-000021209 |
| RLP-057-000021221 | to | RLP-057-000021221 |
| RLP-057-000021247 | to | RLP-057-000021247 |
| RLP-057-000021254 | to | RLP-057-000021254 |
| RLP-057-000021267 | to | RLP-057-000021268 |
| RLP-057-000021283 | to | RLP-057-000021283 |
| RLP-057-000021285 | to | RLP-057-000021285 |
| RLP-057-000021289 | to | RLP-057-000021289 |
| RLP-057-000021314 | to | RLP-057-000021315 |
| RLP-057-000021317 | to | RLP-057-000021317 |
| RLP-057-000021320 | to | RLP-057-000021321 |
| RLP-057-000021335 | to | RLP-057-000021335 |
| RLP-057-000021429 | to | RLP-057-000021430 |
| RLP-057-000021435 | to | RLP-057-000021435 |
| RLP-057-000021474 | to | RLP-057-000021474 |
| RLP-057-000021479 | to | RLP-057-000021479 |
| RLP-057-000021482 | to | RLP-057-000021482 |
| RLP-057-000021518 | to | RLP-057-000021518 |

| | | |
|---|---|---|
| RLP-057-000021525 | to | RLP-057-000021526 |
| RLP-057-000021545 | to | RLP-057-000021545 |
| RLP-057-000021552 | to | RLP-057-000021552 |
| RLP-057-000021558 | to | RLP-057-000021558 |
| RLP-057-000021573 | to | RLP-057-000021573 |
| RLP-057-000021576 | to | RLP-057-000021576 |
| RLP-057-000021579 | to | RLP-057-000021579 |
| RLP-057-000021592 | to | RLP-057-000021592 |
| RLP-057-000021608 | to | RLP-057-000021608 |
| RLP-057-000021610 | to | RLP-057-000021610 |
| RLP-057-000021630 | to | RLP-057-000021630 |
| RLP-057-000021650 | to | RLP-057-000021650 |
| RLP-057-000021665 | to | RLP-057-000021665 |
| RLP-057-000021687 | to | RLP-057-000021687 |
| RLP-057-000021699 | to | RLP-057-000021699 |
| RLP-057-000021701 | to | RLP-057-000021701 |
| RLP-057-000021703 | to | RLP-057-000021703 |
| RLP-057-000021711 | to | RLP-057-000021711 |
| RLP-057-000021714 | to | RLP-057-000021714 |
| RLP-057-000021717 | to | RLP-057-000021717 |
| RLP-057-000021720 | to | RLP-057-000021720 |
| RLP-057-000021729 | to | RLP-057-000021729 |
| RLP-057-000021753 | to | RLP-057-000021753 |
| RLP-057-000021769 | to | RLP-057-000021769 |
| RLP-057-000021772 | to | RLP-057-000021772 |
| RLP-057-000021784 | to | RLP-057-000021784 |
| RLP-057-000021802 | to | RLP-057-000021802 |
| RLP-057-000021813 | to | RLP-057-000021813 |
| RLP-057-000021817 | to | RLP-057-000021817 |
| RLP-057-000021839 | to | RLP-057-000021839 |
| RLP-057-000021856 | to | RLP-057-000021856 |
| RLP-057-000021878 | to | RLP-057-000021878 |
| RLP-057-000021884 | to | RLP-057-000021885 |
| RLP-057-000021887 | to | RLP-057-000021887 |
| RLP-057-000021909 | to | RLP-057-000021909 |
| RLP-057-000021913 | to | RLP-057-000021913 |
| RLP-057-000021934 | to | RLP-057-000021934 |
| RLP-057-000021945 | to | RLP-057-000021945 |
| RLP-057-000021954 | to | RLP-057-000021954 |
| RLP-057-000021958 | to | RLP-057-000021958 |
| RLP-057-000021980 | to | RLP-057-000021984 |
| RLP-057-000022034 | to | RLP-057-000022034 |
| RLP-057-000022038 | to | RLP-057-000022041 |
| RLP-057-000022075 | to | RLP-057-000022075 |

| | | |
|---|---|---|
| RLP-057-000022087 | to | RLP-057-000022088 |
| RLP-057-000022119 | to | RLP-057-000022119 |
| RLP-057-000022192 | to | RLP-057-000022192 |
| RLP-057-000022200 | to | RLP-057-000022200 |
| RLP-057-000022208 | to | RLP-057-000022208 |
| RLP-057-000022212 | to | RLP-057-000022212 |
| RLP-057-000022233 | to | RLP-057-000022234 |
| RLP-057-000022244 | to | RLP-057-000022244 |
| RLP-057-000022246 | to | RLP-057-000022247 |
| RLP-057-000022252 | to | RLP-057-000022252 |
| RLP-057-000022263 | to | RLP-057-000022263 |
| RLP-057-000022305 | to | RLP-057-000022305 |
| RLP-057-000022309 | to | RLP-057-000022309 |
| RLP-057-000022314 | to | RLP-057-000022314 |
| RLP-057-000022336 | to | RLP-057-000022336 |
| RLP-057-000022338 | to | RLP-057-000022338 |
| RLP-057-000022358 | to | RLP-057-000022358 |
| RLP-057-000022426 | to | RLP-057-000022426 |
| RLP-057-000022436 | to | RLP-057-000022436 |
| RLP-057-000022438 | to | RLP-057-000022438 |
| RLP-057-000022441 | to | RLP-057-000022442 |
| RLP-057-000022444 | to | RLP-057-000022446 |
| RLP-057-000022451 | to | RLP-057-000022451 |
| RLP-057-000022459 | to | RLP-057-000022459 |
| RLP-057-000022479 | to | RLP-057-000022479 |
| RLP-057-000022502 | to | RLP-057-000022502 |
| RLP-057-000022504 | to | RLP-057-000022504 |
| RLP-057-000022512 | to | RLP-057-000022512 |
| RLP-057-000022525 | to | RLP-057-000022525 |
| RLP-057-000022597 | to | RLP-057-000022597 |
| RLP-057-000022674 | to | RLP-057-000022674 |
| RLP-057-000022743 | to | RLP-057-000022743 |
| RLP-057-000022825 | to | RLP-057-000022825 |
| RLP-057-000022855 | to | RLP-057-000022856 |
| RLP-057-000022866 | to | RLP-057-000022866 |
| RLP-057-000022870 | to | RLP-057-000022870 |
| RLP-057-000022881 | to | RLP-057-000022881 |
| RLP-057-000022883 | to | RLP-057-000022884 |
| RLP-057-000022898 | to | RLP-057-000022898 |
| RLP-057-000022903 | to | RLP-057-000022903 |
| RLP-057-000022933 | to | RLP-057-000022933 |
| RLP-057-000022935 | to | RLP-057-000022936 |
| RLP-057-000023019 | to | RLP-057-000023019 |
| RLP-057-000023021 | to | RLP-057-000023021 |

| | | |
|---|---|---|
| RLP-057-000023106 | to | RLP-057-000023106 |
| RLP-057-000023181 | to | RLP-057-000023181 |
| RLP-057-000023189 | to | RLP-057-000023189 |
| RLP-057-000023192 | to | RLP-057-000023192 |
| RLP-057-000023327 | to | RLP-057-000023327 |
| RLP-057-000023332 | to | RLP-057-000023332 |
| RLP-057-000023338 | to | RLP-057-000023339 |
| RLP-057-000023345 | to | RLP-057-000023345 |
| RLP-057-000023414 | to | RLP-057-000023415 |
| RLP-057-000023436 | to | RLP-057-000023436 |
| RLP-057-000023444 | to | RLP-057-000023444 |
| RLP-057-000023494 | to | RLP-057-000023496 |
| RLP-057-000023500 | to | RLP-057-000023501 |
| RLP-057-000023514 | to | RLP-057-000023514 |
| RLP-057-000023531 | to | RLP-057-000023531 |
| RLP-057-000023534 | to | RLP-057-000023534 |
| RLP-057-000023564 | to | RLP-057-000023564 |
| RLP-057-000023569 | to | RLP-057-000023569 |
| RLP-057-000023572 | to | RLP-057-000023572 |
| RLP-057-000023574 | to | RLP-057-000023574 |
| RLP-057-000023586 | to | RLP-057-000023586 |
| RLP-057-000023599 | to | RLP-057-000023599 |
| RLP-057-000023604 | to | RLP-057-000023608 |
| RLP-057-000023619 | to | RLP-057-000023620 |
| RLP-057-000023630 | to | RLP-057-000023630 |
| RLP-057-000023633 | to | RLP-057-000023633 |
| RLP-057-000023637 | to | RLP-057-000023639 |
| RLP-057-000023657 | to | RLP-057-000023657 |
| RLP-057-000023702 | to | RLP-057-000023702 |
| RLP-057-000023706 | to | RLP-057-000023707 |
| RLP-057-000023722 | to | RLP-057-000023722 |
| RLP-057-000023725 | to | RLP-057-000023725 |
| RLP-057-000023731 | to | RLP-057-000023731 |
| RLP-057-000023735 | to | RLP-057-000023735 |
| RLP-057-000023740 | to | RLP-057-000023740 |
| RLP-057-000023743 | to | RLP-057-000023743 |
| RLP-057-000023745 | to | RLP-057-000023745 |
| RLP-057-000023748 | to | RLP-057-000023748 |
| RLP-057-000023772 | to | RLP-057-000023773 |
| RLP-057-000023775 | to | RLP-057-000023780 |
| RLP-057-000023784 | to | RLP-057-000023785 |
| RLP-057-000023796 | to | RLP-057-000023796 |
| RLP-057-000023800 | to | RLP-057-000023800 |
| RLP-057-000023811 | to | RLP-057-000023811 |

| | | |
|---|---|---|
| RLP-057-000023831 | to | RLP-057-000023831 |
| RLP-057-000023851 | to | RLP-057-000023853 |
| RLP-057-000023946 | to | RLP-057-000023946 |
| RLP-057-000023948 | to | RLP-057-000023951 |
| RLP-057-000023953 | to | RLP-057-000023953 |
| RLP-057-000023955 | to | RLP-057-000023958 |
| RLP-057-000023962 | to | RLP-057-000023965 |
| RLP-057-000023969 | to | RLP-057-000023969 |
| RLP-057-000023971 | to | RLP-057-000023973 |
| RLP-057-000023977 | to | RLP-057-000023977 |
| RLP-057-000023980 | to | RLP-057-000023981 |
| RLP-057-000023984 | to | RLP-057-000023989 |
| RLP-057-000024026 | to | RLP-057-000024026 |
| RLP-057-000024031 | to | RLP-057-000024031 |
| RLP-057-000024035 | to | RLP-057-000024036 |
| RLP-057-000024038 | to | RLP-057-000024039 |
| RLP-057-000024058 | to | RLP-057-000024058 |
| RLP-057-000024067 | to | RLP-057-000024068 |
| RLP-057-000024079 | to | RLP-057-000024079 |
| RLP-057-000024081 | to | RLP-057-000024084 |
| RLP-057-000024103 | to | RLP-057-000024103 |
| RLP-057-000024105 | to | RLP-057-000024105 |
| RLP-057-000024111 | to | RLP-057-000024111 |
| RLP-057-000024120 | to | RLP-057-000024121 |
| RLP-057-000024128 | to | RLP-057-000024128 |
| RLP-057-000024145 | to | RLP-057-000024145 |
| RLP-057-000024147 | to | RLP-057-000024150 |
| RLP-057-000024153 | to | RLP-057-000024156 |
| RLP-057-000024160 | to | RLP-057-000024161 |
| RLP-057-000024166 | to | RLP-057-000024168 |
| RLP-057-000024170 | to | RLP-057-000024172 |
| RLP-057-000024195 | to | RLP-057-000024195 |
| RLP-057-000024199 | to | RLP-057-000024199 |
| RLP-057-000024201 | to | RLP-057-000024205 |
| RLP-057-000024208 | to | RLP-057-000024208 |
| RLP-057-000024210 | to | RLP-057-000024210 |
| RLP-057-000024215 | to | RLP-057-000024215 |
| RLP-057-000024217 | to | RLP-057-000024218 |
| RLP-057-000024227 | to | RLP-057-000024227 |
| RLP-057-000024247 | to | RLP-057-000024247 |
| RLP-057-000024256 | to | RLP-057-000024259 |
| RLP-057-000024263 | to | RLP-057-000024263 |
| RLP-057-000024266 | to | RLP-057-000024266 |
| RLP-057-000024268 | to | RLP-057-000024268 |

| | | |
|---|---|---|
| RLP-057-000024271 | to | RLP-057-000024271 |
| RLP-057-000024287 | to | RLP-057-000024287 |
| RLP-057-000024291 | to | RLP-057-000024291 |
| RLP-057-000024294 | to | RLP-057-000024294 |
| RLP-057-000024297 | to | RLP-057-000024298 |
| RLP-057-000024301 | to | RLP-057-000024301 |
| RLP-057-000024303 | to | RLP-057-000024303 |
| RLP-057-000024326 | to | RLP-057-000024328 |
| RLP-057-000024330 | to | RLP-057-000024330 |
| RLP-057-000024340 | to | RLP-057-000024340 |
| RLP-057-000024345 | to | RLP-057-000024345 |
| RLP-057-000024348 | to | RLP-057-000024348 |
| RLP-057-000024351 | to | RLP-057-000024352 |
| RLP-057-000024354 | to | RLP-057-000024357 |
| RLP-057-000024359 | to | RLP-057-000024360 |
| RLP-057-000024363 | to | RLP-057-000024364 |
| RLP-057-000024366 | to | RLP-057-000024366 |
| RLP-057-000024369 | to | RLP-057-000024375 |
| RLP-057-000024382 | to | RLP-057-000024384 |
| RLP-057-000024386 | to | RLP-057-000024388 |
| RLP-057-000024390 | to | RLP-057-000024392 |
| RLP-057-000024394 | to | RLP-057-000024397 |
| RLP-057-000024400 | to | RLP-057-000024400 |
| RLP-057-000024407 | to | RLP-057-000024408 |
| RLP-057-000024437 | to | RLP-057-000024439 |
| RLP-057-000024448 | to | RLP-057-000024448 |
| RLP-057-000024451 | to | RLP-057-000024451 |
| RLP-057-000024458 | to | RLP-057-000024459 |
| RLP-057-000024466 | to | RLP-057-000024466 |
| RLP-057-000024470 | to | RLP-057-000024473 |
| RLP-057-000024477 | to | RLP-057-000024479 |
| RLP-057-000024489 | to | RLP-057-000024489 |
| RLP-057-000024511 | to | RLP-057-000024517 |
| RLP-057-000024519 | to | RLP-057-000024520 |
| RLP-057-000024522 | to | RLP-057-000024522 |
| RLP-057-000024524 | to | RLP-057-000024525 |
| RLP-057-000024527 | to | RLP-057-000024527 |
| RLP-057-000024532 | to | RLP-057-000024533 |
| RLP-057-000024546 | to | RLP-057-000024546 |
| RLP-057-000024550 | to | RLP-057-000024551 |
| RLP-057-000024556 | to | RLP-057-000024556 |
| RLP-057-000024558 | to | RLP-057-000024568 |
| RLP-057-000024576 | to | RLP-057-000024576 |
| RLP-057-000024579 | to | RLP-057-000024580 |

| | | |
|---|---|---|
| RLP-057-000024583 | to | RLP-057-000024583 |
| RLP-057-000024588 | to | RLP-057-000024589 |
| RLP-057-000024614 | to | RLP-057-000024615 |
| RLP-057-000024621 | to | RLP-057-000024621 |
| RLP-057-000024627 | to | RLP-057-000024629 |
| RLP-057-000024654 | to | RLP-057-000024655 |
| RLP-057-000024657 | to | RLP-057-000024657 |
| RLP-057-000024659 | to | RLP-057-000024659 |
| RLP-057-000024668 | to | RLP-057-000024668 |
| RLP-057-000024670 | to | RLP-057-000024671 |
| RLP-057-000024681 | to | RLP-057-000024681 |
| RLP-057-000024683 | to | RLP-057-000024683 |
| RLP-057-000024686 | to | RLP-057-000024686 |
| RLP-057-000024688 | to | RLP-057-000024688 |
| RLP-057-000024690 | to | RLP-057-000024690 |
| RLP-057-000024701 | to | RLP-057-000024701 |
| RLP-057-000024703 | to | RLP-057-000024703 |
| RLP-057-000024731 | to | RLP-057-000024732 |
| RLP-057-000024742 | to | RLP-057-000024743 |
| RLP-057-000024769 | to | RLP-057-000024769 |
| RLP-057-000024773 | to | RLP-057-000024773 |
| RLP-057-000024782 | to | RLP-057-000024793 |
| RLP-057-000024797 | to | RLP-057-000024797 |
| RLP-057-000024807 | to | RLP-057-000024809 |
| RLP-057-000024822 | to | RLP-057-000024822 |
| RLP-057-000024824 | to | RLP-057-000024825 |
| RLP-057-000024838 | to | RLP-057-000024838 |
| RLP-057-000024840 | to | RLP-057-000024840 |
| RLP-057-000024844 | to | RLP-057-000024845 |
| RLP-057-000024847 | to | RLP-057-000024849 |
| RLP-057-000024876 | to | RLP-057-000024876 |
| RLP-057-000024878 | to | RLP-057-000024880 |
| RLP-057-000024901 | to | RLP-057-000024906 |
| RLP-057-000024924 | to | RLP-057-000024924 |
| RLP-057-000024934 | to | RLP-057-000024935 |
| RLP-057-000024939 | to | RLP-057-000024939 |
| RLP-057-000024943 | to | RLP-057-000024944 |
| RLP-057-000025026 | to | RLP-057-000025027 |
| RLP-057-000025029 | to | RLP-057-000025030 |
| RLP-057-000025033 | to | RLP-057-000025033 |
| RLP-057-000025063 | to | RLP-057-000025065 |
| RLP-057-000025070 | to | RLP-057-000025071 |
| RLP-057-000025073 | to | RLP-057-000025073 |
| RLP-057-000025112 | to | RLP-057-000025112 |

| | | |
|---|---|---|
| RLP-057-000025200 | to | RLP-057-000025200 |
| RLP-057-000025234 | to | RLP-057-000025234 |
| RLP-057-000025257 | to | RLP-057-000025257 |
| RLP-057-000025274 | to | RLP-057-000025274 |
| RLP-057-000025278 | to | RLP-057-000025279 |
| RLP-057-000025281 | to | RLP-057-000025281 |
| RLP-057-000025292 | to | RLP-057-000025296 |
| RLP-057-000025321 | to | RLP-057-000025321 |
| RLP-057-000025323 | to | RLP-057-000025323 |
| RLP-057-000025325 | to | RLP-057-000025325 |
| RLP-057-000025334 | to | RLP-057-000025334 |
| RLP-057-000025341 | to | RLP-057-000025344 |
| RLP-057-000025361 | to | RLP-057-000025364 |
| RLP-057-000025366 | to | RLP-057-000025367 |
| RLP-057-000025394 | to | RLP-057-000025394 |
| RLP-057-000025405 | to | RLP-057-000025407 |
| RLP-057-000025432 | to | RLP-057-000025433 |
| RLP-057-000025435 | to | RLP-057-000025436 |
| RLP-057-000025459 | to | RLP-057-000025460 |
| RLP-057-000025462 | to | RLP-057-000025463 |
| RLP-057-000025466 | to | RLP-057-000025469 |
| RLP-057-000025490 | to | RLP-057-000025490 |
| RLP-057-000025493 | to | RLP-057-000025493 |
| RLP-057-000025495 | to | RLP-057-000025504 |
| RLP-057-000025513 | to | RLP-057-000025517 |
| RLP-057-000025531 | to | RLP-057-000025532 |
| RLP-057-000025568 | to | RLP-057-000025568 |
| RLP-057-000025570 | to | RLP-057-000025573 |
| RLP-057-000025575 | to | RLP-057-000025575 |
| RLP-057-000025577 | to | RLP-057-000025577 |
| RLP-057-000025584 | to | RLP-057-000025584 |
| RLP-057-000025615 | to | RLP-057-000025618 |
| RLP-057-000025627 | to | RLP-057-000025627 |
| RLP-057-000025633 | to | RLP-057-000025633 |
| RLP-057-000025635 | to | RLP-057-000025637 |
| RLP-057-000025651 | to | RLP-057-000025653 |
| RLP-057-000025656 | to | RLP-057-000025657 |
| RLP-057-000025664 | to | RLP-057-000025664 |
| RLP-057-000025692 | to | RLP-057-000025692 |
| RLP-057-000025703 | to | RLP-057-000025709 |
| RLP-057-000025713 | to | RLP-057-000025714 |
| RLP-057-000025716 | to | RLP-057-000025718 |
| RLP-057-000025745 | to | RLP-057-000025746 |
| RLP-057-000025771 | to | RLP-057-000025771 |

| | | |
|---|---|---|
| RLP-057-000025783 | to | RLP-057-000025783 |
| RLP-057-000025794 | to | RLP-057-000025795 |
| RLP-057-000025797 | to | RLP-057-000025797 |
| RLP-057-000025800 | to | RLP-057-000025801 |
| RLP-057-000025821 | to | RLP-057-000025821 |
| RLP-057-000025855 | to | RLP-057-000025856 |
| RLP-057-000025863 | to | RLP-057-000025864 |
| RLP-057-000025870 | to | RLP-057-000025871 |
| RLP-057-000025873 | to | RLP-057-000025875 |
| RLP-057-000025877 | to | RLP-057-000025878 |
| RLP-057-000025886 | to | RLP-057-000025886 |
| RLP-057-000025888 | to | RLP-057-000025888 |
| RLP-057-000025890 | to | RLP-057-000025890 |
| RLP-057-000025917 | to | RLP-057-000025917 |
| RLP-057-000025923 | to | RLP-057-000025923 |
| RLP-057-000025925 | to | RLP-057-000025925 |
| RLP-057-000025932 | to | RLP-057-000025932 |
| RLP-057-000025968 | to | RLP-057-000025968 |
| RLP-057-000025982 | to | RLP-057-000025982 |
| RLP-057-000025988 | to | RLP-057-000025989 |
| RLP-057-000025993 | to | RLP-057-000025993 |
| RLP-057-000025995 | to | RLP-057-000026004 |
| RLP-057-000026019 | to | RLP-057-000026019 |
| RLP-057-000026021 | to | RLP-057-000026021 |
| RLP-057-000026023 | to | RLP-057-000026023 |
| RLP-057-000026026 | to | RLP-057-000026031 |
| RLP-057-000026038 | to | RLP-057-000026038 |
| RLP-057-000026040 | to | RLP-057-000026042 |
| RLP-057-000026062 | to | RLP-057-000026063 |
| RLP-057-000026104 | to | RLP-057-000026109 |
| RLP-057-000026118 | to | RLP-057-000026118 |
| RLP-057-000026124 | to | RLP-057-000026126 |
| RLP-057-000026146 | to | RLP-057-000026146 |
| RLP-057-000026151 | to | RLP-057-000026151 |
| RLP-057-000026155 | to | RLP-057-000026162 |
| RLP-057-000026170 | to | RLP-057-000026170 |
| RLP-057-000026172 | to | RLP-057-000026173 |
| RLP-057-000026175 | to | RLP-057-000026178 |
| RLP-057-000026203 | to | RLP-057-000026203 |
| RLP-057-000026219 | to | RLP-057-000026219 |
| RLP-057-000026232 | to | RLP-057-000026232 |
| RLP-057-000026247 | to | RLP-057-000026250 |
| RLP-057-000026265 | to | RLP-057-000026265 |
| RLP-057-000026268 | to | RLP-057-000026268 |

| | | |
|---|---|---|
| RLP-057-000026287 | to | RLP-057-000026291 |
| RLP-057-000026293 | to | RLP-057-000026293 |
| RLP-057-000026334 | to | RLP-057-000026334 |
| RLP-057-000026367 | to | RLP-057-000026370 |
| RLP-057-000026376 | to | RLP-057-000026376 |
| RLP-057-000026389 | to | RLP-057-000026389 |
| RLP-057-000026393 | to | RLP-057-000026393 |
| RLP-057-000026395 | to | RLP-057-000026397 |
| RLP-057-000026423 | to | RLP-057-000026423 |
| RLP-057-000026482 | to | RLP-057-000026483 |
| RLP-057-000026495 | to | RLP-057-000026495 |
| RLP-057-000026498 | to | RLP-057-000026499 |
| RLP-057-000026523 | to | RLP-057-000026523 |
| RLP-057-000026535 | to | RLP-057-000026535 |
| RLP-057-000026537 | to | RLP-057-000026537 |
| RLP-057-000026555 | to | RLP-057-000026559 |
| RLP-057-000026563 | to | RLP-057-000026566 |
| RLP-057-000026585 | to | RLP-057-000026595 |
| RLP-057-000026613 | to | RLP-057-000026615 |
| RLP-057-000026623 | to | RLP-057-000026625 |
| RLP-057-000026628 | to | RLP-057-000026628 |
| RLP-057-000026657 | to | RLP-057-000026657 |
| RLP-057-000026685 | to | RLP-057-000026685 |
| RLP-057-000026689 | to | RLP-057-000026689 |
| RLP-057-000026715 | to | RLP-057-000026715 |
| RLP-057-000026751 | to | RLP-057-000026756 |
| RLP-057-000026758 | to | RLP-057-000026758 |
| RLP-057-000026760 | to | RLP-057-000026760 |
| RLP-057-000026762 | to | RLP-057-000026762 |
| RLP-057-000026764 | to | RLP-057-000026765 |
| RLP-057-000026829 | to | RLP-057-000026829 |
| RLP-057-000026844 | to | RLP-057-000026847 |
| RLP-057-000026854 | to | RLP-057-000026855 |
| RLP-057-000026864 | to | RLP-057-000026864 |
| RLP-057-000026902 | to | RLP-057-000026902 |
| RLP-057-000026904 | to | RLP-057-000026904 |
| RLP-057-000026907 | to | RLP-057-000026909 |
| RLP-057-000026911 | to | RLP-057-000026911 |
| RLP-057-000026913 | to | RLP-057-000026913 |
| RLP-057-000026942 | to | RLP-057-000026942 |
| RLP-057-000026944 | to | RLP-057-000026948 |
| RLP-057-000026951 | to | RLP-057-000026952 |
| RLP-057-000026998 | to | RLP-057-000026998 |
| RLP-057-000027011 | to | RLP-057-000027014 |

| RLP-057-000027060 | to | RLP-057-000027060 |
| RLP-057-000027065 | to | RLP-057-000027065 |
| RLP-057-000027067 | to | RLP-057-000027067 |
| RLP-057-000027119 | to | RLP-057-000027119 |
| RLP-057-000027127 | to | RLP-057-000027127 |
| RLP-057-000027135 | to | RLP-057-000027141 |
| RLP-057-000027178 | to | RLP-057-000027180 |
| RLP-057-000027197 | to | RLP-057-000027200 |
| RLP-057-000027202 | to | RLP-057-000027208 |
| RLP-057-000027210 | to | RLP-057-000027211 |
| RLP-057-000027213 | to | RLP-057-000027218 |
| RLP-057-000027227 | to | RLP-057-000027227 |
| RLP-057-000027285 | to | RLP-057-000027286 |
| RLP-057-000027308 | to | RLP-057-000027309 |
| RLP-057-000027317 | to | RLP-057-000027317 |
| RLP-057-000027323 | to | RLP-057-000027323 |
| RLP-057-000027325 | to | RLP-057-000027325 |
| RLP-057-000027334 | to | RLP-057-000027334 |
| RLP-057-000027336 | to | RLP-057-000027336 |
| RLP-057-000027340 | to | RLP-057-000027341 |
| RLP-057-000027391 | to | RLP-057-000027391 |
| RLP-057-000027397 | to | RLP-057-000027397 |
| RLP-057-000027407 | to | RLP-057-000027407 |
| RLP-057-000027417 | to | RLP-057-000027417 |
| RLP-057-000027430 | to | RLP-057-000027432 |
| RLP-057-000027434 | to | RLP-057-000027435 |
| RLP-057-000027453 | to | RLP-057-000027454 |
| RLP-057-000027456 | to | RLP-057-000027458 |
| RLP-057-000027460 | to | RLP-057-000027462 |
| RLP-057-000027510 | to | RLP-057-000027512 |
| RLP-057-000027514 | to | RLP-057-000027517 |
| RLP-057-000027594 | to | RLP-057-000027594 |
| RLP-057-000027622 | to | RLP-057-000027627 |
| RLP-057-000027629 | to | RLP-057-000027629 |
| RLP-057-000027631 | to | RLP-057-000027631 |
| RLP-057-000027642 | to | RLP-057-000027645 |
| RLP-057-000027647 | to | RLP-057-000027647 |
| RLP-057-000027649 | to | RLP-057-000027649 |
| RLP-057-000027657 | to | RLP-057-000027661 |
| RLP-057-000027675 | to | RLP-057-000027675 |
| RLP-057-000027688 | to | RLP-057-000027693 |
| RLP-057-000027740 | to | RLP-057-000027742 |
| RLP-057-000027744 | to | RLP-057-000027748 |
| RLP-057-000027755 | to | RLP-057-000027755 |

| | | |
|---|---|---|
| RLP-057-000027760 | to | RLP-057-000027760 |
| RLP-057-000027772 | to | RLP-057-000027772 |
| RLP-057-000027784 | to | RLP-057-000027784 |
| RLP-057-000027786 | to | RLP-057-000027786 |
| RLP-057-000027789 | to | RLP-057-000027789 |
| RLP-057-000027792 | to | RLP-057-000027792 |
| RLP-057-000027797 | to | RLP-057-000027797 |
| RLP-057-000027809 | to | RLP-057-000027810 |
| RLP-057-000027822 | to | RLP-057-000027822 |
| RLP-057-000027824 | to | RLP-057-000027824 |
| RLP-057-000027826 | to | RLP-057-000027826 |
| RLP-057-000027861 | to | RLP-057-000027862 |
| RLP-057-000027918 | to | RLP-057-000027918 |
| RLP-057-000027923 | to | RLP-057-000027923 |
| RLP-057-000027925 | to | RLP-057-000027925 |
| RLP-057-000027928 | to | RLP-057-000027928 |
| RLP-057-000027930 | to | RLP-057-000027930 |
| RLP-057-000027943 | to | RLP-057-000027943 |
| RLP-057-000027949 | to | RLP-057-000027956 |
| RLP-057-000027959 | to | RLP-057-000027959 |
| RLP-057-000027963 | to | RLP-057-000027963 |
| RLP-057-000027966 | to | RLP-057-000027966 |
| RLP-057-000027968 | to | RLP-057-000027968 |
| RLP-057-000027972 | to | RLP-057-000027972 |
| RLP-057-000027974 | to | RLP-057-000027974 |
| RLP-057-000027977 | to | RLP-057-000027981 |
| RLP-057-000027984 | to | RLP-057-000027986 |
| RLP-057-000028011 | to | RLP-057-000028011 |
| RLP-057-000028017 | to | RLP-057-000028018 |
| RLP-057-000028021 | to | RLP-057-000028021 |
| RLP-057-000028024 | to | RLP-057-000028024 |
| RLP-057-000028045 | to | RLP-057-000028045 |
| RLP-057-000028047 | to | RLP-057-000028047 |
| RLP-057-000028055 | to | RLP-057-000028059 |
| RLP-057-000028061 | to | RLP-057-000028069 |
| RLP-057-000028091 | to | RLP-057-000028091 |
| RLP-057-000028106 | to | RLP-057-000028106 |
| RLP-057-000028122 | to | RLP-057-000028126 |
| RLP-057-000028129 | to | RLP-057-000028129 |
| RLP-057-000028232 | to | RLP-057-000028235 |
| RLP-057-000028237 | to | RLP-057-000028241 |
| RLP-057-000028249 | to | RLP-057-000028250 |
| RLP-057-000028252 | to | RLP-057-000028252 |
| RLP-057-000028255 | to | RLP-057-000028255 |

| | | |
|---|---|---|
| RLP-057-000028257 | to | RLP-057-000028259 |
| RLP-057-000028261 | to | RLP-057-000028261 |
| RLP-057-000028263 | to | RLP-057-000028265 |
| RLP-057-000028267 | to | RLP-057-000028270 |
| RLP-057-000028272 | to | RLP-057-000028273 |
| RLP-057-000028275 | to | RLP-057-000028275 |
| RLP-057-000028303 | to | RLP-057-000028305 |
| RLP-057-000028307 | to | RLP-057-000028313 |
| RLP-057-000028319 | to | RLP-057-000028320 |
| RLP-057-000028324 | to | RLP-057-000028326 |
| RLP-057-000028328 | to | RLP-057-000028328 |
| RLP-057-000028330 | to | RLP-057-000028333 |
| RLP-057-000028336 | to | RLP-057-000028336 |
| RLP-057-000028395 | to | RLP-057-000028395 |
| RLP-057-000028418 | to | RLP-057-000028422 |
| RLP-057-000028424 | to | RLP-057-000028426 |
| RLP-057-000028433 | to | RLP-057-000028433 |
| RLP-057-000028448 | to | RLP-057-000028448 |
| RLP-057-000028463 | to | RLP-057-000028464 |
| RLP-057-000028468 | to | RLP-057-000028468 |
| RLP-057-000028482 | to | RLP-057-000028482 |
| RLP-057-000028522 | to | RLP-057-000028528 |
| RLP-057-000028539 | to | RLP-057-000028541 |
| RLP-057-000028545 | to | RLP-057-000028545 |
| RLP-057-000028555 | to | RLP-057-000028557 |
| RLP-057-000028563 | to | RLP-057-000028565 |
| RLP-057-000028590 | to | RLP-057-000028590 |
| RLP-057-000028592 | to | RLP-057-000028602 |
| RLP-057-000028616 | to | RLP-057-000028616 |
| RLP-057-000028618 | to | RLP-057-000028618 |
| RLP-057-000028625 | to | RLP-057-000028625 |
| RLP-057-000028628 | to | RLP-057-000028628 |
| RLP-057-000028631 | to | RLP-057-000028639 |
| RLP-057-000028641 | to | RLP-057-000028641 |
| RLP-057-000028647 | to | RLP-057-000028648 |
| RLP-057-000028652 | to | RLP-057-000028652 |
| RLP-057-000028673 | to | RLP-057-000028673 |
| RLP-057-000028707 | to | RLP-057-000028707 |
| RLP-057-000028722 | to | RLP-057-000028722 |
| RLP-057-000028725 | to | RLP-057-000028725 |
| RLP-057-000028746 | to | RLP-057-000028746 |
| RLP-057-000028748 | to | RLP-057-000028748 |
| RLP-057-000028752 | to | RLP-057-000028754 |
| RLP-057-000028756 | to | RLP-057-000028758 |

| | | |
|---|---|---|
| RLP-057-000028760 | to | RLP-057-000028760 |
| RLP-057-000028762 | to | RLP-057-000028767 |
| RLP-057-000028769 | to | RLP-057-000028769 |
| RLP-057-000028771 | to | RLP-057-000028771 |
| RLP-057-000028774 | to | RLP-057-000028774 |
| RLP-057-000028776 | to | RLP-057-000028776 |
| RLP-057-000028778 | to | RLP-057-000028778 |
| RLP-057-000028780 | to | RLP-057-000028780 |
| RLP-057-000028806 | to | RLP-057-000028806 |
| RLP-057-000028832 | to | RLP-057-000028833 |
| RLP-057-000028848 | to | RLP-057-000028848 |
| RLP-057-000028907 | to | RLP-057-000028907 |
| RLP-057-000028911 | to | RLP-057-000028911 |
| RLP-057-000028921 | to | RLP-057-000028921 |
| RLP-057-000028935 | to | RLP-057-000028935 |
| RLP-057-000028949 | to | RLP-057-000028949 |
| RLP-057-000028952 | to | RLP-057-000028952 |
| RLP-057-000028954 | to | RLP-057-000028954 |
| RLP-057-000028956 | to | RLP-057-000028957 |
| RLP-057-000028961 | to | RLP-057-000028961 |
| RLP-057-000028964 | to | RLP-057-000028964 |
| RLP-057-000028980 | to | RLP-057-000028980 |
| RLP-057-000029014 | to | RLP-057-000029015 |
| RLP-057-000029030 | to | RLP-057-000029030 |
| RLP-057-000029033 | to | RLP-057-000029033 |
| RLP-057-000029036 | to | RLP-057-000029036 |
| RLP-057-000029038 | to | RLP-057-000029038 |
| RLP-057-000029062 | to | RLP-057-000029062 |
| RLP-057-000029069 | to | RLP-057-000029070 |
| RLP-057-000029077 | to | RLP-057-000029079 |
| RLP-057-000029081 | to | RLP-057-000029086 |
| RLP-057-000029103 | to | RLP-057-000029103 |
| RLP-057-000029105 | to | RLP-057-000029109 |
| RLP-057-000029111 | to | RLP-057-000029114 |
| RLP-057-000029123 | to | RLP-057-000029126 |
| RLP-057-000029158 | to | RLP-057-000029158 |
| RLP-057-000029185 | to | RLP-057-000029188 |
| RLP-057-000029209 | to | RLP-057-000029209 |
| RLP-057-000029228 | to | RLP-057-000029228 |
| RLP-057-000029230 | to | RLP-057-000029231 |
| RLP-057-000029263 | to | RLP-057-000029263 |
| RLP-057-000029265 | to | RLP-057-000029266 |
| RLP-057-000029283 | to | RLP-057-000029283 |
| RLP-057-000029300 | to | RLP-057-000029300 |

| | | |
|---|---|---|
| RLP-057-000029317 | to | RLP-057-000029317 |
| RLP-057-000029354 | to | RLP-057-000029355 |
| RLP-057-000029391 | to | RLP-057-000029391 |
| RLP-057-000029396 | to | RLP-057-000029396 |
| RLP-057-000029398 | to | RLP-057-000029398 |
| RLP-057-000029421 | to | RLP-057-000029422 |
| RLP-057-000029427 | to | RLP-057-000029428 |
| RLP-057-000029430 | to | RLP-057-000029430 |
| RLP-057-000029434 | to | RLP-057-000029434 |
| RLP-057-000029447 | to | RLP-057-000029447 |
| RLP-057-000029451 | to | RLP-057-000029451 |
| RLP-057-000029462 | to | RLP-057-000029462 |
| RLP-057-000029466 | to | RLP-057-000029467 |
| RLP-057-000029474 | to | RLP-057-000029485 |
| RLP-057-000029515 | to | RLP-057-000029515 |
| RLP-057-000029520 | to | RLP-057-000029520 |
| RLP-057-000029523 | to | RLP-057-000029528 |
| RLP-057-000029549 | to | RLP-057-000029549 |
| RLP-057-000029560 | to | RLP-057-000029560 |
| RLP-057-000029578 | to | RLP-057-000029578 |
| RLP-057-000029629 | to | RLP-057-000029629 |
| RLP-057-000029632 | to | RLP-057-000029632 |
| RLP-057-000029638 | to | RLP-057-000029638 |
| RLP-057-000029641 | to | RLP-057-000029641 |
| RLP-057-000029645 | to | RLP-057-000029645 |
| RLP-057-000029647 | to | RLP-057-000029647 |
| RLP-057-000029661 | to | RLP-057-000029662 |
| RLP-057-000029671 | to | RLP-057-000029671 |
| RLP-057-000029678 | to | RLP-057-000029678 |
| RLP-057-000029681 | to | RLP-057-000029681 |
| RLP-057-000029684 | to | RLP-057-000029684 |
| RLP-057-000029686 | to | RLP-057-000029699 |
| RLP-057-000029703 | to | RLP-057-000029703 |
| RLP-057-000029705 | to | RLP-057-000029705 |
| RLP-057-000029707 | to | RLP-057-000029707 |
| RLP-057-000029709 | to | RLP-057-000029709 |
| RLP-057-000029721 | to | RLP-057-000029721 |
| RLP-057-000029739 | to | RLP-057-000029741 |
| RLP-057-000029743 | to | RLP-057-000029747 |
| RLP-057-000029759 | to | RLP-057-000029759 |
| RLP-057-000029789 | to | RLP-057-000029789 |
| RLP-057-000029793 | to | RLP-057-000029795 |
| RLP-057-000029806 | to | RLP-057-000029807 |
| RLP-057-000029809 | to | RLP-057-000029809 |

| | | |
|---|---|---|
| RLP-057-000029811 | to | RLP-057-000029811 |
| RLP-057-000029813 | to | RLP-057-000029813 |
| RLP-057-000029816 | to | RLP-057-000029816 |
| RLP-057-000029818 | to | RLP-057-000029818 |
| RLP-057-000029820 | to | RLP-057-000029820 |
| RLP-057-000029822 | to | RLP-057-000029823 |
| RLP-057-000029825 | to | RLP-057-000029831 |
| RLP-057-000029860 | to | RLP-057-000029861 |
| RLP-057-000029863 | to | RLP-057-000029863 |
| RLP-057-000029883 | to | RLP-057-000029883 |
| RLP-057-000029970 | to | RLP-057-000029970 |
| RLP-057-000029992 | to | RLP-057-000029994 |
| RLP-057-000029999 | to | RLP-057-000030003 |
| RLP-057-000030025 | to | RLP-057-000030025 |
| RLP-057-000030058 | to | RLP-057-000030059 |
| RLP-057-000030061 | to | RLP-057-000030061 |
| RLP-057-000030063 | to | RLP-057-000030063 |
| RLP-057-000030065 | to | RLP-057-000030065 |
| RLP-057-000030164 | to | RLP-057-000030167 |
| RLP-057-000030182 | to | RLP-057-000030183 |
| RLP-057-000030186 | to | RLP-057-000030186 |
| RLP-057-000030195 | to | RLP-057-000030195 |
| RLP-057-000030210 | to | RLP-057-000030212 |
| RLP-057-000030215 | to | RLP-057-000030215 |
| RLP-057-000030230 | to | RLP-057-000030230 |
| RLP-057-000030238 | to | RLP-057-000030240 |
| RLP-057-000030243 | to | RLP-057-000030243 |
| RLP-057-000030245 | to | RLP-057-000030245 |
| RLP-057-000030254 | to | RLP-057-000030254 |
| RLP-057-000030256 | to | RLP-057-000030256 |
| RLP-057-000030296 | to | RLP-057-000030296 |
| RLP-057-000030298 | to | RLP-057-000030298 |
| RLP-057-000030347 | to | RLP-057-000030347 |
| RLP-057-000030358 | to | RLP-057-000030364 |
| RLP-057-000030366 | to | RLP-057-000030366 |
| RLP-057-000030368 | to | RLP-057-000030368 |
| RLP-057-000030370 | to | RLP-057-000030370 |
| RLP-057-000030377 | to | RLP-057-000030377 |
| RLP-057-000030389 | to | RLP-057-000030389 |
| RLP-057-000030395 | to | RLP-057-000030395 |
| RLP-057-000030429 | to | RLP-057-000030429 |
| RLP-057-000030509 | to | RLP-057-000030516 |
| RLP-057-000030537 | to | RLP-057-000030538 |
| RLP-057-000030541 | to | RLP-057-000030542 |

| | | |
|---|---|---|
| RLP-057-000030564 | to | RLP-057-000030564 |
| RLP-057-000030604 | to | RLP-057-000030612 |
| RLP-057-000030614 | to | RLP-057-000030624 |
| RLP-057-000030629 | to | RLP-057-000030629 |
| RLP-057-000030659 | to | RLP-057-000030660 |
| RLP-057-000030663 | to | RLP-057-000030663 |
| RLP-057-000030673 | to | RLP-057-000030674 |
| RLP-057-000030715 | to | RLP-057-000030716 |
| RLP-057-000030718 | to | RLP-057-000030720 |
| RLP-057-000030733 | to | RLP-057-000030733 |
| RLP-057-000030739 | to | RLP-057-000030740 |
| RLP-057-000030763 | to | RLP-057-000030764 |
| RLP-057-000030770 | to | RLP-057-000030770 |
| RLP-057-000030801 | to | RLP-057-000030801 |
| RLP-057-000030805 | to | RLP-057-000030805 |
| RLP-057-000030807 | to | RLP-057-000030808 |
| RLP-057-000030811 | to | RLP-057-000030817 |
| RLP-057-000030819 | to | RLP-057-000030819 |
| RLP-057-000030821 | to | RLP-057-000030821 |
| RLP-057-000030824 | to | RLP-057-000030826 |
| RLP-057-000030844 | to | RLP-057-000030844 |
| RLP-057-000030893 | to | RLP-057-000030893 |
| RLP-057-000030907 | to | RLP-057-000030908 |
| RLP-057-000030913 | to | RLP-057-000030914 |
| RLP-057-000030916 | to | RLP-057-000030917 |
| RLP-057-000030941 | to | RLP-057-000030941 |
| RLP-057-000030951 | to | RLP-057-000030951 |
| RLP-057-000030984 | to | RLP-057-000030985 |
| RLP-057-000031030 | to | RLP-057-000031031 |
| RLP-057-000031052 | to | RLP-057-000031052 |
| RLP-057-000031054 | to | RLP-057-000031054 |
| RLP-057-000031058 | to | RLP-057-000031059 |
| RLP-057-000031105 | to | RLP-057-000031107 |
| RLP-057-000031158 | to | RLP-057-000031158 |
| RLP-057-000031198 | to | RLP-057-000031198 |
| RLP-057-000031258 | to | RLP-057-000031259 |
| RLP-057-000031263 | to | RLP-057-000031263 |
| RLP-057-000031270 | to | RLP-057-000031272 |
| RLP-057-000031278 | to | RLP-057-000031278 |
| RLP-057-000031296 | to | RLP-057-000031296 |
| RLP-057-000031311 | to | RLP-057-000031327 |
| RLP-057-000031329 | to | RLP-057-000031329 |
| RLP-057-000031341 | to | RLP-057-000031344 |
| RLP-057-000031349 | to | RLP-057-000031349 |

| | | |
|---|---|---|
| RLP-057-000031435 | to | RLP-057-000031435 |
| RLP-057-000031458 | to | RLP-057-000031467 |
| RLP-057-000031478 | to | RLP-057-000031478 |
| RLP-057-000031660 | to | RLP-057-000031660 |
| RLP-057-000031681 | to | RLP-057-000031681 |
| RLP-057-000031712 | to | RLP-057-000031713 |
| RLP-057-000031779 | to | RLP-057-000031788 |
| RLP-057-000031790 | to | RLP-057-000031790 |
| RLP-057-000031793 | to | RLP-057-000031793 |
| RLP-057-000031795 | to | RLP-057-000031804 |
| RLP-057-000031822 | to | RLP-057-000031822 |
| RLP-057-000031833 | to | RLP-057-000031836 |
| RLP-057-000031863 | to | RLP-057-000031864 |
| RLP-057-000031874 | to | RLP-057-000031874 |
| RLP-057-000031906 | to | RLP-057-000031906 |
| RLP-057-000032113 | to | RLP-057-000032116 |
| RLP-057-000032170 | to | RLP-057-000032170 |
| RLP-057-000032177 | to | RLP-057-000032177 |
| RLP-057-000032200 | to | RLP-057-000032201 |
| RLP-057-000032241 | to | RLP-057-000032242 |
| RLP-057-000032275 | to | RLP-057-000032280 |
| RLP-057-000032296 | to | RLP-057-000032299 |
| RLP-057-000032303 | to | RLP-057-000032303 |
| RLP-057-000032307 | to | RLP-057-000032308 |
| RLP-057-000032340 | to | RLP-057-000032341 |
| RLP-057-000032432 | to | RLP-057-000032441 |
| RLP-057-000032508 | to | RLP-057-000032508 |
| RLP-057-000032513 | to | RLP-057-000032518 |
| RLP-057-000032535 | to | RLP-057-000032535 |
| RLP-057-000032547 | to | RLP-057-000032547 |
| RLP-057-000032573 | to | RLP-057-000032574 |
| RLP-057-000032576 | to | RLP-057-000032584 |
| RLP-057-000032610 | to | RLP-057-000032610 |
| RLP-057-000032621 | to | RLP-057-000032621 |
| RLP-057-000032633 | to | RLP-057-000032633 |
| RLP-057-000032635 | to | RLP-057-000032637 |
| RLP-057-000032640 | to | RLP-057-000032640 |
| RLP-057-000032678 | to | RLP-057-000032678 |
| RLP-057-000032681 | to | RLP-057-000032681 |
| RLP-057-000032687 | to | RLP-057-000032687 |
| RLP-057-000032692 | to | RLP-057-000032692 |
| RLP-057-000032744 | to | RLP-057-000032745 |
| RLP-057-000032775 | to | RLP-057-000032777 |
| RLP-057-000032779 | to | RLP-057-000032782 |

| | | |
|---|---|---|
| RLP-057-000032841 | to | RLP-057-000032841 |
| RLP-057-000032875 | to | RLP-057-000032876 |
| RLP-057-000032893 | to | RLP-057-000032894 |
| RLP-057-000032898 | to | RLP-057-000032898 |
| RLP-057-000032906 | to | RLP-057-000032906 |
| RLP-057-000032932 | to | RLP-057-000032932 |
| RLP-057-000032935 | to | RLP-057-000032939 |
| RLP-057-000032947 | to | RLP-057-000032947 |
| RLP-057-000032949 | to | RLP-057-000032949 |
| RLP-057-000032952 | to | RLP-057-000032952 |
| RLP-057-000032970 | to | RLP-057-000032973 |
| RLP-057-000032975 | to | RLP-057-000032978 |
| RLP-057-000032980 | to | RLP-057-000032981 |
| RLP-057-000032985 | to | RLP-057-000032985 |
| RLP-057-000032993 | to | RLP-057-000032994 |
| RLP-057-000032996 | to | RLP-057-000032996 |
| RLP-057-000032998 | to | RLP-057-000032998 |
| RLP-057-000033000 | to | RLP-057-000033002 |
| RLP-057-000033005 | to | RLP-057-000033005 |
| RLP-057-000033023 | to | RLP-057-000033029 |
| RLP-057-000033031 | to | RLP-057-000033037 |
| RLP-057-000033040 | to | RLP-057-000033047 |
| RLP-057-000033063 | to | RLP-057-000033064 |
| RLP-057-000033070 | to | RLP-057-000033071 |
| RLP-057-000033076 | to | RLP-057-000033076 |
| RLP-057-000033078 | to | RLP-057-000033080 |
| RLP-057-000033085 | to | RLP-057-000033085 |
| RLP-057-000033092 | to | RLP-057-000033093 |
| RLP-057-000033107 | to | RLP-057-000033107 |
| RLP-057-000033109 | to | RLP-057-000033112 |
| RLP-057-000033119 | to | RLP-057-000033119 |
| RLP-057-000033122 | to | RLP-057-000033122 |
| RLP-057-000033124 | to | RLP-057-000033138 |
| RLP-057-000033140 | to | RLP-057-000033143 |
| RLP-057-000033148 | to | RLP-057-000033148 |
| RLP-057-000033174 | to | RLP-057-000033174 |
| RLP-057-000033185 | to | RLP-057-000033187 |
| RLP-057-000033189 | to | RLP-057-000033193 |
| RLP-057-000033197 | to | RLP-057-000033199 |
| RLP-057-000033201 | to | RLP-057-000033206 |
| RLP-057-000033211 | to | RLP-057-000033213 |
| RLP-057-000033222 | to | RLP-057-000033222 |
| RLP-057-000033224 | to | RLP-057-000033226 |
| RLP-057-000033228 | to | RLP-057-000033233 |

| | | |
|---|---|---|
| RLP-057-000033252 | to | RLP-057-000033254 |
| RLP-057-000033260 | to | RLP-057-000033261 |
| RLP-057-000033263 | to | RLP-057-000033263 |
| RLP-057-000033265 | to | RLP-057-000033267 |
| RLP-057-000033288 | to | RLP-057-000033288 |
| RLP-057-000033290 | to | RLP-057-000033298 |
| RLP-057-000033308 | to | RLP-057-000033317 |
| RLP-057-000033331 | to | RLP-057-000033338 |
| RLP-057-000033350 | to | RLP-057-000033351 |
| RLP-057-000033354 | to | RLP-057-000033359 |
| RLP-057-000033375 | to | RLP-057-000033375 |
| RLP-057-000033380 | to | RLP-057-000033381 |
| RLP-057-000033384 | to | RLP-057-000033388 |
| RLP-057-000033390 | to | RLP-057-000033399 |
| RLP-057-000033401 | to | RLP-057-000033408 |
| RLP-057-000033414 | to | RLP-057-000033414 |
| RLP-057-000033416 | to | RLP-057-000033416 |
| RLP-057-000033418 | to | RLP-057-000033418 |
| RLP-057-000033420 | to | RLP-057-000033420 |
| RLP-057-000033426 | to | RLP-057-000033426 |
| RLP-057-000033428 | to | RLP-057-000033430 |
| RLP-057-000033432 | to | RLP-057-000033432 |
| RLP-057-000033440 | to | RLP-057-000033444 |
| RLP-057-000033462 | to | RLP-057-000033462 |
| RLP-057-000033488 | to | RLP-057-000033488 |
| RLP-057-000033490 | to | RLP-057-000033490 |
| RLP-057-000033513 | to | RLP-057-000033517 |
| RLP-057-000033521 | to | RLP-057-000033521 |
| RLP-057-000033525 | to | RLP-057-000033525 |
| RLP-057-000033538 | to | RLP-057-000033538 |
| RLP-057-000033540 | to | RLP-057-000033540 |
| RLP-057-000033542 | to | RLP-057-000033542 |
| RLP-057-000033547 | to | RLP-057-000033548 |
| RLP-057-000033552 | to | RLP-057-000033555 |
| RLP-057-000033557 | to | RLP-057-000033562 |
| RLP-057-000033565 | to | RLP-057-000033565 |
| RLP-057-000033574 | to | RLP-057-000033577 |
| RLP-057-000033581 | to | RLP-057-000033581 |
| RLP-057-000033583 | to | RLP-057-000033583 |
| RLP-057-000033585 | to | RLP-057-000033585 |
| RLP-057-000033588 | to | RLP-057-000033588 |
| RLP-057-000033590 | to | RLP-057-000033595 |
| RLP-057-000033604 | to | RLP-057-000033604 |
| RLP-057-000033610 | to | RLP-057-000033610 |

| | | |
|---|---|---|
| RLP-057-000033632 | to | RLP-057-000033632 |
| RLP-057-000033637 | to | RLP-057-000033639 |
| RLP-057-000033641 | to | RLP-057-000033645 |
| RLP-057-000033647 | to | RLP-057-000033649 |
| RLP-057-000033652 | to | RLP-057-000033653 |
| RLP-057-000033656 | to | RLP-057-000033657 |
| RLP-057-000033659 | to | RLP-057-000033660 |
| RLP-057-000033662 | to | RLP-057-000033662 |
| RLP-057-000033664 | to | RLP-057-000033664 |
| RLP-057-000033668 | to | RLP-057-000033669 |
| RLP-057-000033671 | to | RLP-057-000033671 |
| RLP-057-000033681 | to | RLP-057-000033681 |
| RLP-057-000033692 | to | RLP-057-000033692 |
| RLP-057-000033694 | to | RLP-057-000033695 |
| RLP-057-000033727 | to | RLP-057-000033729 |
| RLP-057-000033731 | to | RLP-057-000033731 |
| RLP-057-000033734 | to | RLP-057-000033735 |
| RLP-057-000033737 | to | RLP-057-000033737 |
| RLP-057-000033756 | to | RLP-057-000033761 |
| RLP-057-000033763 | to | RLP-057-000033763 |
| RLP-057-000033766 | to | RLP-057-000033766 |
| RLP-057-000033777 | to | RLP-057-000033778 |
| RLP-057-000033780 | to | RLP-057-000033786 |
| RLP-057-000033789 | to | RLP-057-000033789 |
| RLP-057-000033792 | to | RLP-057-000033793 |
| RLP-057-000033813 | to | RLP-057-000033813 |
| RLP-057-000033815 | to | RLP-057-000033817 |
| RLP-057-000033823 | to | RLP-057-000033823 |
| RLP-057-000033825 | to | RLP-057-000033825 |
| RLP-057-000033835 | to | RLP-057-000033836 |
| RLP-057-000033838 | to | RLP-057-000033842 |
| RLP-057-000033847 | to | RLP-057-000033847 |
| RLP-057-000033849 | to | RLP-057-000033849 |
| RLP-057-000033851 | to | RLP-057-000033855 |
| RLP-057-000033885 | to | RLP-057-000033885 |
| RLP-057-000033887 | to | RLP-057-000033889 |
| RLP-057-000033891 | to | RLP-057-000033891 |
| RLP-057-000033893 | to | RLP-057-000033893 |
| RLP-057-000033895 | to | RLP-057-000033895 |
| RLP-057-000033897 | to | RLP-057-000033897 |
| RLP-057-000033899 | to | RLP-057-000033900 |
| RLP-057-000033903 | to | RLP-057-000033912 |
| RLP-057-000033920 | to | RLP-057-000033920 |
| RLP-057-000033930 | to | RLP-057-000033930 |

| | | |
|---|---|---|
| RLP-057-000033940 | to | RLP-057-000033941 |
| RLP-057-000033943 | to | RLP-057-000033948 |
| RLP-057-000033950 | to | RLP-057-000033959 |
| RLP-057-000033968 | to | RLP-057-000033968 |
| RLP-057-000033986 | to | RLP-057-000033986 |
| RLP-057-000033993 | to | RLP-057-000033993 |
| RLP-057-000034007 | to | RLP-057-000034012 |
| RLP-057-000034015 | to | RLP-057-000034015 |
| RLP-057-000034019 | to | RLP-057-000034020 |
| RLP-057-000034022 | to | RLP-057-000034026 |
| RLP-057-000034074 | to | RLP-057-000034074 |
| RLP-057-000034076 | to | RLP-057-000034083 |
| RLP-057-000034086 | to | RLP-057-000034086 |
| RLP-057-000034092 | to | RLP-057-000034096 |
| RLP-057-000034100 | to | RLP-057-000034106 |
| RLP-057-000034115 | to | RLP-057-000034121 |
| RLP-057-000034127 | to | RLP-057-000034127 |
| RLP-057-000034153 | to | RLP-057-000034153 |
| RLP-057-000034158 | to | RLP-057-000034158 |
| RLP-057-000034164 | to | RLP-057-000034169 |
| RLP-057-000034171 | to | RLP-057-000034178 |
| RLP-057-000034180 | to | RLP-057-000034206 |
| RLP-057-000034208 | to | RLP-057-000034209 |
| RLP-057-000034213 | to | RLP-057-000034213 |
| RLP-057-000034221 | to | RLP-057-000034221 |
| RLP-057-000034223 | to | RLP-057-000034226 |
| RLP-057-000034241 | to | RLP-057-000034241 |
| RLP-057-000034244 | to | RLP-057-000034244 |
| RLP-057-000034247 | to | RLP-057-000034247 |
| RLP-057-000034262 | to | RLP-057-000034262 |
| RLP-057-000034278 | to | RLP-057-000034278 |
| RLP-057-000034284 | to | RLP-057-000034290 |
| RLP-057-000034292 | to | RLP-057-000034292 |
| RLP-057-000034324 | to | RLP-057-000034324 |
| RLP-057-000034326 | to | RLP-057-000034328 |
| RLP-057-000034330 | to | RLP-057-000034332 |
| RLP-057-000034342 | to | RLP-057-000034343 |
| RLP-057-000034349 | to | RLP-057-000034350 |
| RLP-057-000034355 | to | RLP-057-000034356 |
| RLP-057-000034358 | to | RLP-057-000034358 |
| RLP-057-000034360 | to | RLP-057-000034360 |
| RLP-057-000034362 | to | RLP-057-000034362 |
| RLP-057-000034364 | to | RLP-057-000034364 |
| RLP-057-000034366 | to | RLP-057-000034366 |

| | | |
|---|---|---|
| RLP-057-000034368 | to | RLP-057-000034368 |
| RLP-057-000034370 | to | RLP-057-000034370 |
| RLP-057-000034376 | to | RLP-057-000034376 |
| RLP-057-000034378 | to | RLP-057-000034379 |
| RLP-057-000034381 | to | RLP-057-000034381 |
| RLP-057-000034397 | to | RLP-057-000034397 |
| RLP-057-000034399 | to | RLP-057-000034399 |
| RLP-057-000034401 | to | RLP-057-000034403 |
| RLP-057-000034413 | to | RLP-057-000034413 |
| RLP-057-000034417 | to | RLP-057-000034423 |
| RLP-057-000034428 | to | RLP-057-000034431 |
| RLP-057-000034434 | to | RLP-057-000034434 |
| RLP-057-000034436 | to | RLP-057-000034436 |
| RLP-057-000034443 | to | RLP-057-000034443 |
| RLP-057-000034445 | to | RLP-057-000034457 |
| RLP-057-000034459 | to | RLP-057-000034463 |
| RLP-057-000034477 | to | RLP-057-000034477 |
| RLP-057-000034481 | to | RLP-057-000034486 |
| RLP-057-000034513 | to | RLP-057-000034519 |
| RLP-057-000034541 | to | RLP-057-000034541 |
| RLP-057-000034543 | to | RLP-057-000034543 |
| RLP-057-000034558 | to | RLP-057-000034559 |
| RLP-057-000034561 | to | RLP-057-000034561 |
| RLP-057-000034563 | to | RLP-057-000034564 |
| RLP-057-000034571 | to | RLP-057-000034576 |
| RLP-057-000034619 | to | RLP-057-000034619 |
| RLP-057-000034621 | to | RLP-057-000034628 |
| RLP-057-000034634 | to | RLP-057-000034636 |
| RLP-057-000034665 | to | RLP-057-000034668 |
| RLP-057-000034672 | to | RLP-057-000034672 |
| RLP-057-000034676 | to | RLP-057-000034676 |
| RLP-057-000034678 | to | RLP-057-000034679 |
| RLP-057-000034681 | to | RLP-057-000034689 |
| RLP-057-000034691 | to | RLP-057-000034692 |
| RLP-057-000034717 | to | RLP-057-000034722 |
| RLP-057-000034731 | to | RLP-057-000034741 |
| RLP-057-000034744 | to | RLP-057-000034744 |
| RLP-057-000034798 | to | RLP-057-000034798 |
| RLP-057-000034800 | to | RLP-057-000034801 |
| RLP-057-000034816 | to | RLP-057-000034816 |
| RLP-057-000034821 | to | RLP-057-000034821 |
| RLP-057-000034890 | to | RLP-057-000034891 |
| RLP-057-000034897 | to | RLP-057-000034898 |
| RLP-057-000034925 | to | RLP-057-000034927 |

| | | |
|---|---|---|
| RLP-057-000034929 | to | RLP-057-000034929 |
| RLP-057-000034931 | to | RLP-057-000034931 |
| RLP-057-000034939 | to | RLP-057-000034939 |
| RLP-057-000034953 | to | RLP-057-000034956 |
| RLP-057-000034958 | to | RLP-057-000034959 |
| RLP-057-000034961 | to | RLP-057-000034965 |
| RLP-057-000034967 | to | RLP-057-000034968 |
| RLP-057-000034980 | to | RLP-057-000034983 |
| RLP-057-000034985 | to | RLP-057-000035011 |
| RLP-057-000035013 | to | RLP-057-000035015 |
| RLP-057-000035037 | to | RLP-057-000035037 |
| RLP-057-000035045 | to | RLP-057-000035045 |
| RLP-057-000035052 | to | RLP-057-000035053 |
| RLP-057-000035071 | to | RLP-057-000035074 |
| RLP-057-000035081 | to | RLP-057-000035081 |
| RLP-057-000035088 | to | RLP-057-000035088 |
| RLP-057-000035104 | to | RLP-057-000035104 |
| RLP-057-000035106 | to | RLP-057-000035115 |
| RLP-057-000035132 | to | RLP-057-000035132 |
| RLP-057-000035147 | to | RLP-057-000035148 |
| RLP-057-000035150 | to | RLP-057-000035150 |
| RLP-057-000035158 | to | RLP-057-000035158 |
| RLP-057-000035163 | to | RLP-057-000035163 |
| RLP-057-000035165 | to | RLP-057-000035165 |
| RLP-057-000035168 | to | RLP-057-000035168 |
| RLP-057-000035204 | to | RLP-057-000035204 |
| RLP-057-000035208 | to | RLP-057-000035209 |
| RLP-057-000035225 | to | RLP-057-000035229 |
| RLP-057-000035248 | to | RLP-057-000035248 |
| RLP-057-000035269 | to | RLP-057-000035269 |
| RLP-057-000035271 | to | RLP-057-000035271 |
| RLP-057-000035281 | to | RLP-057-000035282 |
| RLP-057-000035284 | to | RLP-057-000035284 |
| RLP-057-000035287 | to | RLP-057-000035288 |
| RLP-057-000035291 | to | RLP-057-000035291 |
| RLP-057-000035293 | to | RLP-057-000035293 |
| RLP-057-000035302 | to | RLP-057-000035302 |
| RLP-057-000035304 | to | RLP-057-000035304 |
| RLP-057-000035306 | to | RLP-057-000035308 |
| RLP-057-000035377 | to | RLP-057-000035377 |
| RLP-057-000035379 | to | RLP-057-000035379 |
| RLP-057-000035381 | to | RLP-057-000035395 |
| RLP-057-000035399 | to | RLP-057-000035399 |
| RLP-057-000035401 | to | RLP-057-000035406 |

| | | |
|---|---|---|
| RLP-057-000035409 | to | RLP-057-000035423 |
| RLP-057-000035425 | to | RLP-057-000035432 |
| RLP-057-000035434 | to | RLP-057-000035434 |
| RLP-057-000035449 | to | RLP-057-000035450 |
| RLP-057-000035452 | to | RLP-057-000035453 |
| RLP-057-000035473 | to | RLP-057-000035473 |
| RLP-057-000035478 | to | RLP-057-000035487 |
| RLP-057-000035489 | to | RLP-057-000035497 |
| RLP-057-000035499 | to | RLP-057-000035499 |
| RLP-057-000035525 | to | RLP-057-000035527 |
| RLP-057-000035534 | to | RLP-057-000035534 |
| RLP-057-000035537 | to | RLP-057-000035537 |
| RLP-057-000035628 | to | RLP-057-000035630 |
| RLP-057-000035633 | to | RLP-057-000035633 |
| RLP-057-000035646 | to | RLP-057-000035647 |
| RLP-057-000035685 | to | RLP-057-000035692 |
| RLP-057-000035708 | to | RLP-057-000035708 |
| RLP-057-000035717 | to | RLP-057-000035717 |
| RLP-057-000035723 | to | RLP-057-000035725 |
| RLP-057-000035727 | to | RLP-057-000035730 |
| RLP-057-000035736 | to | RLP-057-000035736 |
| RLP-057-000035739 | to | RLP-057-000035743 |
| RLP-057-000035747 | to | RLP-057-000035748 |
| RLP-057-000035750 | to | RLP-057-000035751 |
| RLP-057-000035755 | to | RLP-057-000035755 |
| RLP-057-000035812 | to | RLP-057-000035812 |
| RLP-057-000035818 | to | RLP-057-000035819 |
| RLP-057-000035822 | to | RLP-057-000035822 |
| RLP-057-000035832 | to | RLP-057-000035833 |
| RLP-057-000035855 | to | RLP-057-000035855 |
| RLP-057-000035858 | to | RLP-057-000035858 |
| RLP-057-000035860 | to | RLP-057-000035860 |
| RLP-057-000035874 | to | RLP-057-000035875 |
| RLP-057-000035886 | to | RLP-057-000035887 |
| RLP-057-000035914 | to | RLP-057-000035915 |
| RLP-057-000035923 | to | RLP-057-000035923 |
| RLP-057-000035925 | to | RLP-057-000035925 |
| RLP-057-000035927 | to | RLP-057-000035927 |
| RLP-057-000035930 | to | RLP-057-000035930 |
| RLP-057-000035934 | to | RLP-057-000035934 |
| RLP-057-000035936 | to | RLP-057-000035936 |
| RLP-057-000035938 | to | RLP-057-000035938 |
| RLP-057-000035940 | to | RLP-057-000035940 |
| RLP-057-000035942 | to | RLP-057-000035942 |

| | | |
|---|---|---|
| RLP-057-000035944 | to | RLP-057-000035944 |
| RLP-057-000035949 | to | RLP-057-000035949 |
| RLP-057-000035953 | to | RLP-057-000035953 |
| RLP-057-000035967 | to | RLP-057-000035967 |
| RLP-057-000035969 | to | RLP-057-000035969 |
| RLP-057-000035987 | to | RLP-057-000035995 |
| RLP-057-000035999 | to | RLP-057-000035999 |
| RLP-057-000036011 | to | RLP-057-000036011 |
| RLP-057-000036016 | to | RLP-057-000036016 |
| RLP-057-000036018 | to | RLP-057-000036018 |
| RLP-057-000036029 | to | RLP-057-000036032 |
| RLP-057-000036085 | to | RLP-057-000036085 |
| RLP-057-000036087 | to | RLP-057-000036087 |
| RLP-057-000036101 | to | RLP-057-000036103 |
| RLP-057-000036111 | to | RLP-057-000036114 |
| RLP-057-000036170 | to | RLP-057-000036171 |
| RLP-057-000036178 | to | RLP-057-000036181 |
| RLP-057-000036237 | to | RLP-057-000036238 |
| RLP-057-000036245 | to | RLP-057-000036248 |
| RLP-057-000036250 | to | RLP-057-000036250 |
| RLP-057-000036266 | to | RLP-057-000036266 |
| RLP-057-000036269 | to | RLP-057-000036269 |
| RLP-057-000036278 | to | RLP-057-000036278 |
| RLP-057-000036302 | to | RLP-057-000036303 |
| RLP-057-000036306 | to | RLP-057-000036306 |
| RLP-057-000036308 | to | RLP-057-000036309 |
| RLP-057-000036311 | to | RLP-057-000036311 |
| RLP-057-000036343 | to | RLP-057-000036344 |
| RLP-057-000036373 | to | RLP-057-000036373 |
| RLP-057-000036377 | to | RLP-057-000036377 |
| RLP-057-000036389 | to | RLP-057-000036390 |
| RLP-057-000036392 | to | RLP-057-000036392 |
| RLP-057-000036400 | to | RLP-057-000036401 |
| RLP-057-000036465 | to | RLP-057-000036465 |
| RLP-057-000036473 | to | RLP-057-000036473 |
| RLP-057-000036475 | to | RLP-057-000036478 |
| RLP-057-000036497 | to | RLP-057-000036497 |
| RLP-057-000036505 | to | RLP-057-000036505 |
| RLP-057-000036533 | to | RLP-057-000036537 |
| RLP-057-000036540 | to | RLP-057-000036540 |
| RLP-057-000036542 | to | RLP-057-000036542 |
| RLP-057-000036544 | to | RLP-057-000036545 |
| RLP-057-000036547 | to | RLP-057-000036547 |
| RLP-057-000036549 | to | RLP-057-000036549 |

| | | |
|---|---|---|
| RLP-057-000036552 | to | RLP-057-000036552 |
| RLP-057-000036554 | to | RLP-057-000036554 |
| RLP-057-000036556 | to | RLP-057-000036556 |
| RLP-057-000036560 | to | RLP-057-000036563 |
| RLP-057-000036565 | to | RLP-057-000036565 |
| RLP-057-000036582 | to | RLP-057-000036583 |
| RLP-057-000036593 | to | RLP-057-000036594 |
| RLP-057-000036769 | to | RLP-057-000036769 |
| RLP-057-000036804 | to | RLP-057-000036804 |
| RLP-057-000036856 | to | RLP-057-000036857 |
| RLP-057-000036859 | to | RLP-057-000036860 |
| RLP-057-000036878 | to | RLP-057-000036878 |
| RLP-057-000036886 | to | RLP-057-000036886 |
| RLP-057-000036913 | to | RLP-057-000036922 |
| RLP-057-000036924 | to | RLP-057-000036924 |
| RLP-057-000036926 | to | RLP-057-000036926 |
| RLP-057-000036969 | to | RLP-057-000036969 |
| RLP-057-000036971 | to | RLP-057-000036972 |
| RLP-057-000036979 | to | RLP-057-000036979 |
| RLP-057-000037000 | to | RLP-057-000037000 |
| RLP-057-000037002 | to | RLP-057-000037002 |
| RLP-057-000037026 | to | RLP-057-000037026 |
| RLP-057-000037028 | to | RLP-057-000037028 |
| RLP-057-000037031 | to | RLP-057-000037031 |
| RLP-057-000037068 | to | RLP-057-000037069 |
| RLP-057-000037124 | to | RLP-057-000037126 |
| RLP-057-000037142 | to | RLP-057-000037142 |
| RLP-057-000037165 | to | RLP-057-000037165 |
| RLP-057-000037189 | to | RLP-057-000037189 |
| RLP-057-000037191 | to | RLP-057-000037192 |
| RLP-057-000037194 | to | RLP-057-000037197 |
| RLP-057-000037199 | to | RLP-057-000037199 |
| RLP-057-000037201 | to | RLP-057-000037202 |
| RLP-057-000037216 | to | RLP-057-000037217 |
| RLP-057-000037274 | to | RLP-057-000037275 |
| RLP-057-000037322 | to | RLP-057-000037322 |
| RLP-057-000037325 | to | RLP-057-000037325 |
| RLP-057-000037336 | to | RLP-057-000037336 |
| RLP-057-000037338 | to | RLP-057-000037338 |
| RLP-057-000037345 | to | RLP-057-000037346 |
| RLP-057-000037350 | to | RLP-057-000037350 |
| RLP-057-000037352 | to | RLP-057-000037352 |
| RLP-057-000037396 | to | RLP-057-000037396 |
| RLP-057-000037399 | to | RLP-057-000037399 |

| | | |
|---|---|---|
| RLP-057-000037401 | to | RLP-057-000037402 |
| RLP-057-000037405 | to | RLP-057-000037405 |
| RLP-057-000037408 | to | RLP-057-000037409 |
| RLP-057-000037464 | to | RLP-057-000037464 |
| RLP-057-000037490 | to | RLP-057-000037491 |
| RLP-057-000037519 | to | RLP-057-000037519 |
| RLP-057-000037532 | to | RLP-057-000037534 |
| RLP-057-000037544 | to | RLP-057-000037545 |
| RLP-057-000037547 | to | RLP-057-000037547 |
| RLP-057-000037562 | to | RLP-057-000037562 |
| RLP-057-000037576 | to | RLP-057-000037576 |
| RLP-057-000037578 | to | RLP-057-000037579 |
| RLP-057-000037586 | to | RLP-057-000037586 |
| RLP-057-000037589 | to | RLP-057-000037591 |
| RLP-057-000037630 | to | RLP-057-000037631 |
| RLP-057-000037633 | to | RLP-057-000037639 |
| RLP-057-000037654 | to | RLP-057-000037654 |
| RLP-057-000037658 | to | RLP-057-000037658 |
| RLP-057-000037713 | to | RLP-057-000037713 |
| RLP-057-000037722 | to | RLP-057-000037722 |
| RLP-057-000037854 | to | RLP-057-000037858 |
| RLP-057-000037861 | to | RLP-057-000037861 |
| RLP-057-000037863 | to | RLP-057-000037869 |
| RLP-057-000037933 | to | RLP-057-000037933 |
| RLP-057-000037958 | to | RLP-057-000037958 |
| RLP-057-000037960 | to | RLP-057-000037960 |
| RLP-057-000037962 | to | RLP-057-000037966 |
| RLP-057-000037986 | to | RLP-057-000037987 |
| RLP-057-000037989 | to | RLP-057-000037989 |
| RLP-057-000037991 | to | RLP-057-000037996 |
| RLP-057-000038012 | to | RLP-057-000038012 |
| RLP-057-000038015 | to | RLP-057-000038016 |
| RLP-057-000038018 | to | RLP-057-000038018 |
| RLP-057-000038020 | to | RLP-057-000038026 |
| RLP-057-000038054 | to | RLP-057-000038056 |
| RLP-057-000038063 | to | RLP-057-000038063 |
| RLP-057-000038065 | to | RLP-057-000038065 |
| RLP-057-000038067 | to | RLP-057-000038075 |
| RLP-057-000038088 | to | RLP-057-000038088 |
| RLP-057-000038090 | to | RLP-057-000038090 |
| RLP-057-000038092 | to | RLP-057-000038097 |
| RLP-057-000038099 | to | RLP-057-000038099 |
| RLP-057-000038101 | to | RLP-057-000038104 |
| RLP-057-000038106 | to | RLP-057-000038106 |

| | | |
|---|---|---|
| RLP-057-000038114 | to | RLP-057-000038114 |
| RLP-057-000038137 | to | RLP-057-000038145 |
| RLP-057-000038148 | to | RLP-057-000038148 |
| RLP-057-000038152 | to | RLP-057-000038152 |
| RLP-057-000038154 | to | RLP-057-000038158 |
| RLP-057-000038186 | to | RLP-057-000038186 |
| RLP-057-000038191 | to | RLP-057-000038191 |
| RLP-057-000038206 | to | RLP-057-000038208 |
| RLP-057-000038210 | to | RLP-057-000038212 |
| RLP-057-000038215 | to | RLP-057-000038215 |
| RLP-057-000038230 | to | RLP-057-000038230 |
| RLP-057-000038260 | to | RLP-057-000038260 |
| RLP-057-000038262 | to | RLP-057-000038263 |
| RLP-057-000038268 | to | RLP-057-000038268 |
| RLP-057-000038273 | to | RLP-057-000038280 |
| RLP-057-000038287 | to | RLP-057-000038287 |
| RLP-057-000038300 | to | RLP-057-000038300 |
| RLP-057-000038302 | to | RLP-057-000038316 |
| RLP-057-000038318 | to | RLP-057-000038318 |
| RLP-057-000038330 | to | RLP-057-000038331 |
| RLP-057-000038338 | to | RLP-057-000038338 |
| RLP-057-000038344 | to | RLP-057-000038345 |
| RLP-057-000038355 | to | RLP-057-000038356 |
| RLP-057-000038358 | to | RLP-057-000038362 |
| RLP-057-000038364 | to | RLP-057-000038366 |
| RLP-057-000038370 | to | RLP-057-000038381 |
| RLP-057-000038384 | to | RLP-057-000038384 |
| RLP-057-000038386 | to | RLP-057-000038386 |
| RLP-057-000038395 | to | RLP-057-000038395 |
| RLP-057-000038409 | to | RLP-057-000038410 |
| RLP-057-000038412 | to | RLP-057-000038413 |
| RLP-057-000038425 | to | RLP-057-000038431 |
| RLP-057-000038433 | to | RLP-057-000038435 |
| RLP-057-000038457 | to | RLP-057-000038457 |
| RLP-057-000038466 | to | RLP-057-000038466 |
| RLP-057-000038470 | to | RLP-057-000038470 |
| RLP-057-000038473 | to | RLP-057-000038475 |
| RLP-057-000038483 | to | RLP-057-000038483 |
| RLP-057-000038491 | to | RLP-057-000038491 |
| RLP-057-000038499 | to | RLP-057-000038507 |
| RLP-057-000038509 | to | RLP-057-000038515 |
| RLP-057-000038517 | to | RLP-057-000038517 |
| RLP-057-000038565 | to | RLP-057-000038565 |
| RLP-057-000038567 | to | RLP-057-000038567 |

| | | |
|---|---|---|
| RLP-057-000038569 | to | RLP-057-000038569 |
| RLP-057-000038571 | to | RLP-057-000038571 |
| RLP-057-000038625 | to | RLP-057-000038628 |
| RLP-057-000038673 | to | RLP-057-000038673 |
| RLP-057-000038678 | to | RLP-057-000038679 |
| RLP-057-000038697 | to | RLP-057-000038697 |
| RLP-057-000038700 | to | RLP-057-000038700 |
| RLP-057-000038722 | to | RLP-057-000038726 |
| RLP-057-000038729 | to | RLP-057-000038731 |
| RLP-057-000038741 | to | RLP-057-000038752 |
| RLP-057-000038754 | to | RLP-057-000038754 |
| RLP-057-000038757 | to | RLP-057-000038757 |
| RLP-057-000038759 | to | RLP-057-000038760 |
| RLP-057-000038762 | to | RLP-057-000038762 |
| RLP-057-000038765 | to | RLP-057-000038766 |
| RLP-057-000038780 | to | RLP-057-000038782 |
| RLP-057-000038792 | to | RLP-057-000038792 |
| RLP-057-000038807 | to | RLP-057-000038808 |
| RLP-057-000038810 | to | RLP-057-000038810 |
| RLP-057-000038815 | to | RLP-057-000038816 |
| RLP-057-000038841 | to | RLP-057-000038841 |
| RLP-057-000038850 | to | RLP-057-000038850 |
| RLP-057-000038878 | to | RLP-057-000038878 |
| RLP-057-000038881 | to | RLP-057-000038882 |
| RLP-057-000038885 | to | RLP-057-000038885 |
| RLP-057-000038898 | to | RLP-057-000038898 |
| RLP-057-000038905 | to | RLP-057-000038905 |
| RLP-057-000038910 | to | RLP-057-000038910 |
| RLP-057-000038912 | to | RLP-057-000038912 |
| RLP-057-000038914 | to | RLP-057-000038914 |
| RLP-057-000038916 | to | RLP-057-000038916 |
| RLP-057-000038918 | to | RLP-057-000038919 |
| RLP-057-000038921 | to | RLP-057-000038922 |
| RLP-057-000038927 | to | RLP-057-000038928 |
| RLP-057-000038989 | to | RLP-057-000038992 |
| RLP-057-000038996 | to | RLP-057-000039003 |
| RLP-057-000039005 | to | RLP-057-000039005 |
| RLP-057-000039007 | to | RLP-057-000039007 |
| RLP-057-000039033 | to | RLP-057-000039050 |
| RLP-057-000039075 | to | RLP-057-000039075 |
| RLP-057-000039077 | to | RLP-057-000039078 |
| RLP-057-000039080 | to | RLP-057-000039080 |
| RLP-057-000039082 | to | RLP-057-000039082 |
| RLP-057-000039099 | to | RLP-057-000039108 |

| RLP-057-000039114 | to | RLP-057-000039144 |
|---|---|---|
| RLP-057-000039152 | to | RLP-057-000039157 |
| RLP-057-000039177 | to | RLP-057-000039192 |
| RLP-057-000039196 | to | RLP-057-000039196 |
| RLP-057-000039302 | to | RLP-057-000039302 |
| RLP-057-000039317 | to | RLP-057-000039317 |
| RLP-057-000039371 | to | RLP-057-000039371 |
| RLP-057-000039373 | to | RLP-057-000039376 |
| RLP-057-000039438 | to | RLP-057-000039440 |
| RLP-057-000039445 | to | RLP-057-000039448 |
| RLP-057-000039453 | to | RLP-057-000039456 |
| RLP-057-000039459 | to | RLP-057-000039460 |
| RLP-057-000039594 | to | RLP-057-000039594 |
| RLP-057-000039634 | to | RLP-057-000039634 |
| RLP-057-000039647 | to | RLP-057-000039647 |
| RLP-057-000039672 | to | RLP-057-000039672 |
| RLP-057-000039679 | to | RLP-057-000039680 |
| RLP-057-000039692 | to | RLP-057-000039699 |
| RLP-057-000039702 | to | RLP-057-000039702 |
| RLP-057-000039726 | to | RLP-057-000039727 |
| RLP-058-000000005 | to | RLP-058-000000005 |
| RLP-058-000000041 | to | RLP-058-000000041 |
| RLP-058-000000044 | to | RLP-058-000000044 |
| RLP-058-000000065 | to | RLP-058-000000088 |
| RLP-058-000000141 | to | RLP-058-000000141 |
| RLP-058-000000160 | to | RLP-058-000000160 |
| RLP-058-000000162 | to | RLP-058-000000162 |
| RLP-058-000000181 | to | RLP-058-000000182 |
| RLP-058-000000193 | to | RLP-058-000000193 |
| RLP-058-000000205 | to | RLP-058-000000205 |
| RLP-058-000000212 | to | RLP-058-000000212 |
| RLP-058-000000214 | to | RLP-058-000000214 |
| RLP-058-000000224 | to | RLP-058-000000224 |
| RLP-058-000000239 | to | RLP-058-000000239 |
| RLP-058-000000273 | to | RLP-058-000000273 |
| RLP-058-000000279 | to | RLP-058-000000279 |
| RLP-058-000000287 | to | RLP-058-000000287 |
| RLP-058-000000293 | to | RLP-058-000000293 |
| RLP-058-000000301 | to | RLP-058-000000301 |
| RLP-058-000000321 | to | RLP-058-000000321 |
| RLP-058-000000352 | to | RLP-058-000000352 |
| RLP-058-000000356 | to | RLP-058-000000357 |
| RLP-058-000000365 | to | RLP-058-000000366 |
| RLP-058-000000376 | to | RLP-058-000000376 |

| | | |
|---|---|---|
| RLP-058-000000388 | to | RLP-058-000000388 |
| RLP-058-000000391 | to | RLP-058-000000391 |
| RLP-058-000000406 | to | RLP-058-000000406 |
| RLP-058-000000447 | to | RLP-058-000000447 |
| RLP-058-000000460 | to | RLP-058-000000460 |
| RLP-058-000000463 | to | RLP-058-000000463 |
| RLP-058-000000467 | to | RLP-058-000000467 |
| RLP-058-000000469 | to | RLP-058-000000470 |
| RLP-058-000000474 | to | RLP-058-000000474 |
| RLP-058-000000487 | to | RLP-058-000000487 |
| RLP-058-000000490 | to | RLP-058-000000491 |
| RLP-058-000000493 | to | RLP-058-000000493 |
| RLP-058-000000495 | to | RLP-058-000000495 |
| RLP-058-000000505 | to | RLP-058-000000505 |
| RLP-058-000000507 | to | RLP-058-000000507 |
| RLP-058-000000513 | to | RLP-058-000000513 |
| RLP-058-000000515 | to | RLP-058-000000515 |
| RLP-058-000000520 | to | RLP-058-000000520 |
| RLP-058-000000522 | to | RLP-058-000000522 |
| RLP-058-000000539 | to | RLP-058-000000539 |
| RLP-058-000000544 | to | RLP-058-000000544 |
| RLP-058-000000574 | to | RLP-058-000000574 |
| RLP-058-000000590 | to | RLP-058-000000590 |
| RLP-058-000000608 | to | RLP-058-000000608 |
| RLP-058-000000611 | to | RLP-058-000000612 |
| RLP-058-000000614 | to | RLP-058-000000615 |
| RLP-058-000000622 | to | RLP-058-000000622 |
| RLP-058-000000640 | to | RLP-058-000000642 |
| RLP-058-000000647 | to | RLP-058-000000649 |
| RLP-058-000000653 | to | RLP-058-000000653 |
| RLP-058-000000659 | to | RLP-058-000000659 |
| RLP-058-000000685 | to | RLP-058-000000685 |
| RLP-058-000000687 | to | RLP-058-000000688 |
| RLP-058-000000690 | to | RLP-058-000000690 |
| RLP-058-000000693 | to | RLP-058-000000693 |
| RLP-058-000000696 | to | RLP-058-000000698 |
| RLP-058-000000704 | to | RLP-058-000000704 |
| RLP-058-000000725 | to | RLP-058-000000725 |
| RLP-058-000000729 | to | RLP-058-000000729 |
| RLP-058-000000731 | to | RLP-058-000000731 |
| RLP-058-000000736 | to | RLP-058-000000737 |
| RLP-058-000000742 | to | RLP-058-000000743 |
| RLP-058-000000746 | to | RLP-058-000000746 |
| RLP-058-000000749 | to | RLP-058-000000749 |

| | | |
|---|---|---|
| RLP-058-000000753 | to | RLP-058-000000753 |
| RLP-058-000000755 | to | RLP-058-000000755 |
| RLP-058-000000763 | to | RLP-058-000000763 |
| RLP-058-000000770 | to | RLP-058-000000770 |
| RLP-058-000000795 | to | RLP-058-000000795 |
| RLP-058-000000797 | to | RLP-058-000000797 |
| RLP-058-000000803 | to | RLP-058-000000803 |
| RLP-058-000000808 | to | RLP-058-000000808 |
| RLP-058-000000827 | to | RLP-058-000000827 |
| RLP-058-000000845 | to | RLP-058-000000845 |
| RLP-058-000000849 | to | RLP-058-000000849 |
| RLP-058-000000851 | to | RLP-058-000000851 |
| RLP-058-000000861 | to | RLP-058-000000861 |
| RLP-058-000000864 | to | RLP-058-000000864 |
| RLP-058-000000872 | to | RLP-058-000000873 |
| RLP-058-000000880 | to | RLP-058-000000880 |
| RLP-058-000000888 | to | RLP-058-000000888 |
| RLP-058-000000890 | to | RLP-058-000000890 |
| RLP-058-000000904 | to | RLP-058-000000904 |
| RLP-058-000000909 | to | RLP-058-000000910 |
| RLP-058-000000916 | to | RLP-058-000000916 |
| RLP-058-000000921 | to | RLP-058-000000921 |
| RLP-058-000000923 | to | RLP-058-000000923 |
| RLP-058-000000929 | to | RLP-058-000000929 |
| RLP-058-000000942 | to | RLP-058-000000942 |
| RLP-058-000000968 | to | RLP-058-000000968 |
| RLP-058-000000971 | to | RLP-058-000000971 |
| RLP-058-000000995 | to | RLP-058-000000995 |
| RLP-058-000000999 | to | RLP-058-000000999 |
| RLP-058-000001001 | to | RLP-058-000001001 |
| RLP-058-000001009 | to | RLP-058-000001010 |
| RLP-058-000001013 | to | RLP-058-000001013 |
| RLP-058-000001018 | to | RLP-058-000001018 |
| RLP-058-000001023 | to | RLP-058-000001023 |
| RLP-058-000001026 | to | RLP-058-000001026 |
| RLP-058-000001029 | to | RLP-058-000001030 |
| RLP-058-000001033 | to | RLP-058-000001033 |
| RLP-058-000001036 | to | RLP-058-000001036 |
| RLP-058-000001041 | to | RLP-058-000001041 |
| RLP-058-000001050 | to | RLP-058-000001050 |
| RLP-058-000001070 | to | RLP-058-000001070 |
| RLP-058-000001094 | to | RLP-058-000001094 |
| RLP-058-000001102 | to | RLP-058-000001102 |
| RLP-058-000001105 | to | RLP-058-000001106 |

| | | |
|---|---|---|
| RLP-058-000001108 | to | RLP-058-000001108 |
| RLP-058-000001110 | to | RLP-058-000001110 |
| RLP-058-000001147 | to | RLP-058-000001147 |
| RLP-058-000001170 | to | RLP-058-000001170 |
| RLP-058-000001189 | to | RLP-058-000001189 |
| RLP-058-000001205 | to | RLP-058-000001205 |
| RLP-058-000001221 | to | RLP-058-000001221 |
| RLP-058-000001226 | to | RLP-058-000001228 |
| RLP-058-000001233 | to | RLP-058-000001233 |
| RLP-058-000001238 | to | RLP-058-000001238 |
| RLP-058-000001241 | to | RLP-058-000001241 |
| RLP-058-000001250 | to | RLP-058-000001250 |
| RLP-058-000001272 | to | RLP-058-000001272 |
| RLP-058-000001294 | to | RLP-058-000001294 |
| RLP-058-000001333 | to | RLP-058-000001333 |
| RLP-058-000001338 | to | RLP-058-000001338 |
| RLP-058-000001342 | to | RLP-058-000001342 |
| RLP-058-000001373 | to | RLP-058-000001373 |
| RLP-058-000001376 | to | RLP-058-000001376 |
| RLP-058-000001383 | to | RLP-058-000001383 |
| RLP-058-000001388 | to | RLP-058-000001388 |
| RLP-058-000001393 | to | RLP-058-000001393 |
| RLP-058-000001400 | to | RLP-058-000001400 |
| RLP-058-000001427 | to | RLP-058-000001427 |
| RLP-058-000001437 | to | RLP-058-000001437 |
| RLP-058-000001461 | to | RLP-058-000001461 |
| RLP-058-000001510 | to | RLP-058-000001510 |
| RLP-058-000001515 | to | RLP-058-000001515 |
| RLP-058-000001519 | to | RLP-058-000001519 |
| RLP-058-000001533 | to | RLP-058-000001533 |
| RLP-058-000001550 | to | RLP-058-000001550 |
| RLP-058-000001589 | to | RLP-058-000001590 |
| RLP-058-000001592 | to | RLP-058-000001592 |
| RLP-058-000001608 | to | RLP-058-000001608 |
| RLP-058-000001613 | to | RLP-058-000001613 |
| RLP-058-000001642 | to | RLP-058-000001642 |
| RLP-058-000001644 | to | RLP-058-000001644 |
| RLP-058-000001655 | to | RLP-058-000001655 |
| RLP-058-000001677 | to | RLP-058-000001677 |
| RLP-058-000001685 | to | RLP-058-000001685 |
| RLP-058-000001711 | to | RLP-058-000001711 |
| RLP-058-000001713 | to | RLP-058-000001713 |
| RLP-058-000001718 | to | RLP-058-000001718 |
| RLP-058-000001723 | to | RLP-058-000001723 |

| | | |
|---|---|---|
| RLP-058-000001734 | to | RLP-058-000001734 |
| RLP-058-000001745 | to | RLP-058-000001745 |
| RLP-058-000001757 | to | RLP-058-000001757 |
| RLP-058-000001762 | to | RLP-058-000001762 |
| RLP-058-000001778 | to | RLP-058-000001778 |
| RLP-058-000001795 | to | RLP-058-000001795 |
| RLP-058-000001814 | to | RLP-058-000001814 |
| RLP-058-000001825 | to | RLP-058-000001825 |
| RLP-058-000001834 | to | RLP-058-000001834 |
| RLP-058-000001840 | to | RLP-058-000001840 |
| RLP-058-000001846 | to | RLP-058-000001846 |
| RLP-058-000001854 | to | RLP-058-000001854 |
| RLP-058-000001860 | to | RLP-058-000001861 |
| RLP-058-000001866 | to | RLP-058-000001867 |
| RLP-058-000001869 | to | RLP-058-000001869 |
| RLP-058-000001894 | to | RLP-058-000001894 |
| RLP-058-000001915 | to | RLP-058-000001915 |
| RLP-058-000001977 | to | RLP-058-000001977 |
| RLP-058-000001994 | to | RLP-058-000001994 |
| RLP-058-000001999 | to | RLP-058-000002000 |
| RLP-058-000002026 | to | RLP-058-000002028 |
| RLP-058-000002034 | to | RLP-058-000002034 |
| RLP-058-000002040 | to | RLP-058-000002041 |
| RLP-058-000002043 | to | RLP-058-000002043 |
| RLP-058-000002177 | to | RLP-058-000002177 |
| RLP-058-000002179 | to | RLP-058-000002179 |
| RLP-058-000002199 | to | RLP-058-000002199 |
| RLP-058-000002202 | to | RLP-058-000002202 |
| RLP-058-000002210 | to | RLP-058-000002210 |
| RLP-058-000002223 | to | RLP-058-000002223 |
| RLP-058-000002232 | to | RLP-058-000002234 |
| RLP-058-000002247 | to | RLP-058-000002247 |
| RLP-058-000002254 | to | RLP-058-000002254 |
| RLP-058-000002257 | to | RLP-058-000002257 |
| RLP-058-000002259 | to | RLP-058-000002259 |
| RLP-058-000002261 | to | RLP-058-000002261 |
| RLP-058-000002265 | to | RLP-058-000002265 |
| RLP-058-000002269 | to | RLP-058-000002269 |
| RLP-058-000002281 | to | RLP-058-000002281 |
| RLP-058-000002285 | to | RLP-058-000002285 |
| RLP-058-000002295 | to | RLP-058-000002295 |
| RLP-058-000002298 | to | RLP-058-000002298 |
| RLP-058-000002314 | to | RLP-058-000002314 |
| RLP-058-000002318 | to | RLP-058-000002318 |

| | | |
|---|---|---|
| RLP-058-000002320 | to | RLP-058-000002320 |
| RLP-058-000002330 | to | RLP-058-000002330 |
| RLP-058-000002332 | to | RLP-058-000002333 |
| RLP-058-000002352 | to | RLP-058-000002358 |
| RLP-058-000002368 | to | RLP-058-000002368 |
| RLP-058-000002380 | to | RLP-058-000002381 |
| RLP-058-000002385 | to | RLP-058-000002386 |
| RLP-058-000002388 | to | RLP-058-000002391 |
| RLP-058-000002414 | to | RLP-058-000002414 |
| RLP-058-000002426 | to | RLP-058-000002426 |
| RLP-058-000002464 | to | RLP-058-000002464 |
| RLP-058-000002473 | to | RLP-058-000002473 |
| RLP-058-000002512 | to | RLP-058-000002513 |
| RLP-058-000002524 | to | RLP-058-000002524 |
| RLP-058-000002526 | to | RLP-058-000002526 |
| RLP-058-000002529 | to | RLP-058-000002530 |
| RLP-058-000002533 | to | RLP-058-000002533 |
| RLP-058-000002541 | to | RLP-058-000002541 |
| RLP-058-000002545 | to | RLP-058-000002545 |
| RLP-058-000002548 | to | RLP-058-000002549 |
| RLP-058-000002551 | to | RLP-058-000002551 |
| RLP-058-000002570 | to | RLP-058-000002570 |
| RLP-058-000002587 | to | RLP-058-000002588 |
| RLP-058-000002591 | to | RLP-058-000002591 |
| RLP-058-000002595 | to | RLP-058-000002595 |
| RLP-058-000002614 | to | RLP-058-000002614 |
| RLP-058-000002652 | to | RLP-058-000002652 |
| RLP-058-000002707 | to | RLP-058-000002707 |
| RLP-058-000002748 | to | RLP-058-000002748 |
| RLP-058-000002767 | to | RLP-058-000002767 |
| RLP-058-000002779 | to | RLP-058-000002779 |
| RLP-058-000002796 | to | RLP-058-000002796 |
| RLP-058-000002842 | to | RLP-058-000002842 |
| RLP-058-000002856 | to | RLP-058-000002856 |
| RLP-058-000002860 | to | RLP-058-000002860 |
| RLP-058-000002865 | to | RLP-058-000002868 |
| RLP-058-000002871 | to | RLP-058-000002873 |
| RLP-058-000002876 | to | RLP-058-000002879 |
| RLP-058-000002886 | to | RLP-058-000002886 |
| RLP-058-000002907 | to | RLP-058-000002907 |
| RLP-058-000002921 | to | RLP-058-000002921 |
| RLP-058-000002945 | to | RLP-058-000002945 |
| RLP-058-000002947 | to | RLP-058-000002947 |
| RLP-058-000003004 | to | RLP-058-000003004 |

| | | |
|---|---|---|
| RLP-058-000003063 | to | RLP-058-000003064 |
| RLP-058-000003069 | to | RLP-058-000003069 |
| RLP-058-000003081 | to | RLP-058-000003085 |
| RLP-058-000003088 | to | RLP-058-000003088 |
| RLP-058-000003098 | to | RLP-058-000003099 |
| RLP-058-000003108 | to | RLP-058-000003108 |
| RLP-058-000003130 | to | RLP-058-000003131 |
| RLP-058-000003138 | to | RLP-058-000003138 |
| RLP-058-000003140 | to | RLP-058-000003142 |
| RLP-058-000003148 | to | RLP-058-000003150 |
| RLP-058-000003153 | to | RLP-058-000003153 |
| RLP-058-000003177 | to | RLP-058-000003177 |
| RLP-058-000003182 | to | RLP-058-000003183 |
| RLP-058-000003194 | to | RLP-058-000003194 |
| RLP-058-000003210 | to | RLP-058-000003210 |
| RLP-058-000003222 | to | RLP-058-000003222 |
| RLP-058-000003228 | to | RLP-058-000003228 |
| RLP-058-000003230 | to | RLP-058-000003230 |
| RLP-058-000003233 | to | RLP-058-000003233 |
| RLP-058-000003241 | to | RLP-058-000003241 |
| RLP-058-000003243 | to | RLP-058-000003243 |
| RLP-058-000003254 | to | RLP-058-000003254 |
| RLP-058-000003274 | to | RLP-058-000003274 |
| RLP-058-000003283 | to | RLP-058-000003283 |
| RLP-058-000003286 | to | RLP-058-000003287 |
| RLP-058-000003289 | to | RLP-058-000003289 |
| RLP-058-000003291 | to | RLP-058-000003291 |
| RLP-058-000003293 | to | RLP-058-000003293 |
| RLP-058-000003296 | to | RLP-058-000003296 |
| RLP-058-000003325 | to | RLP-058-000003325 |
| RLP-058-000003346 | to | RLP-058-000003347 |
| RLP-058-000003349 | to | RLP-058-000003349 |
| RLP-058-000003351 | to | RLP-058-000003352 |
| RLP-058-000003355 | to | RLP-058-000003355 |
| RLP-058-000003420 | to | RLP-058-000003420 |
| RLP-058-000003455 | to | RLP-058-000003455 |
| RLP-058-000003460 | to | RLP-058-000003461 |
| RLP-058-000003475 | to | RLP-058-000003475 |
| RLP-058-000003537 | to | RLP-058-000003537 |
| RLP-058-000003550 | to | RLP-058-000003550 |
| RLP-058-000003565 | to | RLP-058-000003566 |
| RLP-058-000003610 | to | RLP-058-000003610 |
| RLP-058-000003612 | to | RLP-058-000003612 |
| RLP-058-000003630 | to | RLP-058-000003631 |

| | | |
|---|---|---|
| RLP-058-000003655 | to | RLP-058-000003656 |
| RLP-058-000003665 | to | RLP-058-000003665 |
| RLP-058-000003669 | to | RLP-058-000003670 |
| RLP-058-000003673 | to | RLP-058-000003673 |
| RLP-058-000003675 | to | RLP-058-000003675 |
| RLP-058-000003679 | to | RLP-058-000003679 |
| RLP-058-000003688 | to | RLP-058-000003688 |
| RLP-058-000003698 | to | RLP-058-000003698 |
| RLP-058-000003705 | to | RLP-058-000003705 |
| RLP-058-000003712 | to | RLP-058-000003712 |
| RLP-058-000003727 | to | RLP-058-000003727 |
| RLP-058-000003757 | to | RLP-058-000003757 |
| RLP-058-000003767 | to | RLP-058-000003767 |
| RLP-058-000003772 | to | RLP-058-000003772 |
| RLP-058-000003798 | to | RLP-058-000003799 |
| RLP-058-000003856 | to | RLP-058-000003856 |
| RLP-058-000003861 | to | RLP-058-000003862 |
| RLP-058-000003872 | to | RLP-058-000003874 |
| RLP-058-000003877 | to | RLP-058-000003878 |
| RLP-058-000003904 | to | RLP-058-000003904 |
| RLP-058-000003906 | to | RLP-058-000003908 |
| RLP-058-000003928 | to | RLP-058-000003929 |
| RLP-058-000003933 | to | RLP-058-000003933 |
| RLP-058-000003935 | to | RLP-058-000003940 |
| RLP-058-000003944 | to | RLP-058-000003945 |
| RLP-058-000003966 | to | RLP-058-000003966 |
| RLP-058-000003979 | to | RLP-058-000003981 |
| RLP-058-000003996 | to | RLP-058-000003996 |
| RLP-058-000004004 | to | RLP-058-000004004 |
| RLP-058-000004025 | to | RLP-058-000004025 |
| RLP-058-000004084 | to | RLP-058-000004084 |
| RLP-058-000004101 | to | RLP-058-000004101 |
| RLP-058-000004114 | to | RLP-058-000004115 |
| RLP-058-000004120 | to | RLP-058-000004120 |
| RLP-058-000004136 | to | RLP-058-000004136 |
| RLP-058-000004149 | to | RLP-058-000004150 |
| RLP-058-000004152 | to | RLP-058-000004156 |
| RLP-058-000004181 | to | RLP-058-000004181 |
| RLP-058-000004190 | to | RLP-058-000004191 |
| RLP-058-000004193 | to | RLP-058-000004196 |
| RLP-058-000004198 | to | RLP-058-000004199 |
| RLP-058-000004235 | to | RLP-058-000004235 |
| RLP-058-000004237 | to | RLP-058-000004237 |
| RLP-058-000004243 | to | RLP-058-000004243 |

| | | |
|---|---|---|
| RLP-058-000004260 | to | RLP-058-000004261 |
| RLP-058-000004263 | to | RLP-058-000004263 |
| RLP-058-000004266 | to | RLP-058-000004267 |
| RLP-058-000004279 | to | RLP-058-000004279 |
| RLP-058-000004307 | to | RLP-058-000004309 |
| RLP-058-000004330 | to | RLP-058-000004332 |
| RLP-058-000004339 | to | RLP-058-000004339 |
| RLP-058-000004353 | to | RLP-058-000004353 |
| RLP-058-000004373 | to | RLP-058-000004373 |
| RLP-058-000004431 | to | RLP-058-000004431 |
| RLP-058-000004449 | to | RLP-058-000004449 |
| RLP-058-000004469 | to | RLP-058-000004472 |
| RLP-058-000004489 | to | RLP-058-000004489 |
| RLP-058-000004523 | to | RLP-058-000004525 |
| RLP-058-000004528 | to | RLP-058-000004528 |
| RLP-058-000004531 | to | RLP-058-000004531 |
| RLP-058-000004548 | to | RLP-058-000004548 |
| RLP-058-000004550 | to | RLP-058-000004550 |
| RLP-058-000004552 | to | RLP-058-000004552 |
| RLP-058-000004604 | to | RLP-058-000004605 |
| RLP-058-000004626 | to | RLP-058-000004626 |
| RLP-058-000004637 | to | RLP-058-000004639 |
| RLP-058-000004646 | to | RLP-058-000004646 |
| RLP-058-000004648 | to | RLP-058-000004648 |
| RLP-058-000004669 | to | RLP-058-000004669 |
| RLP-058-000004674 | to | RLP-058-000004674 |
| RLP-058-000004676 | to | RLP-058-000004676 |
| RLP-058-000004680 | to | RLP-058-000004680 |
| RLP-058-000004682 | to | RLP-058-000004682 |
| RLP-058-000004684 | to | RLP-058-000004684 |
| RLP-058-000004686 | to | RLP-058-000004686 |
| RLP-058-000004689 | to | RLP-058-000004689 |
| RLP-058-000004691 | to | RLP-058-000004691 |
| RLP-058-000004693 | to | RLP-058-000004695 |
| RLP-058-000004697 | to | RLP-058-000004700 |
| RLP-058-000004702 | to | RLP-058-000004704 |
| RLP-058-000004706 | to | RLP-058-000004706 |
| RLP-058-000004714 | to | RLP-058-000004714 |
| RLP-058-000004722 | to | RLP-058-000004722 |
| RLP-058-000004740 | to | RLP-058-000004740 |
| RLP-058-000004749 | to | RLP-058-000004749 |
| RLP-058-000004751 | to | RLP-058-000004751 |
| RLP-058-000004753 | to | RLP-058-000004758 |
| RLP-058-000004829 | to | RLP-058-000004830 |

| | | |
|---|---|---|
| RLP-058-000004832 | to | RLP-058-000004833 |
| RLP-058-000004835 | to | RLP-058-000004835 |
| RLP-058-000004853 | to | RLP-058-000004853 |
| RLP-058-000004863 | to | RLP-058-000004863 |
| RLP-058-000004865 | to | RLP-058-000004865 |
| RLP-058-000004895 | to | RLP-058-000004895 |
| RLP-058-000004996 | to | RLP-058-000004996 |
| RLP-058-000005021 | to | RLP-058-000005021 |
| RLP-058-000005036 | to | RLP-058-000005037 |
| RLP-058-000005040 | to | RLP-058-000005040 |
| RLP-058-000005045 | to | RLP-058-000005046 |
| RLP-058-000005059 | to | RLP-058-000005059 |
| RLP-058-000005062 | to | RLP-058-000005062 |
| RLP-058-000005074 | to | RLP-058-000005076 |
| RLP-058-000005111 | to | RLP-058-000005111 |
| RLP-058-000005115 | to | RLP-058-000005115 |
| RLP-058-000005121 | to | RLP-058-000005123 |
| RLP-058-000005152 | to | RLP-058-000005153 |
| RLP-058-000005169 | to | RLP-058-000005172 |
| RLP-058-000005196 | to | RLP-058-000005197 |
| RLP-058-000005199 | to | RLP-058-000005201 |
| RLP-058-000005221 | to | RLP-058-000005221 |
| RLP-058-000005224 | to | RLP-058-000005224 |
| RLP-058-000005245 | to | RLP-058-000005249 |
| RLP-058-000005251 | to | RLP-058-000005255 |
| RLP-058-000005266 | to | RLP-058-000005266 |
| RLP-058-000005288 | to | RLP-058-000005288 |
| RLP-058-000005305 | to | RLP-058-000005306 |
| RLP-058-000005314 | to | RLP-058-000005314 |
| RLP-058-000005316 | to | RLP-058-000005316 |
| RLP-058-000005319 | to | RLP-058-000005319 |
| RLP-058-000005321 | to | RLP-058-000005323 |
| RLP-058-000005325 | to | RLP-058-000005325 |
| RLP-058-000005371 | to | RLP-058-000005371 |
| RLP-058-000005398 | to | RLP-058-000005405 |
| RLP-058-000005445 | to | RLP-058-000005446 |
| RLP-058-000005448 | to | RLP-058-000005449 |
| RLP-058-000005512 | to | RLP-058-000005512 |
| RLP-058-000005515 | to | RLP-058-000005531 |
| RLP-058-000005535 | to | RLP-058-000005536 |
| RLP-058-000005538 | to | RLP-058-000005538 |
| RLP-058-000005540 | to | RLP-058-000005540 |
| RLP-058-000005542 | to | RLP-058-000005542 |
| RLP-058-000005545 | to | RLP-058-000005555 |

RLP-058-000005557    to    RLP-058-000005561
RLP-058-000005563    to    RLP-058-000005567
RLP-058-000005571    to    RLP-058-000005581
RLP-058-000005591    to    RLP-058-000005591
RLP-058-000005594    to    RLP-058-000005594
RLP-058-000005599    to    RLP-058-000005599
RLP-058-000005631    to    RLP-058-000005631
RLP-058-000005655    to    RLP-058-000005655
RLP-058-000005664    to    RLP-058-000005664
RLP-058-000005673    to    RLP-058-000005673
RLP-058-000005678    to    RLP-058-000005679
RLP-058-000005681    to    RLP-058-000005684
RLP-058-000005686    to    RLP-058-000005686
RLP-058-000005695    to    RLP-058-000005695
RLP-058-000005699    to    RLP-058-000005700
RLP-058-000005710    to    RLP-058-000005710
RLP-058-000005731    to    RLP-058-000005731
RLP-058-000005744    to    RLP-058-000005744
RLP-058-000005750    to    RLP-058-000005750
RLP-058-000005753    to    RLP-058-000005753
RLP-058-000005759    to    RLP-058-000005759
RLP-058-000005767    to    RLP-058-000005768
RLP-058-000005787    to    RLP-058-000005787
RLP-058-000005790    to    RLP-058-000005790
RLP-058-000005794    to    RLP-058-000005794
RLP-058-000005796    to    RLP-058-000005796
RLP-058-000005809    to    RLP-058-000005810
RLP-058-000005824    to    RLP-058-000005826
RLP-058-000005844    to    RLP-058-000005844
RLP-058-000005851    to    RLP-058-000005852
RLP-058-000005855    to    RLP-058-000005855
RLP-058-000005859    to    RLP-058-000005860
RLP-058-000005872    to    RLP-058-000005872
RLP-058-000005883    to    RLP-058-000005883
RLP-058-000005886    to    RLP-058-000005887
RLP-058-000005889    to    RLP-058-000005890
RLP-058-000005893    to    RLP-058-000005894
RLP-058-000005904    to    RLP-058-000005904
RLP-058-000005907    to    RLP-058-000005907
RLP-058-000005910    to    RLP-058-000005912
RLP-058-000005916    to    RLP-058-000005916
RLP-058-000005919    to    RLP-058-000005920
RLP-058-000005928    to    RLP-058-000005928
RLP-058-000005953    to    RLP-058-000005956

| | | |
|---|---|---|
| RLP-058-000005960 | to | RLP-058-000005960 |
| RLP-058-000005962 | to | RLP-058-000005962 |
| RLP-058-000005966 | to | RLP-058-000005966 |
| RLP-058-000005976 | to | RLP-058-000005976 |
| RLP-058-000005982 | to | RLP-058-000005982 |
| RLP-058-000005985 | to | RLP-058-000005989 |
| RLP-058-000006004 | to | RLP-058-000006006 |
| RLP-058-000006025 | to | RLP-058-000006026 |
| RLP-058-000006034 | to | RLP-058-000006035 |
| RLP-058-000006044 | to | RLP-058-000006044 |
| RLP-058-000006046 | to | RLP-058-000006046 |
| RLP-058-000006050 | to | RLP-058-000006050 |
| RLP-058-000006056 | to | RLP-058-000006057 |
| RLP-058-000006060 | to | RLP-058-000006060 |
| RLP-058-000006062 | to | RLP-058-000006062 |
| RLP-058-000006106 | to | RLP-058-000006106 |
| RLP-058-000006133 | to | RLP-058-000006133 |
| RLP-058-000006137 | to | RLP-058-000006138 |
| RLP-058-000006148 | to | RLP-058-000006148 |
| RLP-058-000006151 | to | RLP-058-000006151 |
| RLP-058-000006197 | to | RLP-058-000006197 |
| RLP-058-000006205 | to | RLP-058-000006206 |
| RLP-058-000006238 | to | RLP-058-000006238 |
| RLP-058-000006242 | to | RLP-058-000006242 |
| RLP-058-000006247 | to | RLP-058-000006247 |
| RLP-058-000006249 | to | RLP-058-000006249 |
| RLP-058-000006251 | to | RLP-058-000006252 |
| RLP-058-000006254 | to | RLP-058-000006256 |
| RLP-058-000006258 | to | RLP-058-000006258 |
| RLP-058-000006290 | to | RLP-058-000006291 |
| RLP-058-000006312 | to | RLP-058-000006312 |
| RLP-058-000006317 | to | RLP-058-000006317 |
| RLP-058-000006319 | to | RLP-058-000006319 |
| RLP-058-000006325 | to | RLP-058-000006325 |
| RLP-058-000006327 | to | RLP-058-000006327 |
| RLP-058-000006342 | to | RLP-058-000006342 |
| RLP-058-000006369 | to | RLP-058-000006370 |
| RLP-058-000006375 | to | RLP-058-000006375 |
| RLP-058-000006380 | to | RLP-058-000006380 |
| RLP-058-000006409 | to | RLP-058-000006409 |
| RLP-058-000006412 | to | RLP-058-000006413 |
| RLP-058-000006461 | to | RLP-058-000006461 |
| RLP-058-000006468 | to | RLP-058-000006468 |
| RLP-058-000006474 | to | RLP-058-000006474 |

| | | |
|---|---|---|
| RLP-058-000006476 | to | RLP-058-000006477 |
| RLP-058-000006479 | to | RLP-058-000006479 |
| RLP-058-000006489 | to | RLP-058-000006489 |
| RLP-058-000006491 | to | RLP-058-000006491 |
| RLP-058-000006524 | to | RLP-058-000006525 |
| RLP-058-000006529 | to | RLP-058-000006529 |
| RLP-058-000006531 | to | RLP-058-000006532 |
| RLP-058-000006539 | to | RLP-058-000006539 |
| RLP-058-000006553 | to | RLP-058-000006557 |
| RLP-058-000006559 | to | RLP-058-000006560 |
| RLP-058-000006601 | to | RLP-058-000006601 |
| RLP-058-000006608 | to | RLP-058-000006608 |
| RLP-058-000006612 | to | RLP-058-000006612 |
| RLP-058-000006615 | to | RLP-058-000006615 |
| RLP-058-000006617 | to | RLP-058-000006625 |
| RLP-058-000006629 | to | RLP-058-000006629 |
| RLP-058-000006632 | to | RLP-058-000006632 |
| RLP-058-000006643 | to | RLP-058-000006643 |
| RLP-058-000006653 | to | RLP-058-000006653 |
| RLP-058-000006669 | to | RLP-058-000006670 |
| RLP-058-000006702 | to | RLP-058-000006703 |
| RLP-058-000006705 | to | RLP-058-000006705 |
| RLP-058-000006744 | to | RLP-058-000006748 |
| RLP-058-000006762 | to | RLP-058-000006764 |
| RLP-058-000006768 | to | RLP-058-000006773 |
| RLP-058-000006823 | to | RLP-058-000006825 |
| RLP-058-000006832 | to | RLP-058-000006832 |
| RLP-058-000006835 | to | RLP-058-000006835 |
| RLP-058-000006837 | to | RLP-058-000006837 |
| RLP-058-000006839 | to | RLP-058-000006839 |
| RLP-058-000006852 | to | RLP-058-000006852 |
| RLP-058-000006865 | to | RLP-058-000006868 |
| RLP-058-000006872 | to | RLP-058-000006873 |
| RLP-058-000006929 | to | RLP-058-000006930 |
| RLP-058-000006957 | to | RLP-058-000006957 |
| RLP-058-000006967 | to | RLP-058-000006967 |
| RLP-058-000006969 | to | RLP-058-000006970 |
| RLP-058-000006994 | to | RLP-058-000006994 |
| RLP-058-000007009 | to | RLP-058-000007009 |
| RLP-058-000007011 | to | RLP-058-000007011 |
| RLP-058-000007027 | to | RLP-058-000007027 |
| RLP-058-000007042 | to | RLP-058-000007042 |
| RLP-058-000007044 | to | RLP-058-000007044 |
| RLP-058-000007069 | to | RLP-058-000007069 |

| | | |
|---|---|---|
| RLP-058-000007071 | to | RLP-058-000007073 |
| RLP-058-000007079 | to | RLP-058-000007079 |
| RLP-058-000007100 | to | RLP-058-000007101 |
| RLP-058-000007118 | to | RLP-058-000007118 |
| RLP-058-000007123 | to | RLP-058-000007123 |
| RLP-058-000007152 | to | RLP-058-000007152 |
| RLP-058-000007154 | to | RLP-058-000007155 |
| RLP-058-000007202 | to | RLP-058-000007202 |
| RLP-058-000007207 | to | RLP-058-000007207 |
| RLP-058-000007214 | to | RLP-058-000007214 |
| RLP-058-000007227 | to | RLP-058-000007228 |
| RLP-058-000007230 | to | RLP-058-000007231 |
| RLP-058-000007234 | to | RLP-058-000007235 |
| RLP-058-000007268 | to | RLP-058-000007270 |
| RLP-058-000007282 | to | RLP-058-000007282 |
| RLP-058-000007296 | to | RLP-058-000007296 |
| RLP-058-000007298 | to | RLP-058-000007299 |
| RLP-058-000007315 | to | RLP-058-000007316 |
| RLP-058-000007322 | to | RLP-058-000007323 |
| RLP-058-000007325 | to | RLP-058-000007325 |
| RLP-058-000007331 | to | RLP-058-000007331 |
| RLP-058-000007334 | to | RLP-058-000007335 |
| RLP-058-000007338 | to | RLP-058-000007342 |
| RLP-058-000007358 | to | RLP-058-000007358 |
| RLP-058-000007364 | to | RLP-058-000007366 |
| RLP-058-000007371 | to | RLP-058-000007371 |
| RLP-058-000007391 | to | RLP-058-000007391 |
| RLP-058-000007393 | to | RLP-058-000007393 |
| RLP-058-000007412 | to | RLP-058-000007414 |
| RLP-058-000007460 | to | RLP-058-000007460 |
| RLP-058-000007477 | to | RLP-058-000007478 |
| RLP-058-000007491 | to | RLP-058-000007492 |
| RLP-058-000007529 | to | RLP-058-000007529 |
| RLP-058-000007629 | to | RLP-058-000007630 |
| RLP-058-000007633 | to | RLP-058-000007633 |
| RLP-058-000007686 | to | RLP-058-000007691 |
| RLP-058-000007695 | to | RLP-058-000007695 |
| RLP-058-000007778 | to | RLP-058-000007778 |
| RLP-058-000007780 | to | RLP-058-000007780 |
| RLP-058-000007828 | to | RLP-058-000007828 |
| RLP-058-000007838 | to | RLP-058-000007841 |
| RLP-059-000000010 | to | RLP-059-000000010 |
| RLP-059-000000014 | to | RLP-059-000000014 |
| RLP-059-000000017 | to | RLP-059-000000017 |

| | | |
|---|---|---|
| RLP-059-000000020 | to | RLP-059-000000020 |
| RLP-059-000000027 | to | RLP-059-000000028 |
| RLP-059-000000044 | to | RLP-059-000000044 |
| RLP-059-000000047 | to | RLP-059-000000047 |
| RLP-059-000000051 | to | RLP-059-000000052 |
| RLP-059-000000059 | to | RLP-059-000000060 |
| RLP-059-000000066 | to | RLP-059-000000066 |
| RLP-059-000000069 | to | RLP-059-000000069 |
| RLP-059-000000089 | to | RLP-059-000000089 |
| RLP-059-000000091 | to | RLP-059-000000091 |
| RLP-059-000000111 | to | RLP-059-000000111 |
| RLP-059-000000117 | to | RLP-059-000000117 |
| RLP-059-000000123 | to | RLP-059-000000123 |
| RLP-059-000000141 | to | RLP-059-000000141 |
| RLP-059-000000143 | to | RLP-059-000000143 |
| RLP-059-000000148 | to | RLP-059-000000150 |
| RLP-059-000000152 | to | RLP-059-000000152 |
| RLP-059-000000164 | to | RLP-059-000000164 |
| RLP-059-000000169 | to | RLP-059-000000169 |
| RLP-059-000000173 | to | RLP-059-000000173 |
| RLP-059-000000176 | to | RLP-059-000000176 |
| RLP-059-000000184 | to | RLP-059-000000184 |
| RLP-059-000000186 | to | RLP-059-000000186 |
| RLP-059-000000190 | to | RLP-059-000000190 |
| RLP-059-000000200 | to | RLP-059-000000202 |
| RLP-059-000000204 | to | RLP-059-000000204 |
| RLP-059-000000222 | to | RLP-059-000000222 |
| RLP-059-000000225 | to | RLP-059-000000227 |
| RLP-059-000000230 | to | RLP-059-000000230 |
| RLP-059-000000233 | to | RLP-059-000000233 |
| RLP-059-000000235 | to | RLP-059-000000235 |
| RLP-059-000000239 | to | RLP-059-000000239 |
| RLP-059-000000243 | to | RLP-059-000000243 |
| RLP-059-000000249 | to | RLP-059-000000250 |
| RLP-059-000000255 | to | RLP-059-000000255 |
| RLP-059-000000257 | to | RLP-059-000000257 |
| RLP-059-000000259 | to | RLP-059-000000259 |
| RLP-059-000000264 | to | RLP-059-000000265 |
| RLP-059-000000269 | to | RLP-059-000000269 |
| RLP-059-000000271 | to | RLP-059-000000271 |
| RLP-059-000000278 | to | RLP-059-000000278 |
| RLP-059-000000281 | to | RLP-059-000000281 |
| RLP-059-000000288 | to | RLP-059-000000288 |
| RLP-059-000000303 | to | RLP-059-000000304 |

| | | |
|---|---|---|
| RLP-059-000000308 | to | RLP-059-000000308 |
| RLP-059-000000317 | to | RLP-059-000000317 |
| RLP-059-000000328 | to | RLP-059-000000328 |
| RLP-059-000000336 | to | RLP-059-000000337 |
| RLP-059-000000341 | to | RLP-059-000000341 |
| RLP-059-000000346 | to | RLP-059-000000346 |
| RLP-059-000000348 | to | RLP-059-000000348 |
| RLP-059-000000350 | to | RLP-059-000000351 |
| RLP-059-000000357 | to | RLP-059-000000360 |
| RLP-059-000000374 | to | RLP-059-000000374 |
| RLP-059-000000377 | to | RLP-059-000000377 |
| RLP-059-000000402 | to | RLP-059-000000402 |
| RLP-059-000000405 | to | RLP-059-000000405 |
| RLP-059-000000415 | to | RLP-059-000000415 |
| RLP-059-000000444 | to | RLP-059-000000444 |
| RLP-059-000000447 | to | RLP-059-000000447 |
| RLP-059-000000452 | to | RLP-059-000000452 |
| RLP-059-000000455 | to | RLP-059-000000455 |
| RLP-059-000000457 | to | RLP-059-000000459 |
| RLP-059-000000462 | to | RLP-059-000000463 |
| RLP-059-000000467 | to | RLP-059-000000467 |
| RLP-059-000000479 | to | RLP-059-000000479 |
| RLP-059-000000503 | to | RLP-059-000000503 |
| RLP-059-000000514 | to | RLP-059-000000514 |
| RLP-059-000000535 | to | RLP-059-000000536 |
| RLP-059-000000571 | to | RLP-059-000000571 |
| RLP-059-000000589 | to | RLP-059-000000589 |
| RLP-059-000000640 | to | RLP-059-000000640 |
| RLP-059-000000671 | to | RLP-059-000000672 |
| RLP-059-000000681 | to | RLP-059-000000681 |
| RLP-059-000000701 | to | RLP-059-000000701 |
| RLP-059-000000737 | to | RLP-059-000000737 |
| RLP-059-000000743 | to | RLP-059-000000743 |
| RLP-059-000000749 | to | RLP-059-000000749 |
| RLP-059-000000754 | to | RLP-059-000000754 |
| RLP-059-000000757 | to | RLP-059-000000757 |
| RLP-059-000000761 | to | RLP-059-000000762 |
| RLP-059-000000768 | to | RLP-059-000000769 |
| RLP-059-000000773 | to | RLP-059-000000773 |
| RLP-059-000000775 | to | RLP-059-000000788 |
| RLP-059-000000791 | to | RLP-059-000000791 |
| RLP-059-000000807 | to | RLP-059-000000807 |
| RLP-059-000000825 | to | RLP-059-000000825 |
| RLP-059-000000847 | to | RLP-059-000000847 |

| | | |
|---|---|---|
| RLP-059-000000858 | to | RLP-059-000000860 |
| RLP-059-000000862 | to | RLP-059-000000862 |
| RLP-059-000000864 | to | RLP-059-000000864 |
| RLP-059-000000871 | to | RLP-059-000000871 |
| RLP-059-000000874 | to | RLP-059-000000874 |
| RLP-059-000000876 | to | RLP-059-000000876 |
| RLP-059-000000878 | to | RLP-059-000000879 |
| RLP-059-000000883 | to | RLP-059-000000884 |
| RLP-059-000000892 | to | RLP-059-000000892 |
| RLP-059-000000895 | to | RLP-059-000000895 |
| RLP-059-000000900 | to | RLP-059-000000902 |
| RLP-059-000000906 | to | RLP-059-000000906 |
| RLP-059-000000910 | to | RLP-059-000000910 |
| RLP-059-000000915 | to | RLP-059-000000915 |
| RLP-059-000000927 | to | RLP-059-000000927 |
| RLP-059-000000931 | to | RLP-059-000000931 |
| RLP-059-000000939 | to | RLP-059-000000940 |
| RLP-059-000000944 | to | RLP-059-000000944 |
| RLP-059-000000948 | to | RLP-059-000000950 |
| RLP-059-000000952 | to | RLP-059-000000952 |
| RLP-059-000000968 | to | RLP-059-000000968 |
| RLP-059-000000972 | to | RLP-059-000000972 |
| RLP-059-000000985 | to | RLP-059-000000986 |
| RLP-059-000000989 | to | RLP-059-000000990 |
| RLP-059-000001000 | to | RLP-059-000001000 |
| RLP-059-000001009 | to | RLP-059-000001010 |
| RLP-059-000001026 | to | RLP-059-000001026 |
| RLP-059-000001037 | to | RLP-059-000001037 |
| RLP-059-000001039 | to | RLP-059-000001040 |
| RLP-059-000001045 | to | RLP-059-000001045 |
| RLP-059-000001048 | to | RLP-059-000001048 |
| RLP-059-000001062 | to | RLP-059-000001062 |
| RLP-059-000001086 | to | RLP-059-000001086 |
| RLP-059-000001102 | to | RLP-059-000001103 |
| RLP-059-000001130 | to | RLP-059-000001130 |
| RLP-059-000001139 | to | RLP-059-000001139 |
| RLP-059-000001143 | to | RLP-059-000001147 |
| RLP-059-000001157 | to | RLP-059-000001157 |
| RLP-059-000001162 | to | RLP-059-000001163 |
| RLP-059-000001170 | to | RLP-059-000001170 |
| RLP-059-000001173 | to | RLP-059-000001173 |
| RLP-059-000001190 | to | RLP-059-000001190 |
| RLP-059-000001229 | to | RLP-059-000001229 |
| RLP-059-000001244 | to | RLP-059-000001244 |

| | | |
|---|---|---|
| RLP-059-000001251 | to | RLP-059-000001251 |
| RLP-059-000001253 | to | RLP-059-000001253 |
| RLP-059-000001264 | to | RLP-059-000001264 |
| RLP-059-000001266 | to | RLP-059-000001266 |
| RLP-059-000001273 | to | RLP-059-000001273 |
| RLP-059-000001278 | to | RLP-059-000001280 |
| RLP-059-000001282 | to | RLP-059-000001282 |
| RLP-059-000001289 | to | RLP-059-000001289 |
| RLP-059-000001309 | to | RLP-059-000001309 |
| RLP-059-000001313 | to | RLP-059-000001315 |
| RLP-059-000001317 | to | RLP-059-000001317 |
| RLP-059-000001325 | to | RLP-059-000001325 |
| RLP-059-000001337 | to | RLP-059-000001340 |
| RLP-059-000001344 | to | RLP-059-000001344 |
| RLP-059-000001363 | to | RLP-059-000001363 |
| RLP-059-000001379 | to | RLP-059-000001379 |
| RLP-059-000001383 | to | RLP-059-000001390 |
| RLP-059-000001395 | to | RLP-059-000001402 |
| RLP-059-000001407 | to | RLP-059-000001407 |
| RLP-059-000001423 | to | RLP-059-000001423 |
| RLP-059-000001432 | to | RLP-059-000001432 |
| RLP-059-000001453 | to | RLP-059-000001455 |
| RLP-059-000001495 | to | RLP-059-000001498 |
| RLP-059-000001545 | to | RLP-059-000001546 |
| RLP-059-000001548 | to | RLP-059-000001548 |
| RLP-059-000001550 | to | RLP-059-000001550 |
| RLP-059-000001579 | to | RLP-059-000001579 |
| RLP-059-000001592 | to | RLP-059-000001593 |
| RLP-059-000001595 | to | RLP-059-000001595 |
| RLP-059-000001597 | to | RLP-059-000001608 |
| RLP-059-000001625 | to | RLP-059-000001631 |
| RLP-059-000001636 | to | RLP-059-000001636 |
| RLP-059-000001646 | to | RLP-059-000001646 |
| RLP-059-000001656 | to | RLP-059-000001665 |
| RLP-059-000001667 | to | RLP-059-000001671 |
| RLP-059-000001674 | to | RLP-059-000001674 |
| RLP-059-000001681 | to | RLP-059-000001681 |
| RLP-059-000001709 | to | RLP-059-000001709 |
| RLP-059-000001711 | to | RLP-059-000001711 |
| RLP-059-000001713 | to | RLP-059-000001722 |
| RLP-059-000001731 | to | RLP-059-000001731 |
| RLP-059-000001734 | to | RLP-059-000001734 |
| RLP-059-000001740 | to | RLP-059-000001741 |
| RLP-059-000001769 | to | RLP-059-000001772 |

| | | |
|---|---|---|
| RLP-059-000001784 | to | RLP-059-000001785 |
| RLP-059-000001827 | to | RLP-059-000001828 |
| RLP-059-000001832 | to | RLP-059-000001832 |
| RLP-059-000001834 | to | RLP-059-000001834 |
| RLP-059-000001859 | to | RLP-059-000001861 |
| RLP-059-000001863 | to | RLP-059-000001863 |
| RLP-059-000001865 | to | RLP-059-000001873 |
| RLP-059-000001910 | to | RLP-059-000001910 |
| RLP-059-000001912 | to | RLP-059-000001912 |
| RLP-059-000001914 | to | RLP-059-000001914 |
| RLP-059-000001957 | to | RLP-059-000001957 |
| RLP-059-000001960 | to | RLP-059-000001964 |
| RLP-059-000001966 | to | RLP-059-000001967 |
| RLP-059-000001969 | to | RLP-059-000001969 |
| RLP-059-000001981 | to | RLP-059-000001981 |
| RLP-059-000001992 | to | RLP-059-000001992 |
| RLP-059-000001994 | to | RLP-059-000001994 |
| RLP-059-000001996 | to | RLP-059-000001998 |
| RLP-059-000002002 | to | RLP-059-000002002 |
| RLP-059-000002015 | to | RLP-059-000002016 |
| RLP-059-000002020 | to | RLP-059-000002020 |
| RLP-059-000002034 | to | RLP-059-000002037 |
| RLP-059-000002039 | to | RLP-059-000002039 |
| RLP-059-000002043 | to | RLP-059-000002043 |
| RLP-059-000002045 | to | RLP-059-000002045 |
| RLP-059-000002047 | to | RLP-059-000002047 |
| RLP-059-000002049 | to | RLP-059-000002049 |
| RLP-059-000002054 | to | RLP-059-000002054 |
| RLP-059-000002084 | to | RLP-059-000002085 |
| RLP-059-000002100 | to | RLP-059-000002103 |
| RLP-059-000002106 | to | RLP-059-000002106 |
| RLP-059-000002163 | to | RLP-059-000002163 |
| RLP-059-000002176 | to | RLP-059-000002177 |
| RLP-059-000002182 | to | RLP-059-000002182 |
| RLP-059-000002218 | to | RLP-059-000002220 |
| RLP-059-000002240 | to | RLP-059-000002251 |
| RLP-059-000002278 | to | RLP-059-000002279 |
| RLP-059-000002303 | to | RLP-059-000002304 |
| RLP-059-000002308 | to | RLP-059-000002318 |
| RLP-059-000002331 | to | RLP-059-000002331 |
| RLP-059-000002358 | to | RLP-059-000002359 |
| RLP-059-000002361 | to | RLP-059-000002361 |
| RLP-059-000002364 | to | RLP-059-000002364 |
| RLP-059-000002366 | to | RLP-059-000002375 |

| | | |
|---|---|---|
| RLP-059-000002377 | to | RLP-059-000002380 |
| RLP-059-000002383 | to | RLP-059-000002386 |
| RLP-059-000002410 | to | RLP-059-000002412 |
| RLP-059-000002423 | to | RLP-059-000002423 |
| RLP-059-000002425 | to | RLP-059-000002426 |
| RLP-059-000002428 | to | RLP-059-000002430 |
| RLP-059-000002433 | to | RLP-059-000002433 |
| RLP-059-000002435 | to | RLP-059-000002436 |
| RLP-059-000002438 | to | RLP-059-000002444 |
| RLP-059-000002446 | to | RLP-059-000002451 |
| RLP-059-000002453 | to | RLP-059-000002454 |
| RLP-059-000002459 | to | RLP-059-000002459 |
| RLP-059-000002533 | to | RLP-059-000002537 |
| RLP-059-000002539 | to | RLP-059-000002539 |
| RLP-059-000002541 | to | RLP-059-000002555 |
| RLP-059-000002557 | to | RLP-059-000002558 |
| RLP-059-000002564 | to | RLP-059-000002566 |
| RLP-059-000002568 | to | RLP-059-000002568 |
| RLP-059-000002570 | to | RLP-059-000002570 |
| RLP-059-000002572 | to | RLP-059-000002574 |
| RLP-059-000002584 | to | RLP-059-000002584 |
| RLP-059-000002586 | to | RLP-059-000002588 |
| RLP-059-000002593 | to | RLP-059-000002603 |
| RLP-059-000002612 | to | RLP-059-000002612 |
| RLP-059-000002614 | to | RLP-059-000002614 |
| RLP-059-000002625 | to | RLP-059-000002625 |
| RLP-059-000002680 | to | RLP-059-000002680 |
| RLP-059-000002682 | to | RLP-059-000002686 |
| RLP-059-000002689 | to | RLP-059-000002691 |
| RLP-059-000002761 | to | RLP-059-000002765 |
| RLP-059-000002773 | to | RLP-059-000002785 |
| RLP-059-000002792 | to | RLP-059-000002792 |
| RLP-059-000002821 | to | RLP-059-000002821 |
| RLP-059-000002830 | to | RLP-059-000002835 |
| RLP-059-000002838 | to | RLP-059-000002838 |
| RLP-059-000002853 | to | RLP-059-000002855 |
| RLP-059-000002857 | to | RLP-059-000002857 |
| RLP-059-000002882 | to | RLP-059-000002882 |
| RLP-059-000002884 | to | RLP-059-000002893 |
| RLP-059-000002895 | to | RLP-059-000002895 |
| RLP-059-000002899 | to | RLP-059-000002899 |
| RLP-059-000002902 | to | RLP-059-000002902 |
| RLP-059-000002904 | to | RLP-059-000002907 |
| RLP-059-000002909 | to | RLP-059-000002909 |

| | | |
|---|---|---|
| RLP-059-000002939 | to | RLP-059-000002939 |
| RLP-059-000002942 | to | RLP-059-000002942 |
| RLP-059-000002948 | to | RLP-059-000002948 |
| RLP-059-000002952 | to | RLP-059-000002952 |
| RLP-059-000002989 | to | RLP-059-000002989 |
| RLP-059-000002998 | to | RLP-059-000003024 |
| RLP-059-000003027 | to | RLP-059-000003027 |
| RLP-059-000003061 | to | RLP-059-000003061 |
| RLP-059-000003071 | to | RLP-059-000003071 |
| RLP-059-000003091 | to | RLP-059-000003113 |
| RLP-059-000003117 | to | RLP-059-000003131 |
| RLP-059-000003137 | to | RLP-059-000003137 |
| RLP-059-000003208 | to | RLP-059-000003215 |
| RLP-059-000003217 | to | RLP-059-000003220 |
| RLP-059-000003234 | to | RLP-059-000003251 |
| RLP-059-000003257 | to | RLP-059-000003261 |
| RLP-059-000003289 | to | RLP-059-000003289 |
| RLP-059-000003306 | to | RLP-059-000003306 |
| RLP-059-000003308 | to | RLP-059-000003308 |
| RLP-059-000003310 | to | RLP-059-000003310 |
| RLP-059-000003312 | to | RLP-059-000003312 |
| RLP-059-000003315 | to | RLP-059-000003315 |
| RLP-059-000003317 | to | RLP-059-000003317 |
| RLP-059-000003322 | to | RLP-059-000003322 |
| RLP-059-000003324 | to | RLP-059-000003325 |
| RLP-059-000003327 | to | RLP-059-000003327 |
| RLP-059-000003329 | to | RLP-059-000003331 |
| RLP-059-000003334 | to | RLP-059-000003336 |
| RLP-059-000003341 | to | RLP-059-000003341 |
| RLP-059-000003362 | to | RLP-059-000003362 |
| RLP-059-000003367 | to | RLP-059-000003367 |
| RLP-059-000003384 | to | RLP-059-000003385 |
| RLP-059-000003387 | to | RLP-059-000003388 |
| RLP-059-000003412 | to | RLP-059-000003412 |
| RLP-059-000003423 | to | RLP-059-000003426 |
| RLP-059-000003453 | to | RLP-059-000003453 |
| RLP-059-000003461 | to | RLP-059-000003462 |
| RLP-059-000003464 | to | RLP-059-000003469 |
| RLP-059-000003483 | to | RLP-059-000003487 |
| RLP-059-000003489 | to | RLP-059-000003491 |
| RLP-059-000003495 | to | RLP-059-000003495 |
| RLP-059-000003512 | to | RLP-059-000003512 |
| RLP-059-000003526 | to | RLP-059-000003526 |
| RLP-059-000003528 | to | RLP-059-000003556 |

| | | |
|---|---|---|
| RLP-059-000003565 | to | RLP-059-000003589 |
| RLP-059-000003607 | to | RLP-059-000003607 |
| RLP-059-000003609 | to | RLP-059-000003609 |
| RLP-059-000003614 | to | RLP-059-000003614 |
| RLP-059-000003656 | to | RLP-059-000003656 |
| RLP-059-000003712 | to | RLP-059-000003712 |
| RLP-059-000003777 | to | RLP-059-000003777 |
| RLP-059-000003795 | to | RLP-059-000003797 |
| RLP-059-000003799 | to | RLP-059-000003799 |
| RLP-059-000003804 | to | RLP-059-000003804 |
| RLP-059-000003818 | to | RLP-059-000003818 |
| RLP-059-000003830 | to | RLP-059-000003830 |
| RLP-059-000003833 | to | RLP-059-000003833 |
| RLP-059-000003835 | to | RLP-059-000003835 |
| RLP-059-000003853 | to | RLP-059-000003854 |
| RLP-059-000003858 | to | RLP-059-000003858 |
| RLP-059-000003860 | to | RLP-059-000003862 |
| RLP-059-000003864 | to | RLP-059-000003864 |
| RLP-059-000003870 | to | RLP-059-000003870 |
| RLP-059-000003875 | to | RLP-059-000003875 |
| RLP-059-000003881 | to | RLP-059-000003881 |
| RLP-059-000003883 | to | RLP-059-000003883 |
| RLP-059-000003885 | to | RLP-059-000003887 |
| RLP-059-000003895 | to | RLP-059-000003895 |
| RLP-059-000003897 | to | RLP-059-000003898 |
| RLP-059-000003911 | to | RLP-059-000003911 |
| RLP-059-000003922 | to | RLP-059-000003922 |
| RLP-059-000003936 | to | RLP-059-000003936 |
| RLP-059-000003939 | to | RLP-059-000003940 |
| RLP-059-000003946 | to | RLP-059-000003947 |
| RLP-059-000003954 | to | RLP-059-000003954 |
| RLP-059-000003957 | to | RLP-059-000003963 |
| RLP-059-000003965 | to | RLP-059-000003966 |
| RLP-059-000003972 | to | RLP-059-000003972 |
| RLP-059-000003978 | to | RLP-059-000003978 |
| RLP-059-000003992 | to | RLP-059-000003992 |
| RLP-059-000004002 | to | RLP-059-000004002 |
| RLP-059-000004004 | to | RLP-059-000004004 |
| RLP-059-000004008 | to | RLP-059-000004011 |
| RLP-059-000004019 | to | RLP-059-000004019 |
| RLP-059-000004021 | to | RLP-059-000004022 |
| RLP-059-000004038 | to | RLP-059-000004038 |
| RLP-059-000004041 | to | RLP-059-000004041 |
| RLP-059-000004058 | to | RLP-059-000004059 |

| | | |
|---|---|---|
| RLP-059-000004061 | to | RLP-059-000004065 |
| RLP-059-000004070 | to | RLP-059-000004072 |
| RLP-059-000004083 | to | RLP-059-000004083 |
| RLP-059-000004085 | to | RLP-059-000004085 |
| RLP-059-000004090 | to | RLP-059-000004090 |
| RLP-059-000004093 | to | RLP-059-000004097 |
| RLP-059-000004113 | to | RLP-059-000004113 |
| RLP-059-000004120 | to | RLP-059-000004120 |
| RLP-059-000004127 | to | RLP-059-000004127 |
| RLP-059-000004129 | to | RLP-059-000004129 |
| RLP-059-000004160 | to | RLP-059-000004160 |
| RLP-059-000004165 | to | RLP-059-000004165 |
| RLP-059-000004184 | to | RLP-059-000004184 |
| RLP-059-000004194 | to | RLP-059-000004195 |
| RLP-059-000004199 | to | RLP-059-000004199 |
| RLP-059-000004201 | to | RLP-059-000004202 |
| RLP-059-000004204 | to | RLP-059-000004204 |
| RLP-059-000004207 | to | RLP-059-000004208 |
| RLP-059-000004211 | to | RLP-059-000004216 |
| RLP-059-000004218 | to | RLP-059-000004218 |
| RLP-059-000004226 | to | RLP-059-000004227 |
| RLP-059-000004232 | to | RLP-059-000004232 |
| RLP-059-000004237 | to | RLP-059-000004237 |
| RLP-059-000004251 | to | RLP-059-000004251 |
| RLP-059-000004253 | to | RLP-059-000004253 |
| RLP-059-000004255 | to | RLP-059-000004255 |
| RLP-059-000004267 | to | RLP-059-000004267 |
| RLP-059-000004271 | to | RLP-059-000004271 |
| RLP-059-000004275 | to | RLP-059-000004287 |
| RLP-059-000004290 | to | RLP-059-000004290 |
| RLP-059-000004294 | to | RLP-059-000004294 |
| RLP-059-000004309 | to | RLP-059-000004310 |
| RLP-059-000004315 | to | RLP-059-000004315 |
| RLP-059-000004317 | to | RLP-059-000004319 |
| RLP-059-000004321 | to | RLP-059-000004321 |
| RLP-059-000004325 | to | RLP-059-000004325 |
| RLP-059-000004336 | to | RLP-059-000004336 |
| RLP-059-000004339 | to | RLP-059-000004339 |
| RLP-059-000004344 | to | RLP-059-000004344 |
| RLP-059-000004348 | to | RLP-059-000004348 |
| RLP-059-000004354 | to | RLP-059-000004354 |
| RLP-059-000004378 | to | RLP-059-000004378 |
| RLP-059-000004399 | to | RLP-059-000004399 |
| RLP-059-000004418 | to | RLP-059-000004418 |

| | | |
|---|---|---|
| RLP-059-000004467 | to | RLP-059-000004467 |
| RLP-059-000004483 | to | RLP-059-000004483 |
| RLP-059-000004491 | to | RLP-059-000004491 |
| RLP-059-000004507 | to | RLP-059-000004507 |
| RLP-059-000004509 | to | RLP-059-000004510 |
| RLP-059-000004519 | to | RLP-059-000004519 |
| RLP-059-000004542 | to | RLP-059-000004543 |
| RLP-059-000004546 | to | RLP-059-000004548 |
| RLP-059-000004595 | to | RLP-059-000004595 |
| RLP-059-000004608 | to | RLP-059-000004608 |
| RLP-059-000004632 | to | RLP-059-000004632 |
| RLP-059-000004657 | to | RLP-059-000004657 |
| RLP-059-000004660 | to | RLP-059-000004660 |
| RLP-059-000004728 | to | RLP-059-000004728 |
| RLP-059-000004730 | to | RLP-059-000004730 |
| RLP-059-000004778 | to | RLP-059-000004778 |
| RLP-059-000004782 | to | RLP-059-000004782 |
| RLP-059-000004788 | to | RLP-059-000004788 |
| RLP-059-000004809 | to | RLP-059-000004812 |
| RLP-059-000004865 | to | RLP-059-000004867 |
| RLP-059-000004871 | to | RLP-059-000004871 |
| RLP-059-000004878 | to | RLP-059-000004878 |
| RLP-059-000004885 | to | RLP-059-000004886 |
| RLP-059-000004888 | to | RLP-059-000004888 |
| RLP-059-000004898 | to | RLP-059-000004898 |
| RLP-059-000004916 | to | RLP-059-000004916 |
| RLP-059-000004927 | to | RLP-059-000004927 |
| RLP-059-000004936 | to | RLP-059-000004936 |
| RLP-059-000004980 | to | RLP-059-000004981 |
| RLP-059-000004984 | to | RLP-059-000004984 |
| RLP-059-000004992 | to | RLP-059-000004992 |
| RLP-059-000004996 | to | RLP-059-000004997 |
| RLP-059-000004999 | to | RLP-059-000004999 |
| RLP-059-000005013 | to | RLP-059-000005013 |
| RLP-059-000005029 | to | RLP-059-000005030 |
| RLP-059-000005037 | to | RLP-059-000005037 |
| RLP-059-000005042 | to | RLP-059-000005043 |
| RLP-059-000005045 | to | RLP-059-000005046 |
| RLP-059-000005051 | to | RLP-059-000005051 |
| RLP-059-000005060 | to | RLP-059-000005060 |
| RLP-059-000005063 | to | RLP-059-000005063 |
| RLP-059-000005065 | to | RLP-059-000005068 |
| RLP-059-000005072 | to | RLP-059-000005072 |
| RLP-059-000005076 | to | RLP-059-000005078 |

| | | |
|---|---|---|
| RLP-059-000005083 | to | RLP-059-000005084 |
| RLP-059-000005098 | to | RLP-059-000005098 |
| RLP-059-000005109 | to | RLP-059-000005110 |
| RLP-059-000005113 | to | RLP-059-000005114 |
| RLP-059-000005119 | to | RLP-059-000005124 |
| RLP-059-000005128 | to | RLP-059-000005128 |
| RLP-059-000005132 | to | RLP-059-000005132 |
| RLP-059-000005134 | to | RLP-059-000005134 |
| RLP-059-000005147 | to | RLP-059-000005147 |
| RLP-059-000005221 | to | RLP-059-000005221 |
| RLP-059-000005233 | to | RLP-059-000005233 |
| RLP-059-000005252 | to | RLP-059-000005252 |
| RLP-059-000005258 | to | RLP-059-000005263 |
| RLP-059-000005305 | to | RLP-059-000005305 |
| RLP-059-000005309 | to | RLP-059-000005309 |
| RLP-059-000005313 | to | RLP-059-000005315 |
| RLP-059-000005333 | to | RLP-059-000005333 |
| RLP-059-000005345 | to | RLP-059-000005346 |
| RLP-059-000005352 | to | RLP-059-000005353 |
| RLP-059-000005371 | to | RLP-059-000005371 |
| RLP-059-000005374 | to | RLP-059-000005375 |
| RLP-059-000005393 | to | RLP-059-000005393 |
| RLP-059-000005409 | to | RLP-059-000005420 |
| RLP-059-000005431 | to | RLP-059-000005431 |
| RLP-059-000005433 | to | RLP-059-000005433 |
| RLP-059-000005530 | to | RLP-059-000005530 |
| RLP-059-000005538 | to | RLP-059-000005538 |
| RLP-059-000005540 | to | RLP-059-000005548 |
| RLP-059-000005551 | to | RLP-059-000005553 |
| RLP-059-000005559 | to | RLP-059-000005559 |
| RLP-059-000005563 | to | RLP-059-000005576 |
| RLP-059-000005581 | to | RLP-059-000005581 |
| RLP-059-000005607 | to | RLP-059-000005608 |
| RLP-059-000005661 | to | RLP-059-000005661 |
| RLP-059-000005673 | to | RLP-059-000005673 |
| RLP-059-000005677 | to | RLP-059-000005677 |
| RLP-059-000005683 | to | RLP-059-000005685 |
| RLP-059-000005698 | to | RLP-059-000005698 |
| RLP-059-000005708 | to | RLP-059-000005709 |
| RLP-059-000005718 | to | RLP-059-000005720 |
| RLP-059-000005744 | to | RLP-059-000005744 |
| RLP-059-000005752 | to | RLP-059-000005752 |
| RLP-059-000005754 | to | RLP-059-000005754 |
| RLP-059-000005756 | to | RLP-059-000005756 |

| | | |
|---|---|---|
| RLP-059-000005759 | to | RLP-059-000005760 |
| RLP-059-000005776 | to | RLP-059-000005779 |
| RLP-059-000005801 | to | RLP-059-000005801 |
| RLP-059-000005804 | to | RLP-059-000005804 |
| RLP-059-000005875 | to | RLP-059-000005876 |
| RLP-059-000005883 | to | RLP-059-000005883 |
| RLP-059-000005890 | to | RLP-059-000005901 |
| RLP-059-000005916 | to | RLP-059-000005917 |
| RLP-059-000005923 | to | RLP-059-000005923 |
| RLP-059-000005943 | to | RLP-059-000005943 |
| RLP-059-000005945 | to | RLP-059-000005945 |
| RLP-059-000005947 | to | RLP-059-000005947 |
| RLP-059-000005949 | to | RLP-059-000005949 |
| RLP-059-000005951 | to | RLP-059-000005951 |
| RLP-059-000005972 | to | RLP-059-000005972 |
| RLP-059-000005974 | to | RLP-059-000005974 |
| RLP-059-000005977 | to | RLP-059-000005977 |
| RLP-059-000006000 | to | RLP-059-000006000 |
| RLP-059-000006002 | to | RLP-059-000006002 |
| RLP-059-000006077 | to | RLP-059-000006077 |
| RLP-059-000006080 | to | RLP-059-000006080 |
| RLP-059-000006082 | to | RLP-059-000006082 |
| RLP-059-000006084 | to | RLP-059-000006085 |
| RLP-059-000006088 | to | RLP-059-000006088 |
| RLP-059-000006091 | to | RLP-059-000006091 |
| RLP-059-000006093 | to | RLP-059-000006093 |
| RLP-059-000006095 | to | RLP-059-000006095 |
| RLP-059-000006124 | to | RLP-059-000006124 |
| RLP-059-000006152 | to | RLP-059-000006153 |
| RLP-059-000006159 | to | RLP-059-000006159 |
| RLP-059-000006161 | to | RLP-059-000006172 |
| RLP-059-000006175 | to | RLP-059-000006176 |
| RLP-059-000006184 | to | RLP-059-000006184 |
| RLP-059-000006188 | to | RLP-059-000006190 |
| RLP-059-000006213 | to | RLP-059-000006213 |
| RLP-059-000006232 | to | RLP-059-000006233 |
| RLP-059-000006235 | to | RLP-059-000006237 |
| RLP-059-000006244 | to | RLP-059-000006244 |
| RLP-059-000006246 | to | RLP-059-000006247 |
| RLP-059-000006249 | to | RLP-059-000006254 |
| RLP-059-000006256 | to | RLP-059-000006258 |
| RLP-059-000006260 | to | RLP-059-000006266 |
| RLP-059-000006276 | to | RLP-059-000006276 |
| RLP-059-000006284 | to | RLP-059-000006285 |

| | | |
|---|---|---|
| RLP-059-000006289 | to | RLP-059-000006290 |
| RLP-059-000006292 | to | RLP-059-000006292 |
| RLP-059-000006304 | to | RLP-059-000006304 |
| RLP-059-000006343 | to | RLP-059-000006346 |
| RLP-059-000006348 | to | RLP-059-000006349 |
| RLP-059-000006351 | to | RLP-059-000006352 |
| RLP-059-000006354 | to | RLP-059-000006354 |
| RLP-059-000006363 | to | RLP-059-000006363 |
| RLP-059-000006365 | to | RLP-059-000006365 |
| RLP-059-000006367 | to | RLP-059-000006367 |
| RLP-059-000006369 | to | RLP-059-000006369 |
| RLP-059-000006372 | to | RLP-059-000006373 |
| RLP-059-000006375 | to | RLP-059-000006375 |
| RLP-059-000006380 | to | RLP-059-000006380 |
| RLP-059-000006383 | to | RLP-059-000006383 |
| RLP-059-000006385 | to | RLP-059-000006385 |
| RLP-059-000006387 | to | RLP-059-000006387 |
| RLP-059-000006393 | to | RLP-059-000006393 |
| RLP-059-000006401 | to | RLP-059-000006402 |
| RLP-059-000006404 | to | RLP-059-000006405 |
| RLP-059-000006407 | to | RLP-059-000006407 |
| RLP-059-000006410 | to | RLP-059-000006410 |
| RLP-059-000006417 | to | RLP-059-000006418 |
| RLP-059-000006422 | to | RLP-059-000006423 |
| RLP-059-000006460 | to | RLP-059-000006460 |
| RLP-059-000006466 | to | RLP-059-000006466 |
| RLP-059-000006469 | to | RLP-059-000006469 |
| RLP-059-000006471 | to | RLP-059-000006471 |
| RLP-059-000006474 | to | RLP-059-000006474 |
| RLP-059-000006476 | to | RLP-059-000006477 |
| RLP-059-000006479 | to | RLP-059-000006479 |
| RLP-059-000006481 | to | RLP-059-000006481 |
| RLP-059-000006483 | to | RLP-059-000006483 |
| RLP-059-000006485 | to | RLP-059-000006485 |
| RLP-059-000006487 | to | RLP-059-000006487 |
| RLP-059-000006491 | to | RLP-059-000006491 |
| RLP-059-000006495 | to | RLP-059-000006496 |
| RLP-059-000006498 | to | RLP-059-000006498 |
| RLP-059-000006511 | to | RLP-059-000006511 |
| RLP-059-000006532 | to | RLP-059-000006532 |
| RLP-059-000006599 | to | RLP-059-000006599 |
| RLP-059-000006612 | to | RLP-059-000006612 |
| RLP-059-000006662 | to | RLP-059-000006662 |
| RLP-059-000006765 | to | RLP-059-000006765 |

| | | |
|---|---|---|
| RLP-059-000006768 | to | RLP-059-000006768 |
| RLP-059-000006806 | to | RLP-059-000006806 |
| RLP-059-000006815 | to | RLP-059-000006816 |
| RLP-059-000006853 | to | RLP-059-000006853 |
| RLP-059-000006864 | to | RLP-059-000006876 |
| RLP-059-000006928 | to | RLP-059-000006928 |
| RLP-059-000006930 | to | RLP-059-000006931 |
| RLP-059-000006938 | to | RLP-059-000006938 |
| RLP-059-000006940 | to | RLP-059-000006940 |
| RLP-059-000007000 | to | RLP-059-000007000 |
| RLP-059-000007062 | to | RLP-059-000007065 |
| RLP-059-000007153 | to | RLP-059-000007153 |
| RLP-059-000007161 | to | RLP-059-000007162 |
| RLP-059-000007164 | to | RLP-059-000007165 |
| RLP-059-000007177 | to | RLP-059-000007180 |
| RLP-059-000007182 | to | RLP-059-000007182 |
| RLP-059-000007184 | to | RLP-059-000007184 |
| RLP-059-000007187 | to | RLP-059-000007187 |
| RLP-059-000007276 | to | RLP-059-000007278 |
| RLP-059-000007330 | to | RLP-059-000007334 |
| RLP-059-000007339 | to | RLP-059-000007340 |
| RLP-059-000007342 | to | RLP-059-000007342 |
| RLP-059-000007345 | to | RLP-059-000007348 |
| RLP-059-000007353 | to | RLP-059-000007355 |
| RLP-059-000007357 | to | RLP-059-000007364 |
| RLP-118-000000007 | to | RLP-118-000000007 |
| RLP-118-000000027 | to | RLP-118-000000027 |
| RLP-118-000000034 | to | RLP-118-000000034 |
| RLP-118-000000069 | to | RLP-118-000000069 |
| RLP-118-000000080 | to | RLP-118-000000080 |
| RLP-118-000000082 | to | RLP-118-000000082 |
| RLP-118-000000109 | to | RLP-118-000000109 |
| RLP-118-000000121 | to | RLP-118-000000121 |
| RLP-118-000000135 | to | RLP-118-000000135 |
| RLP-118-000000141 | to | RLP-118-000000141 |
| RLP-118-000000145 | to | RLP-118-000000145 |
| RLP-118-000000149 | to | RLP-118-000000149 |
| RLP-118-000000163 | to | RLP-118-000000164 |
| RLP-118-000000168 | to | RLP-118-000000168 |
| RLP-118-000000178 | to | RLP-118-000000178 |
| RLP-118-000000183 | to | RLP-118-000000183 |
| RLP-118-000000187 | to | RLP-118-000000189 |
| RLP-118-000000193 | to | RLP-118-000000193 |
| RLP-118-000000202 | to | RLP-118-000000202 |

| | | |
|---|---|---|
| RLP-118-000000212 | to | RLP-118-000000212 |
| RLP-118-000000286 | to | RLP-118-000000286 |
| RLP-118-000000291 | to | RLP-118-000000291 |
| RLP-118-000000315 | to | RLP-118-000000315 |
| RLP-118-000000323 | to | RLP-118-000000323 |
| RLP-118-000000408 | to | RLP-118-000000408 |
| RLP-118-000000418 | to | RLP-118-000000418 |
| RLP-118-000000420 | to | RLP-118-000000420 |
| RLP-118-000000422 | to | RLP-118-000000422 |
| RLP-118-000000464 | to | RLP-118-000000465 |
| RLP-118-000000467 | to | RLP-118-000000469 |
| RLP-118-000000483 | to | RLP-118-000000483 |
| RLP-118-000000485 | to | RLP-118-000000487 |
| RLP-118-000000493 | to | RLP-118-000000504 |
| RLP-118-000000521 | to | RLP-118-000000526 |
| RLP-118-000000531 | to | RLP-118-000000531 |
| RLP-118-000000533 | to | RLP-118-000000533 |
| RLP-118-000000535 | to | RLP-118-000000535 |
| RLP-118-000000581 | to | RLP-118-000000586 |
| RLP-118-000000607 | to | RLP-118-000000607 |
| RLP-118-000000611 | to | RLP-118-000000612 |
| RLP-118-000000614 | to | RLP-118-000000614 |
| RLP-118-000000636 | to | RLP-118-000000636 |
| RLP-118-000000644 | to | RLP-118-000000648 |
| RLP-118-000000674 | to | RLP-118-000000674 |
| RLP-118-000000677 | to | RLP-118-000000677 |
| RLP-118-000000693 | to | RLP-118-000000695 |
| RLP-118-000000702 | to | RLP-118-000000702 |
| RLP-118-000000716 | to | RLP-118-000000716 |
| RLP-118-000000737 | to | RLP-118-000000737 |
| RLP-118-000000762 | to | RLP-118-000000762 |
| RLP-118-000000775 | to | RLP-118-000000775 |
| RLP-118-000000791 | to | RLP-118-000000796 |
| RLP-118-000000798 | to | RLP-118-000000798 |
| RLP-118-000000800 | to | RLP-118-000000800 |
| RLP-118-000000802 | to | RLP-118-000000802 |
| RLP-118-000000804 | to | RLP-118-000000806 |
| RLP-118-000000808 | to | RLP-118-000000808 |
| RLP-118-000000812 | to | RLP-118-000000812 |
| RLP-118-000000815 | to | RLP-118-000000817 |
| RLP-118-000000820 | to | RLP-118-000000822 |
| RLP-118-000000825 | to | RLP-118-000000825 |
| RLP-118-000000855 | to | RLP-118-000000855 |
| RLP-118-000000857 | to | RLP-118-000000857 |

| | | |
|---|---|---|
| RLP-118-000000872 | to | RLP-118-000000873 |
| RLP-118-000000893 | to | RLP-118-000000893 |
| RLP-118-000000910 | to | RLP-118-000000910 |
| RLP-118-000000913 | to | RLP-118-000000913 |
| RLP-118-000000923 | to | RLP-118-000000924 |
| RLP-118-000001006 | to | RLP-118-000001007 |
| RLP-118-000001009 | to | RLP-118-000001010 |
| RLP-118-000001040 | to | RLP-118-000001042 |
| RLP-118-000001047 | to | RLP-118-000001051 |
| RLP-118-000001058 | to | RLP-118-000001060 |
| RLP-118-000001062 | to | RLP-118-000001064 |
| RLP-118-000001069 | to | RLP-118-000001069 |
| RLP-118-000001071 | to | RLP-118-000001071 |
| RLP-118-000001077 | to | RLP-118-000001077 |
| RLP-118-000001088 | to | RLP-118-000001088 |
| RLP-118-000001090 | to | RLP-118-000001090 |
| RLP-118-000001120 | to | RLP-118-000001122 |
| RLP-118-000001129 | to | RLP-118-000001129 |
| RLP-118-000001131 | to | RLP-118-000001131 |
| RLP-118-000001143 | to | RLP-118-000001146 |
| RLP-118-000001148 | to | RLP-118-000001148 |
| RLP-118-000001150 | to | RLP-118-000001153 |
| RLP-118-000001155 | to | RLP-118-000001155 |
| RLP-118-000001157 | to | RLP-118-000001157 |
| RLP-118-000001159 | to | RLP-118-000001159 |
| RLP-118-000001161 | to | RLP-118-000001161 |
| RLP-118-000001163 | to | RLP-118-000001163 |
| RLP-118-000001165 | to | RLP-118-000001165 |
| RLP-118-000001167 | to | RLP-118-000001167 |
| RLP-118-000001169 | to | RLP-118-000001169 |
| RLP-118-000001180 | to | RLP-118-000001180 |
| RLP-118-000001185 | to | RLP-118-000001187 |
| RLP-118-000001206 | to | RLP-118-000001206 |
| RLP-118-000001216 | to | RLP-118-000001221 |
| RLP-118-000001228 | to | RLP-118-000001229 |
| RLP-118-000001234 | to | RLP-118-000001234 |
| RLP-118-000001241 | to | RLP-118-000001241 |
| RLP-118-000001249 | to | RLP-118-000001249 |
| RLP-118-000001271 | to | RLP-118-000001271 |
| RLP-118-000001284 | to | RLP-118-000001285 |
| RLP-118-000001301 | to | RLP-118-000001302 |
| RLP-118-000001321 | to | RLP-118-000001321 |
| RLP-118-000001338 | to | RLP-118-000001339 |
| RLP-118-000001348 | to | RLP-118-000001353 |

| | | |
|---|---|---|
| RLP-118-000001360 | to | RLP-118-000001362 |
| RLP-118-000001398 | to | RLP-118-000001398 |
| RLP-118-000001404 | to | RLP-118-000001405 |
| RLP-118-000001424 | to | RLP-118-000001425 |
| RLP-118-000001444 | to | RLP-118-000001444 |
| RLP-118-000001446 | to | RLP-118-000001446 |
| RLP-118-000001450 | to | RLP-118-000001450 |
| RLP-118-000001468 | to | RLP-118-000001468 |
| RLP-118-000001474 | to | RLP-118-000001474 |
| RLP-118-000001476 | to | RLP-118-000001476 |
| RLP-118-000001478 | to | RLP-118-000001478 |
| RLP-118-000001482 | to | RLP-118-000001482 |
| RLP-118-000001486 | to | RLP-118-000001486 |
| RLP-118-000001503 | to | RLP-118-000001503 |
| RLP-118-000001521 | to | RLP-118-000001521 |
| RLP-118-000001526 | to | RLP-118-000001527 |
| RLP-118-000001543 | to | RLP-118-000001544 |
| RLP-118-000001560 | to | RLP-118-000001560 |
| RLP-118-000001566 | to | RLP-118-000001566 |
| RLP-118-000001594 | to | RLP-118-000001594 |
| RLP-118-000001597 | to | RLP-118-000001599 |
| RLP-118-000001608 | to | RLP-118-000001608 |
| RLP-118-000001613 | to | RLP-118-000001615 |
| RLP-118-000001629 | to | RLP-118-000001635 |
| RLP-118-000001673 | to | RLP-118-000001674 |
| RLP-118-000001677 | to | RLP-118-000001677 |
| RLP-118-000001680 | to | RLP-118-000001680 |
| RLP-118-000001691 | to | RLP-118-000001691 |
| RLP-118-000001696 | to | RLP-118-000001697 |
| RLP-118-000001702 | to | RLP-118-000001703 |
| RLP-118-000001743 | to | RLP-118-000001743 |
| RLP-118-000001747 | to | RLP-118-000001747 |
| RLP-118-000001797 | to | RLP-118-000001798 |
| RLP-118-000001800 | to | RLP-118-000001800 |
| RLP-118-000001823 | to | RLP-118-000001823 |
| RLP-118-000001830 | to | RLP-118-000001830 |
| RLP-118-000001833 | to | RLP-118-000001834 |
| RLP-118-000001843 | to | RLP-118-000001843 |
| RLP-118-000001850 | to | RLP-118-000001850 |
| RLP-118-000001908 | to | RLP-118-000001908 |
| RLP-118-000001911 | to | RLP-118-000001911 |
| RLP-118-000001966 | to | RLP-118-000001966 |
| RLP-118-000001968 | to | RLP-118-000001968 |
| RLP-118-000001970 | to | RLP-118-000001970 |

| | | |
|---|---|---|
| RLP-118-000001973 | to | RLP-118-000001973 |
| RLP-118-000001975 | to | RLP-118-000001976 |
| RLP-118-000001987 | to | RLP-118-000001989 |
| RLP-118-000001993 | to | RLP-118-000001993 |
| RLP-118-000001995 | to | RLP-118-000001995 |
| RLP-118-000001997 | to | RLP-118-000001998 |
| RLP-118-000002000 | to | RLP-118-000002001 |
| RLP-118-000002020 | to | RLP-118-000002020 |
| RLP-118-000002034 | to | RLP-118-000002034 |
| RLP-118-000002040 | to | RLP-118-000002040 |
| RLP-118-000002075 | to | RLP-118-000002075 |
| RLP-118-000002093 | to | RLP-118-000002093 |
| RLP-118-000002114 | to | RLP-118-000002115 |
| RLP-118-000002118 | to | RLP-118-000002120 |
| RLP-118-000002123 | to | RLP-118-000002123 |
| RLP-118-000002145 | to | RLP-118-000002145 |
| RLP-118-000002147 | to | RLP-118-000002147 |
| RLP-118-000002153 | to | RLP-118-000002153 |
| RLP-118-000002165 | to | RLP-118-000002165 |
| RLP-118-000002175 | to | RLP-118-000002175 |
| RLP-118-000002178 | to | RLP-118-000002178 |
| RLP-118-000002209 | to | RLP-118-000002210 |
| RLP-118-000002243 | to | RLP-118-000002243 |
| RLP-118-000002265 | to | RLP-118-000002265 |
| RLP-118-000002269 | to | RLP-118-000002269 |
| RLP-118-000002278 | to | RLP-118-000002278 |
| RLP-118-000002281 | to | RLP-118-000002281 |
| RLP-118-000002285 | to | RLP-118-000002285 |
| RLP-118-000002352 | to | RLP-118-000002352 |
| RLP-118-000002380 | to | RLP-118-000002380 |
| RLP-118-000002382 | to | RLP-118-000002382 |
| RLP-118-000002384 | to | RLP-118-000002384 |
| RLP-118-000002387 | to | RLP-118-000002387 |
| RLP-118-000002391 | to | RLP-118-000002391 |
| RLP-118-000002401 | to | RLP-118-000002401 |
| RLP-118-000002404 | to | RLP-118-000002404 |
| RLP-118-000002411 | to | RLP-118-000002411 |
| RLP-118-000002417 | to | RLP-118-000002417 |
| RLP-118-000002425 | to | RLP-118-000002425 |
| RLP-118-000002428 | to | RLP-118-000002428 |
| RLP-118-000002432 | to | RLP-118-000002432 |
| RLP-118-000002440 | to | RLP-118-000002440 |
| RLP-118-000002458 | to | RLP-118-000002459 |
| RLP-118-000002506 | to | RLP-118-000002506 |

| | | |
|---|---|---|
| RLP-118-000002510 | to | RLP-118-000002510 |
| RLP-118-000002524 | to | RLP-118-000002524 |
| RLP-118-000002526 | to | RLP-118-000002526 |
| RLP-118-000002532 | to | RLP-118-000002532 |
| RLP-118-000002542 | to | RLP-118-000002542 |
| RLP-118-000002552 | to | RLP-118-000002552 |
| RLP-118-000002556 | to | RLP-118-000002556 |
| RLP-118-000002564 | to | RLP-118-000002564 |
| RLP-118-000002567 | to | RLP-118-000002567 |
| RLP-118-000002586 | to | RLP-118-000002586 |
| RLP-118-000002595 | to | RLP-118-000002595 |
| RLP-118-000002599 | to | RLP-118-000002601 |
| RLP-118-000002639 | to | RLP-118-000002640 |
| RLP-118-000002650 | to | RLP-118-000002650 |
| RLP-118-000002655 | to | RLP-118-000002655 |
| RLP-118-000002665 | to | RLP-118-000002666 |
| RLP-118-000002668 | to | RLP-118-000002668 |
| RLP-118-000002689 | to | RLP-118-000002689 |
| RLP-118-000002694 | to | RLP-118-000002694 |
| RLP-118-000002720 | to | RLP-118-000002721 |
| RLP-118-000002741 | to | RLP-118-000002741 |
| RLP-118-000002779 | to | RLP-118-000002781 |
| RLP-118-000002792 | to | RLP-118-000002793 |
| RLP-118-000002804 | to | RLP-118-000002804 |
| RLP-118-000002807 | to | RLP-118-000002807 |
| RLP-118-000002815 | to | RLP-118-000002815 |
| RLP-118-000002839 | to | RLP-118-000002840 |
| RLP-118-000002846 | to | RLP-118-000002848 |
| RLP-118-000002850 | to | RLP-118-000002850 |
| RLP-118-000002853 | to | RLP-118-000002853 |
| RLP-118-000002874 | to | RLP-118-000002874 |
| RLP-118-000002877 | to | RLP-118-000002877 |
| RLP-118-000002901 | to | RLP-118-000002901 |
| RLP-118-000002905 | to | RLP-118-000002905 |
| RLP-118-000002908 | to | RLP-118-000002908 |
| RLP-118-000002924 | to | RLP-118-000002925 |
| RLP-118-000003007 | to | RLP-118-000003007 |
| RLP-118-000003010 | to | RLP-118-000003013 |
| RLP-118-000003016 | to | RLP-118-000003016 |
| RLP-118-000003093 | to | RLP-118-000003093 |
| RLP-118-000003114 | to | RLP-118-000003114 |
| RLP-118-000003128 | to | RLP-118-000003128 |
| RLP-118-000003147 | to | RLP-118-000003148 |
| RLP-118-000003150 | to | RLP-118-000003150 |

| | | |
|---|---|---|
| RLP-118-000003162 | to | RLP-118-000003162 |
| RLP-118-000003173 | to | RLP-118-000003173 |
| RLP-118-000003182 | to | RLP-118-000003186 |
| RLP-118-000003205 | to | RLP-118-000003205 |
| RLP-118-000003208 | to | RLP-118-000003208 |
| RLP-118-000003214 | to | RLP-118-000003214 |
| RLP-118-000003230 | to | RLP-118-000003230 |
| RLP-118-000003232 | to | RLP-118-000003232 |
| RLP-118-000003260 | to | RLP-118-000003260 |
| RLP-118-000003263 | to | RLP-118-000003263 |
| RLP-118-000003282 | to | RLP-118-000003282 |
| RLP-118-000003285 | to | RLP-118-000003285 |
| RLP-118-000003308 | to | RLP-118-000003308 |
| RLP-118-000003323 | to | RLP-118-000003323 |
| RLP-118-000003334 | to | RLP-118-000003334 |
| RLP-118-000003338 | to | RLP-118-000003338 |
| RLP-118-000003340 | to | RLP-118-000003341 |
| RLP-118-000003348 | to | RLP-118-000003349 |
| RLP-118-000003352 | to | RLP-118-000003353 |
| RLP-118-000003363 | to | RLP-118-000003363 |
| RLP-118-000003368 | to | RLP-118-000003368 |
| RLP-118-000003374 | to | RLP-118-000003374 |
| RLP-118-000003376 | to | RLP-118-000003376 |
| RLP-118-000003380 | to | RLP-118-000003380 |
| RLP-118-000003390 | to | RLP-118-000003390 |
| RLP-118-000003447 | to | RLP-118-000003447 |
| RLP-118-000003551 | to | RLP-118-000003551 |
| RLP-118-000003565 | to | RLP-118-000003565 |
| RLP-118-000003568 | to | RLP-118-000003568 |
| RLP-118-000003588 | to | RLP-118-000003589 |
| RLP-118-000003613 | to | RLP-118-000003613 |
| RLP-118-000003615 | to | RLP-118-000003617 |
| RLP-118-000003627 | to | RLP-118-000003629 |
| RLP-118-000003635 | to | RLP-118-000003635 |
| RLP-118-000003639 | to | RLP-118-000003639 |
| RLP-118-000003645 | to | RLP-118-000003645 |
| RLP-118-000003669 | to | RLP-118-000003669 |
| RLP-118-000003730 | to | RLP-118-000003730 |
| RLP-118-000003763 | to | RLP-118-000003764 |
| RLP-118-000003774 | to | RLP-118-000003774 |
| RLP-118-000003790 | to | RLP-118-000003790 |
| RLP-118-000003802 | to | RLP-118-000003802 |
| RLP-118-000003812 | to | RLP-118-000003812 |
| RLP-118-000003815 | to | RLP-118-000003815 |

| | | |
|---|---|---|
| RLP-118-000003827 | to | RLP-118-000003828 |
| RLP-118-000003831 | to | RLP-118-000003831 |
| RLP-118-000003837 | to | RLP-118-000003838 |
| RLP-118-000003840 | to | RLP-118-000003840 |
| RLP-118-000003844 | to | RLP-118-000003844 |
| RLP-118-000003858 | to | RLP-118-000003858 |
| RLP-118-000003865 | to | RLP-118-000003865 |
| RLP-118-000003901 | to | RLP-118-000003901 |
| RLP-118-000003938 | to | RLP-118-000003938 |
| RLP-118-000003973 | to | RLP-118-000003974 |
| RLP-118-000003978 | to | RLP-118-000003982 |
| RLP-118-000004032 | to | RLP-118-000004032 |
| RLP-118-000004034 | to | RLP-118-000004034 |
| RLP-118-000004084 | to | RLP-118-000004097 |
| RLP-118-000004106 | to | RLP-118-000004117 |
| RLP-118-000004119 | to | RLP-118-000004120 |
| RLP-118-000004122 | to | RLP-118-000004123 |
| RLP-118-000004125 | to | RLP-118-000004131 |
| RLP-118-000004133 | to | RLP-118-000004133 |
| RLP-118-000004135 | to | RLP-118-000004151 |
| RLP-118-000004203 | to | RLP-118-000004203 |
| RLP-118-000004245 | to | RLP-118-000004257 |
| RLP-118-000004263 | to | RLP-118-000004263 |
| RLP-118-000004267 | to | RLP-118-000004267 |
| RLP-118-000004271 | to | RLP-118-000004277 |
| RLP-118-000004279 | to | RLP-118-000004297 |
| RLP-118-000004299 | to | RLP-118-000004299 |
| RLP-118-000004301 | to | RLP-118-000004318 |
| RLP-118-000004324 | to | RLP-118-000004324 |
| RLP-118-000004327 | to | RLP-118-000004330 |
| RLP-118-000004332 | to | RLP-118-000004333 |
| RLP-118-000004339 | to | RLP-118-000004341 |
| RLP-118-000004345 | to | RLP-118-000004347 |
| RLP-118-000004349 | to | RLP-118-000004349 |
| RLP-118-000004394 | to | RLP-118-000004399 |
| RLP-118-000004402 | to | RLP-118-000004402 |
| RLP-118-000004405 | to | RLP-118-000004405 |
| RLP-118-000004407 | to | RLP-118-000004409 |
| RLP-118-000004423 | to | RLP-118-000004423 |
| RLP-118-000004434 | to | RLP-118-000004434 |
| RLP-118-000004437 | to | RLP-118-000004437 |
| RLP-118-000004439 | to | RLP-118-000004441 |
| RLP-118-000004443 | to | RLP-118-000004443 |
| RLP-118-000004445 | to | RLP-118-000004445 |

| | | |
|---|---|---|
| RLP-118-000004447 | to | RLP-118-000004448 |
| RLP-118-000004451 | to | RLP-118-000004451 |
| RLP-118-000004466 | to | RLP-118-000004466 |
| RLP-118-000004469 | to | RLP-118-000004469 |
| RLP-118-000004482 | to | RLP-118-000004483 |
| RLP-118-000004511 | to | RLP-118-000004511 |
| RLP-118-000004527 | to | RLP-118-000004528 |
| RLP-118-000004532 | to | RLP-118-000004532 |
| RLP-118-000004536 | to | RLP-118-000004540 |
| RLP-118-000004544 | to | RLP-118-000004545 |
| RLP-118-000004558 | to | RLP-118-000004558 |
| RLP-118-000004574 | to | RLP-118-000004574 |
| RLP-118-000004576 | to | RLP-118-000004576 |
| RLP-118-000004590 | to | RLP-118-000004590 |
| RLP-118-000004597 | to | RLP-118-000004599 |
| RLP-118-000004601 | to | RLP-118-000004602 |
| RLP-118-000004618 | to | RLP-118-000004620 |
| RLP-118-000004624 | to | RLP-118-000004625 |
| RLP-118-000004629 | to | RLP-118-000004630 |
| RLP-118-000004635 | to | RLP-118-000004636 |
| RLP-118-000004639 | to | RLP-118-000004639 |
| RLP-118-000004651 | to | RLP-118-000004652 |
| RLP-118-000004667 | to | RLP-118-000004667 |
| RLP-118-000004671 | to | RLP-118-000004671 |
| RLP-118-000004676 | to | RLP-118-000004676 |
| RLP-118-000004679 | to | RLP-118-000004679 |
| RLP-118-000004683 | to | RLP-118-000004685 |
| RLP-118-000004692 | to | RLP-118-000004692 |
| RLP-118-000004699 | to | RLP-118-000004700 |
| RLP-118-000004706 | to | RLP-118-000004707 |
| RLP-118-000004740 | to | RLP-118-000004740 |
| RLP-118-000004754 | to | RLP-118-000004754 |
| RLP-118-000004762 | to | RLP-118-000004762 |
| RLP-118-000004792 | to | RLP-118-000004792 |
| RLP-118-000004797 | to | RLP-118-000004797 |
| RLP-118-000004836 | to | RLP-118-000004836 |
| RLP-118-000004854 | to | RLP-118-000004854 |
| RLP-118-000004857 | to | RLP-118-000004857 |
| RLP-118-000004863 | to | RLP-118-000004863 |
| RLP-118-000004868 | to | RLP-118-000004868 |
| RLP-118-000004871 | to | RLP-118-000004871 |
| RLP-118-000004906 | to | RLP-118-000004906 |
| RLP-118-000004912 | to | RLP-118-000004912 |
| RLP-118-000004931 | to | RLP-118-000004931 |

| | | |
|---|---|---|
| RLP-118-000004934 | to | RLP-118-000004934 |
| RLP-118-000004941 | to | RLP-118-000004941 |
| RLP-118-000004950 | to | RLP-118-000004950 |
| RLP-118-000004955 | to | RLP-118-000004955 |
| RLP-118-000004961 | to | RLP-118-000004961 |
| RLP-118-000004964 | to | RLP-118-000004964 |
| RLP-118-000004966 | to | RLP-118-000004966 |
| RLP-118-000004970 | to | RLP-118-000004970 |
| RLP-118-000004974 | to | RLP-118-000004974 |
| RLP-118-000004982 | to | RLP-118-000004982 |
| RLP-118-000004995 | to | RLP-118-000004995 |
| RLP-118-000005020 | to | RLP-118-000005020 |
| RLP-118-000005031 | to | RLP-118-000005031 |
| RLP-118-000005034 | to | RLP-118-000005034 |
| RLP-118-000005047 | to | RLP-118-000005047 |
| RLP-118-000005052 | to | RLP-118-000005052 |
| RLP-118-000005061 | to | RLP-118-000005061 |
| RLP-118-000005066 | to | RLP-118-000005066 |
| RLP-118-000005070 | to | RLP-118-000005071 |
| RLP-118-000005075 | to | RLP-118-000005075 |
| RLP-118-000005077 | to | RLP-118-000005077 |
| RLP-118-000005095 | to | RLP-118-000005095 |
| RLP-118-000005097 | to | RLP-118-000005097 |
| RLP-118-000005111 | to | RLP-118-000005113 |
| RLP-118-000005121 | to | RLP-118-000005121 |
| RLP-118-000005166 | to | RLP-118-000005166 |
| RLP-118-000005168 | to | RLP-118-000005168 |
| RLP-118-000005183 | to | RLP-118-000005184 |
| RLP-118-000005186 | to | RLP-118-000005186 |
| RLP-118-000005201 | to | RLP-118-000005201 |
| RLP-118-000005222 | to | RLP-118-000005222 |
| RLP-118-000005224 | to | RLP-118-000005224 |
| RLP-118-000005226 | to | RLP-118-000005226 |
| RLP-118-000005236 | to | RLP-118-000005239 |
| RLP-118-000005247 | to | RLP-118-000005247 |
| RLP-118-000005256 | to | RLP-118-000005256 |
| RLP-118-000005263 | to | RLP-118-000005263 |
| RLP-118-000005265 | to | RLP-118-000005265 |
| RLP-118-000005267 | to | RLP-118-000005267 |
| RLP-118-000005278 | to | RLP-118-000005278 |
| RLP-118-000005280 | to | RLP-118-000005281 |
| RLP-118-000005289 | to | RLP-118-000005289 |
| RLP-118-000005311 | to | RLP-118-000005311 |
| RLP-118-000005323 | to | RLP-118-000005323 |

| | | |
|---|---|---|
| RLP-118-000005328 | to | RLP-118-000005328 |
| RLP-118-000005336 | to | RLP-118-000005336 |
| RLP-118-000005343 | to | RLP-118-000005343 |
| RLP-118-000005345 | to | RLP-118-000005345 |
| RLP-118-000005350 | to | RLP-118-000005350 |
| RLP-118-000005354 | to | RLP-118-000005354 |
| RLP-118-000005377 | to | RLP-118-000005378 |
| RLP-118-000005385 | to | RLP-118-000005385 |
| RLP-118-000005407 | to | RLP-118-000005407 |
| RLP-118-000005416 | to | RLP-118-000005416 |
| RLP-118-000005421 | to | RLP-118-000005421 |
| RLP-118-000005423 | to | RLP-118-000005423 |
| RLP-118-000005428 | to | RLP-118-000005428 |
| RLP-118-000005430 | to | RLP-118-000005430 |
| RLP-118-000005441 | to | RLP-118-000005441 |
| RLP-118-000005464 | to | RLP-118-000005464 |
| RLP-118-000005467 | to | RLP-118-000005467 |
| RLP-118-000005471 | to | RLP-118-000005472 |
| RLP-118-000005475 | to | RLP-118-000005475 |
| RLP-118-000005483 | to | RLP-118-000005483 |
| RLP-118-000005486 | to | RLP-118-000005486 |
| RLP-118-000005494 | to | RLP-118-000005495 |
| RLP-118-000005497 | to | RLP-118-000005497 |
| RLP-118-000005503 | to | RLP-118-000005503 |
| RLP-118-000005526 | to | RLP-118-000005526 |
| RLP-118-000005531 | to | RLP-118-000005531 |
| RLP-118-000005537 | to | RLP-118-000005537 |
| RLP-118-000005539 | to | RLP-118-000005539 |
| RLP-118-000005556 | to | RLP-118-000005557 |
| RLP-118-000005560 | to | RLP-118-000005560 |
| RLP-118-000005563 | to | RLP-118-000005563 |
| RLP-118-000005565 | to | RLP-118-000005565 |
| RLP-118-000005587 | to | RLP-118-000005588 |
| RLP-118-000005604 | to | RLP-118-000005604 |
| RLP-118-000005615 | to | RLP-118-000005615 |
| RLP-118-000005637 | to | RLP-118-000005637 |
| RLP-118-000005639 | to | RLP-118-000005640 |
| RLP-118-000005699 | to | RLP-118-000005699 |
| RLP-118-000005706 | to | RLP-118-000005706 |
| RLP-118-000005712 | to | RLP-118-000005712 |
| RLP-118-000005721 | to | RLP-118-000005721 |
| RLP-118-000005725 | to | RLP-118-000005725 |
| RLP-118-000005728 | to | RLP-118-000005729 |
| RLP-118-000005733 | to | RLP-118-000005733 |

| | | |
|---|---|---|
| RLP-118-000005748 | to | RLP-118-000005748 |
| RLP-118-000005751 | to | RLP-118-000005751 |
| RLP-118-000005760 | to | RLP-118-000005760 |
| RLP-118-000005765 | to | RLP-118-000005765 |
| RLP-118-000005774 | to | RLP-118-000005776 |
| RLP-118-000005792 | to | RLP-118-000005792 |
| RLP-118-000005824 | to | RLP-118-000005824 |
| RLP-118-000005829 | to | RLP-118-000005829 |
| RLP-118-000005831 | to | RLP-118-000005831 |
| RLP-118-000005836 | to | RLP-118-000005837 |
| RLP-118-000005876 | to | RLP-118-000005876 |
| RLP-118-000005903 | to | RLP-118-000005905 |
| RLP-118-000005909 | to | RLP-118-000005909 |
| RLP-118-000005920 | to | RLP-118-000005923 |
| RLP-118-000005930 | to | RLP-118-000005930 |
| RLP-118-000005932 | to | RLP-118-000005934 |
| RLP-118-000005998 | to | RLP-118-000006013 |
| RLP-118-000006020 | to | RLP-118-000006020 |
| RLP-118-000006045 | to | RLP-118-000006045 |
| RLP-118-000006096 | to | RLP-118-000006097 |
| RLP-118-000006105 | to | RLP-118-000006105 |
| RLP-118-000006109 | to | RLP-118-000006109 |
| RLP-118-000006146 | to | RLP-118-000006146 |
| RLP-118-000006148 | to | RLP-118-000006148 |
| RLP-118-000006150 | to | RLP-118-000006150 |
| RLP-118-000006159 | to | RLP-118-000006159 |
| RLP-118-000006172 | to | RLP-118-000006172 |
| RLP-118-000006175 | to | RLP-118-000006175 |
| RLP-118-000006181 | to | RLP-118-000006181 |
| RLP-118-000006183 | to | RLP-118-000006183 |
| RLP-118-000006201 | to | RLP-118-000006201 |
| RLP-118-000006212 | to | RLP-118-000006212 |
| RLP-118-000006217 | to | RLP-118-000006219 |
| RLP-118-000006239 | to | RLP-118-000006239 |
| RLP-118-000006256 | to | RLP-118-000006256 |
| RLP-118-000006263 | to | RLP-118-000006264 |
| RLP-118-000006275 | to | RLP-118-000006275 |
| RLP-118-000006279 | to | RLP-118-000006279 |
| RLP-118-000006282 | to | RLP-118-000006282 |
| RLP-118-000006295 | to | RLP-118-000006295 |
| RLP-118-000006302 | to | RLP-118-000006302 |
| RLP-118-000006311 | to | RLP-118-000006311 |
| RLP-118-000006320 | to | RLP-118-000006321 |
| RLP-118-000006332 | to | RLP-118-000006332 |

| | | |
|---|---|---|
| RLP-118-000006334 | to | RLP-118-000006334 |
| RLP-118-000006338 | to | RLP-118-000006339 |
| RLP-118-000006354 | to | RLP-118-000006354 |
| RLP-118-000006359 | to | RLP-118-000006359 |
| RLP-118-000006369 | to | RLP-118-000006370 |
| RLP-118-000006373 | to | RLP-118-000006374 |
| RLP-118-000006377 | to | RLP-118-000006378 |
| RLP-118-000006380 | to | RLP-118-000006381 |
| RLP-118-000006409 | to | RLP-118-000006409 |
| RLP-118-000006422 | to | RLP-118-000006422 |
| RLP-118-000006430 | to | RLP-118-000006430 |
| RLP-118-000006433 | to | RLP-118-000006434 |
| RLP-118-000006456 | to | RLP-118-000006456 |
| RLP-118-000006458 | to | RLP-118-000006459 |
| RLP-118-000006485 | to | RLP-118-000006485 |
| RLP-118-000006515 | to | RLP-118-000006515 |
| RLP-118-000006553 | to | RLP-118-000006553 |
| RLP-118-000006555 | to | RLP-118-000006555 |
| RLP-118-000006567 | to | RLP-118-000006569 |
| RLP-118-000006578 | to | RLP-118-000006578 |
| RLP-118-000006583 | to | RLP-118-000006584 |
| RLP-118-000006596 | to | RLP-118-000006596 |
| RLP-118-000006598 | to | RLP-118-000006598 |
| RLP-118-000006607 | to | RLP-118-000006607 |
| RLP-118-000006609 | to | RLP-118-000006610 |
| RLP-118-000006621 | to | RLP-118-000006621 |
| RLP-118-000006636 | to | RLP-118-000006636 |
| RLP-118-000006638 | to | RLP-118-000006638 |
| RLP-118-000006647 | to | RLP-118-000006649 |
| RLP-118-000006653 | to | RLP-118-000006653 |
| RLP-118-000006655 | to | RLP-118-000006656 |
| RLP-118-000006675 | to | RLP-118-000006681 |
| RLP-118-000006683 | to | RLP-118-000006687 |
| RLP-118-000006689 | to | RLP-118-000006689 |
| RLP-118-000006691 | to | RLP-118-000006694 |
| RLP-118-000006710 | to | RLP-118-000006712 |
| RLP-118-000006719 | to | RLP-118-000006720 |
| RLP-118-000006725 | to | RLP-118-000006725 |
| RLP-118-000006750 | to | RLP-118-000006751 |
| RLP-118-000006809 | to | RLP-118-000006810 |
| RLP-118-000006820 | to | RLP-118-000006820 |
| RLP-118-000006825 | to | RLP-118-000006827 |
| RLP-118-000006850 | to | RLP-118-000006859 |
| RLP-118-000006861 | to | RLP-118-000006864 |

| | | |
|---|---|---|
| RLP-118-000006866 | to | RLP-118-000006866 |
| RLP-118-000006889 | to | RLP-118-000006889 |
| RLP-118-000006912 | to | RLP-118-000006924 |
| RLP-118-000006958 | to | RLP-118-000006958 |
| RLP-118-000006960 | to | RLP-118-000006960 |
| RLP-118-000006975 | to | RLP-118-000006977 |
| RLP-118-000006980 | to | RLP-118-000006980 |
| RLP-118-000006984 | to | RLP-118-000006984 |
| RLP-118-000006986 | to | RLP-118-000006986 |
| RLP-118-000006994 | to | RLP-118-000006994 |
| RLP-118-000006996 | to | RLP-118-000007006 |
| RLP-118-000007027 | to | RLP-118-000007027 |
| RLP-118-000007031 | to | RLP-118-000007031 |
| RLP-118-000007044 | to | RLP-118-000007044 |
| RLP-118-000007046 | to | RLP-118-000007047 |
| RLP-118-000007049 | to | RLP-118-000007055 |
| RLP-118-000007064 | to | RLP-118-000007076 |
| RLP-118-000007079 | to | RLP-118-000007079 |
| RLP-118-000007093 | to | RLP-118-000007093 |
| RLP-118-000007112 | to | RLP-118-000007113 |
| RLP-118-000007117 | to | RLP-118-000007122 |
| RLP-118-000007124 | to | RLP-118-000007125 |
| RLP-118-000007147 | to | RLP-118-000007148 |
| RLP-118-000007150 | to | RLP-118-000007151 |
| RLP-118-000007153 | to | RLP-118-000007153 |
| RLP-118-000007155 | to | RLP-118-000007163 |
| RLP-118-000007165 | to | RLP-118-000007165 |
| RLP-118-000007172 | to | RLP-118-000007174 |
| RLP-118-000007176 | to | RLP-118-000007176 |
| RLP-118-000007191 | to | RLP-118-000007192 |
| RLP-118-000007199 | to | RLP-118-000007200 |
| RLP-118-000007202 | to | RLP-118-000007203 |
| RLP-118-000007205 | to | RLP-118-000007205 |
| RLP-118-000007207 | to | RLP-118-000007208 |
| RLP-118-000007210 | to | RLP-118-000007214 |
| RLP-118-000007232 | to | RLP-118-000007234 |
| RLP-118-000007242 | to | RLP-118-000007242 |
| RLP-118-000007248 | to | RLP-118-000007257 |
| RLP-118-000007259 | to | RLP-118-000007263 |
| RLP-118-000007265 | to | RLP-118-000007265 |
| RLP-118-000007274 | to | RLP-118-000007287 |
| RLP-118-000007290 | to | RLP-118-000007290 |
| RLP-118-000007301 | to | RLP-118-000007314 |
| RLP-118-000007323 | to | RLP-118-000007323 |

| | | |
|---|---|---|
| RLP-118-000007328 | to | RLP-118-000007359 |
| RLP-118-000007381 | to | RLP-118-000007382 |
| RLP-118-000007385 | to | RLP-118-000007414 |
| RLP-118-000007416 | to | RLP-118-000007419 |
| RLP-118-000007421 | to | RLP-118-000007432 |
| RLP-118-000007467 | to | RLP-118-000007467 |
| RLP-118-000007469 | to | RLP-118-000007477 |
| RLP-118-000007503 | to | RLP-118-000007516 |
| RLP-118-000007519 | to | RLP-118-000007519 |
| RLP-118-000007521 | to | RLP-118-000007536 |
| RLP-118-000007541 | to | RLP-118-000007541 |
| RLP-118-000007575 | to | RLP-118-000007580 |
| RLP-118-000007611 | to | RLP-118-000007611 |
| RLP-118-000007613 | to | RLP-118-000007614 |
| RLP-118-000007618 | to | RLP-118-000007618 |
| RLP-118-000007628 | to | RLP-118-000007633 |
| RLP-118-000007653 | to | RLP-118-000007668 |
| RLP-118-000007673 | to | RLP-118-000007673 |
| RLP-118-000007676 | to | RLP-118-000007676 |
| RLP-118-000007680 | to | RLP-118-000007689 |
| RLP-118-000007691 | to | RLP-118-000007694 |
| RLP-118-000007696 | to | RLP-118-000007698 |
| RLP-118-000007700 | to | RLP-118-000007703 |
| RLP-118-000007705 | to | RLP-118-000007705 |
| RLP-118-000007707 | to | RLP-118-000007707 |
| RLP-118-000007709 | to | RLP-118-000007710 |
| RLP-118-000007712 | to | RLP-118-000007733 |
| RLP-118-000007742 | to | RLP-118-000007743 |
| RLP-118-000007747 | to | RLP-118-000007783 |
| RLP-118-000007786 | to | RLP-118-000007787 |
| RLP-118-000007789 | to | RLP-118-000007789 |
| RLP-118-000007792 | to | RLP-118-000007792 |
| RLP-118-000007794 | to | RLP-118-000007796 |
| RLP-118-000007798 | to | RLP-118-000007798 |
| RLP-118-000007800 | to | RLP-118-000007800 |
| RLP-118-000007811 | to | RLP-118-000007811 |
| RLP-118-000007813 | to | RLP-118-000007814 |
| RLP-118-000007820 | to | RLP-118-000007820 |
| RLP-118-000007846 | to | RLP-118-000007849 |
| RLP-118-000007863 | to | RLP-118-000007872 |
| RLP-118-000007874 | to | RLP-118-000007905 |
| RLP-118-000007907 | to | RLP-118-000007907 |
| RLP-118-000007954 | to | RLP-118-000007955 |
| RLP-118-000007971 | to | RLP-118-000007976 |

| | | |
|---|---|---|
| RLP-118-000007981 | to | RLP-118-000007981 |
| RLP-118-000007986 | to | RLP-118-000007986 |
| RLP-118-000007989 | to | RLP-118-000007997 |
| RLP-118-000008015 | to | RLP-118-000008015 |
| RLP-118-000008020 | to | RLP-118-000008020 |
| RLP-118-000008023 | to | RLP-118-000008023 |
| RLP-118-000008028 | to | RLP-118-000008029 |
| RLP-118-000008033 | to | RLP-118-000008033 |
| RLP-118-000008057 | to | RLP-118-000008057 |
| RLP-118-000008063 | to | RLP-118-000008063 |
| RLP-118-000008066 | to | RLP-118-000008066 |
| RLP-118-000008089 | to | RLP-118-000008090 |
| RLP-118-000008101 | to | RLP-118-000008101 |
| RLP-118-000008110 | to | RLP-118-000008110 |
| RLP-118-000008113 | to | RLP-118-000008113 |
| RLP-118-000008120 | to | RLP-118-000008120 |
| RLP-118-000008126 | to | RLP-118-000008126 |
| RLP-118-000008130 | to | RLP-118-000008136 |
| RLP-118-000008138 | to | RLP-118-000008138 |
| RLP-118-000008149 | to | RLP-118-000008149 |
| RLP-118-000008151 | to | RLP-118-000008151 |
| RLP-118-000008162 | to | RLP-118-000008162 |
| RLP-118-000008173 | to | RLP-118-000008173 |
| RLP-118-000008182 | to | RLP-118-000008182 |
| RLP-118-000008185 | to | RLP-118-000008185 |
| RLP-118-000008198 | to | RLP-118-000008198 |
| RLP-118-000008208 | to | RLP-118-000008208 |
| RLP-118-000008211 | to | RLP-118-000008211 |
| RLP-118-000008214 | to | RLP-118-000008214 |
| RLP-118-000008225 | to | RLP-118-000008225 |
| RLP-118-000008247 | to | RLP-118-000008247 |
| RLP-118-000008259 | to | RLP-118-000008259 |
| RLP-118-000008262 | to | RLP-118-000008262 |
| RLP-118-000008279 | to | RLP-118-000008279 |
| RLP-118-000008285 | to | RLP-118-000008285 |
| RLP-118-000008288 | to | RLP-118-000008288 |
| RLP-118-000008292 | to | RLP-118-000008292 |
| RLP-118-000008296 | to | RLP-118-000008296 |
| RLP-118-000008299 | to | RLP-118-000008299 |
| RLP-118-000008322 | to | RLP-118-000008322 |
| RLP-118-000008325 | to | RLP-118-000008325 |
| RLP-118-000008332 | to | RLP-118-000008332 |
| RLP-118-000008335 | to | RLP-118-000008335 |
| RLP-118-000008346 | to | RLP-118-000008346 |

| | | |
|---|---|---|
| RLP-118-000008355 | to | RLP-118-000008355 |
| RLP-118-000008358 | to | RLP-118-000008358 |
| RLP-118-000008366 | to | RLP-118-000008366 |
| RLP-118-000008368 | to | RLP-118-000008368 |
| RLP-118-000008379 | to | RLP-118-000008379 |
| RLP-118-000008383 | to | RLP-118-000008383 |
| RLP-118-000008411 | to | RLP-118-000008411 |
| RLP-118-000008417 | to | RLP-118-000008417 |
| RLP-118-000008426 | to | RLP-118-000008426 |
| RLP-118-000008433 | to | RLP-118-000008434 |
| RLP-118-000008438 | to | RLP-118-000008438 |
| RLP-118-000008442 | to | RLP-118-000008443 |
| RLP-118-000008446 | to | RLP-118-000008446 |
| RLP-118-000008448 | to | RLP-118-000008448 |
| RLP-118-000008452 | to | RLP-118-000008452 |
| RLP-118-000008460 | to | RLP-118-000008460 |
| RLP-118-000008469 | to | RLP-118-000008471 |
| RLP-118-000008474 | to | RLP-118-000008475 |
| RLP-118-000008479 | to | RLP-118-000008480 |
| RLP-118-000008484 | to | RLP-118-000008485 |
| RLP-118-000008495 | to | RLP-118-000008495 |
| RLP-118-000008499 | to | RLP-118-000008501 |
| RLP-118-000008504 | to | RLP-118-000008504 |
| RLP-118-000008508 | to | RLP-118-000008508 |
| RLP-118-000008512 | to | RLP-118-000008513 |
| RLP-118-000008515 | to | RLP-118-000008515 |
| RLP-118-000008517 | to | RLP-118-000008517 |
| RLP-118-000008530 | to | RLP-118-000008530 |
| RLP-118-000008532 | to | RLP-118-000008532 |
| RLP-118-000008534 | to | RLP-118-000008534 |
| RLP-118-000008552 | to | RLP-118-000008552 |
| RLP-118-000008557 | to | RLP-118-000008557 |
| RLP-118-000008573 | to | RLP-118-000008573 |
| RLP-118-000008576 | to | RLP-118-000008579 |
| RLP-118-000008583 | to | RLP-118-000008583 |
| RLP-118-000008586 | to | RLP-118-000008587 |
| RLP-118-000008599 | to | RLP-118-000008599 |
| RLP-118-000008603 | to | RLP-118-000008604 |
| RLP-118-000008606 | to | RLP-118-000008606 |
| RLP-118-000008619 | to | RLP-118-000008619 |
| RLP-118-000008634 | to | RLP-118-000008634 |
| RLP-118-000008640 | to | RLP-118-000008640 |
| RLP-118-000008643 | to | RLP-118-000008643 |
| RLP-118-000008646 | to | RLP-118-000008647 |

| | | |
|---|---|---|
| RLP-118-000008654 | to | RLP-118-000008654 |
| RLP-118-000008656 | to | RLP-118-000008656 |
| RLP-118-000008665 | to | RLP-118-000008665 |
| RLP-118-000008668 | to | RLP-118-000008668 |
| RLP-118-000008687 | to | RLP-118-000008687 |
| RLP-118-000008691 | to | RLP-118-000008692 |
| RLP-118-000008695 | to | RLP-118-000008696 |
| RLP-118-000008710 | to | RLP-118-000008710 |
| RLP-118-000008713 | to | RLP-118-000008713 |
| RLP-118-000008716 | to | RLP-118-000008716 |
| RLP-118-000008751 | to | RLP-118-000008751 |
| RLP-118-000008753 | to | RLP-118-000008753 |
| RLP-118-000008764 | to | RLP-118-000008766 |
| RLP-118-000008768 | to | RLP-118-000008769 |
| RLP-118-000008771 | to | RLP-118-000008771 |
| RLP-118-000008794 | to | RLP-118-000008794 |
| RLP-118-000008807 | to | RLP-118-000008807 |
| RLP-118-000008815 | to | RLP-118-000008815 |
| RLP-118-000008823 | to | RLP-118-000008824 |
| RLP-118-000008828 | to | RLP-118-000008828 |
| RLP-118-000008833 | to | RLP-118-000008833 |
| RLP-118-000008853 | to | RLP-118-000008854 |
| RLP-118-000008865 | to | RLP-118-000008865 |
| RLP-118-000008868 | to | RLP-118-000008868 |
| RLP-118-000008872 | to | RLP-118-000008872 |
| RLP-118-000008905 | to | RLP-118-000008906 |
| RLP-118-000008913 | to | RLP-118-000008913 |
| RLP-118-000008916 | to | RLP-118-000008916 |
| RLP-118-000008925 | to | RLP-118-000008925 |
| RLP-118-000008930 | to | RLP-118-000008930 |
| RLP-118-000008932 | to | RLP-118-000008932 |
| RLP-118-000008947 | to | RLP-118-000008947 |
| RLP-118-000008950 | to | RLP-118-000008950 |
| RLP-118-000008960 | to | RLP-118-000008960 |
| RLP-118-000008969 | to | RLP-118-000008969 |
| RLP-118-000008976 | to | RLP-118-000008976 |
| RLP-118-000008983 | to | RLP-118-000008983 |
| RLP-118-000008996 | to | RLP-118-000008997 |
| RLP-118-000009005 | to | RLP-118-000009006 |
| RLP-118-000009015 | to | RLP-118-000009016 |
| RLP-118-000009018 | to | RLP-118-000009021 |
| RLP-118-000009023 | to | RLP-118-000009023 |
| RLP-118-000009027 | to | RLP-118-000009029 |
| RLP-118-000009034 | to | RLP-118-000009034 |

| | | |
|---|---|---|
| RLP-118-000009037 | to | RLP-118-000009038 |
| RLP-118-000009044 | to | RLP-118-000009044 |
| RLP-118-000009046 | to | RLP-118-000009046 |
| RLP-118-000009049 | to | RLP-118-000009051 |
| RLP-118-000009057 | to | RLP-118-000009057 |
| RLP-118-000009059 | to | RLP-118-000009059 |
| RLP-118-000009065 | to | RLP-118-000009065 |
| RLP-118-000009068 | to | RLP-118-000009068 |
| RLP-118-000009070 | to | RLP-118-000009070 |
| RLP-118-000009074 | to | RLP-118-000009075 |
| RLP-118-000009087 | to | RLP-118-000009087 |
| RLP-118-000009089 | to | RLP-118-000009089 |
| RLP-118-000009091 | to | RLP-118-000009092 |
| RLP-118-000009111 | to | RLP-118-000009111 |
| RLP-118-000009121 | to | RLP-118-000009121 |
| RLP-118-000009137 | to | RLP-118-000009137 |
| RLP-118-000009145 | to | RLP-118-000009145 |
| RLP-118-000009158 | to | RLP-118-000009158 |
| RLP-118-000009163 | to | RLP-118-000009163 |
| RLP-118-000009168 | to | RLP-118-000009168 |
| RLP-118-000009171 | to | RLP-118-000009171 |
| RLP-118-000009180 | to | RLP-118-000009180 |
| RLP-118-000009191 | to | RLP-118-000009192 |
| RLP-118-000009195 | to | RLP-118-000009195 |
| RLP-118-000009217 | to | RLP-118-000009217 |
| RLP-118-000009245 | to | RLP-118-000009245 |
| RLP-118-000009255 | to | RLP-118-000009255 |
| RLP-118-000009259 | to | RLP-118-000009259 |
| RLP-118-000009267 | to | RLP-118-000009267 |
| RLP-118-000009269 | to | RLP-118-000009269 |
| RLP-118-000009278 | to | RLP-118-000009278 |
| RLP-118-000009287 | to | RLP-118-000009287 |
| RLP-118-000009296 | to | RLP-118-000009296 |
| RLP-118-000009308 | to | RLP-118-000009308 |
| RLP-118-000009334 | to | RLP-118-000009336 |
| RLP-118-000009346 | to | RLP-118-000009346 |
| RLP-118-000009355 | to | RLP-118-000009355 |
| RLP-118-000009379 | to | RLP-118-000009379 |
| RLP-118-000009382 | to | RLP-118-000009382 |
| RLP-118-000009389 | to | RLP-118-000009389 |
| RLP-118-000009408 | to | RLP-118-000009408 |
| RLP-118-000009427 | to | RLP-118-000009427 |
| RLP-118-000009431 | to | RLP-118-000009431 |
| RLP-118-000009436 | to | RLP-118-000009436 |

| | | |
|---|---|---|
| RLP-118-000009441 | to | RLP-118-000009441 |
| RLP-118-000009443 | to | RLP-118-000009443 |
| RLP-118-000009452 | to | RLP-118-000009452 |
| RLP-118-000009465 | to | RLP-118-000009465 |
| RLP-118-000009479 | to | RLP-118-000009479 |
| RLP-118-000009489 | to | RLP-118-000009489 |
| RLP-118-000009500 | to | RLP-118-000009501 |
| RLP-118-000009519 | to | RLP-118-000009519 |
| RLP-118-000009524 | to | RLP-118-000009524 |
| RLP-118-000009538 | to | RLP-118-000009538 |
| RLP-118-000009571 | to | RLP-118-000009571 |
| RLP-118-000009605 | to | RLP-118-000009605 |
| RLP-118-000009610 | to | RLP-118-000009610 |
| RLP-118-000009619 | to | RLP-118-000009619 |
| RLP-118-000009630 | to | RLP-118-000009630 |
| RLP-118-000009634 | to | RLP-118-000009634 |
| RLP-118-000009641 | to | RLP-118-000009641 |
| RLP-118-000009652 | to | RLP-118-000009652 |
| RLP-118-000009661 | to | RLP-118-000009661 |
| RLP-118-000009665 | to | RLP-118-000009665 |
| RLP-118-000009675 | to | RLP-118-000009675 |
| RLP-118-000009678 | to | RLP-118-000009678 |
| RLP-118-000009685 | to | RLP-118-000009685 |
| RLP-118-000009712 | to | RLP-118-000009712 |
| RLP-118-000009717 | to | RLP-118-000009717 |
| RLP-118-000009735 | to | RLP-118-000009735 |
| RLP-118-000009739 | to | RLP-118-000009740 |
| RLP-118-000009743 | to | RLP-118-000009743 |
| RLP-118-000009745 | to | RLP-118-000009745 |
| RLP-118-000009748 | to | RLP-118-000009748 |
| RLP-118-000009750 | to | RLP-118-000009750 |
| RLP-118-000009756 | to | RLP-118-000009756 |
| RLP-118-000009761 | to | RLP-118-000009761 |
| RLP-118-000009766 | to | RLP-118-000009767 |
| RLP-118-000009769 | to | RLP-118-000009769 |
| RLP-118-000009813 | to | RLP-118-000009813 |
| RLP-118-000009822 | to | RLP-118-000009822 |
| RLP-118-000009824 | to | RLP-118-000009824 |
| RLP-118-000009829 | to | RLP-118-000009830 |
| RLP-118-000009838 | to | RLP-118-000009838 |
| RLP-118-000009858 | to | RLP-118-000009858 |
| RLP-118-000009871 | to | RLP-118-000009871 |
| RLP-118-000009874 | to | RLP-118-000009874 |
| RLP-118-000009878 | to | RLP-118-000009878 |

| | | |
|---|---|---|
| RLP-118-000009882 | to | RLP-118-000009882 |
| RLP-118-000009896 | to | RLP-118-000009896 |
| RLP-118-000009900 | to | RLP-118-000009900 |
| RLP-118-000009910 | to | RLP-118-000009910 |
| RLP-118-000009912 | to | RLP-118-000009912 |
| RLP-118-000009916 | to | RLP-118-000009916 |
| RLP-118-000009935 | to | RLP-118-000009935 |
| RLP-118-000009952 | to | RLP-118-000009952 |
| RLP-118-000009957 | to | RLP-118-000009957 |
| RLP-118-000009965 | to | RLP-118-000009965 |
| RLP-118-000010005 | to | RLP-118-000010005 |
| RLP-118-000010038 | to | RLP-118-000010038 |
| RLP-118-000010063 | to | RLP-118-000010063 |
| RLP-118-000010066 | to | RLP-118-000010066 |
| RLP-118-000010068 | to | RLP-118-000010068 |
| RLP-118-000010080 | to | RLP-118-000010080 |
| RLP-118-000010082 | to | RLP-118-000010082 |
| RLP-118-000010086 | to | RLP-118-000010086 |
| RLP-118-000010114 | to | RLP-118-000010114 |
| RLP-118-000010116 | to | RLP-118-000010116 |
| RLP-118-000010148 | to | RLP-118-000010148 |
| RLP-118-000010155 | to | RLP-118-000010156 |
| RLP-118-000010208 | to | RLP-118-000010208 |
| RLP-118-000010213 | to | RLP-118-000010214 |
| RLP-118-000010219 | to | RLP-118-000010220 |
| RLP-118-000010222 | to | RLP-118-000010222 |
| RLP-118-000010229 | to | RLP-118-000010229 |
| RLP-118-000010233 | to | RLP-118-000010233 |
| RLP-118-000010247 | to | RLP-118-000010247 |
| RLP-118-000010254 | to | RLP-118-000010254 |
| RLP-118-000010268 | to | RLP-118-000010268 |
| RLP-118-000010274 | to | RLP-118-000010274 |
| RLP-118-000010317 | to | RLP-118-000010317 |
| RLP-118-000010347 | to | RLP-118-000010347 |
| RLP-118-000010354 | to | RLP-118-000010354 |
| RLP-118-000010357 | to | RLP-118-000010357 |
| RLP-118-000010369 | to | RLP-118-000010369 |
| RLP-118-000010375 | to | RLP-118-000010376 |
| RLP-118-000010408 | to | RLP-118-000010408 |
| RLP-118-000010420 | to | RLP-118-000010420 |
| RLP-118-000010431 | to | RLP-118-000010431 |
| RLP-118-000010434 | to | RLP-118-000010436 |
| RLP-118-000010456 | to | RLP-118-000010456 |
| RLP-118-000010462 | to | RLP-118-000010462 |

| | | |
|---|---|---|
| RLP-118-000010486 | to | RLP-118-000010486 |
| RLP-118-000010494 | to | RLP-118-000010494 |
| RLP-118-000010496 | to | RLP-118-000010498 |
| RLP-118-000010509 | to | RLP-118-000010510 |
| RLP-118-000010513 | to | RLP-118-000010513 |
| RLP-118-000010517 | to | RLP-118-000010517 |
| RLP-118-000010520 | to | RLP-118-000010520 |
| RLP-118-000010532 | to | RLP-118-000010532 |
| RLP-118-000010568 | to | RLP-118-000010568 |
| RLP-118-000010571 | to | RLP-118-000010572 |
| RLP-118-000010580 | to | RLP-118-000010581 |
| RLP-118-000010586 | to | RLP-118-000010586 |
| RLP-118-000010594 | to | RLP-118-000010594 |
| RLP-118-000010606 | to | RLP-118-000010607 |
| RLP-118-000010621 | to | RLP-118-000010621 |
| RLP-118-000010626 | to | RLP-118-000010626 |
| RLP-118-000010640 | to | RLP-118-000010640 |
| RLP-118-000010642 | to | RLP-118-000010642 |
| RLP-118-000010655 | to | RLP-118-000010655 |
| RLP-118-000010678 | to | RLP-118-000010679 |
| RLP-118-000010687 | to | RLP-118-000010687 |
| RLP-118-000010690 | to | RLP-118-000010690 |
| RLP-118-000010693 | to | RLP-118-000010693 |
| RLP-118-000010696 | to | RLP-118-000010696 |
| RLP-118-000010709 | to | RLP-118-000010709 |
| RLP-118-000010712 | to | RLP-118-000010712 |
| RLP-118-000010714 | to | RLP-118-000010715 |
| RLP-118-000010731 | to | RLP-118-000010731 |
| RLP-118-000010744 | to | RLP-118-000010744 |
| RLP-118-000010758 | to | RLP-118-000010759 |
| RLP-118-000010794 | to | RLP-118-000010794 |
| RLP-118-000010804 | to | RLP-118-000010804 |
| RLP-118-000010807 | to | RLP-118-000010807 |
| RLP-118-000010817 | to | RLP-118-000010818 |
| RLP-118-000010822 | to | RLP-118-000010822 |
| RLP-118-000010829 | to | RLP-118-000010829 |
| RLP-118-000010831 | to | RLP-118-000010831 |
| RLP-118-000010837 | to | RLP-118-000010837 |
| RLP-118-000010841 | to | RLP-118-000010842 |
| RLP-118-000010856 | to | RLP-118-000010856 |
| RLP-118-000010866 | to | RLP-118-000010866 |
| RLP-118-000010869 | to | RLP-118-000010870 |
| RLP-118-000010873 | to | RLP-118-000010873 |
| RLP-118-000010876 | to | RLP-118-000010876 |

| | | |
|---|---|---|
| RLP-118-000010894 | to | RLP-118-000010895 |
| RLP-118-000010901 | to | RLP-118-000010901 |
| RLP-118-000010911 | to | RLP-118-000010911 |
| RLP-118-000010923 | to | RLP-118-000010923 |
| RLP-118-000010925 | to | RLP-118-000010927 |
| RLP-118-000010929 | to | RLP-118-000010930 |
| RLP-118-000010932 | to | RLP-118-000010932 |
| RLP-118-000010938 | to | RLP-118-000010938 |
| RLP-118-000010943 | to | RLP-118-000010943 |
| RLP-118-000010945 | to | RLP-118-000010946 |
| RLP-118-000010957 | to | RLP-118-000010957 |
| RLP-118-000010960 | to | RLP-118-000010962 |
| RLP-118-000010980 | to | RLP-118-000010980 |
| RLP-118-000010985 | to | RLP-118-000010985 |
| RLP-118-000010993 | to | RLP-118-000010993 |
| RLP-118-000011002 | to | RLP-118-000011002 |
| RLP-118-000011004 | to | RLP-118-000011005 |
| RLP-118-000011012 | to | RLP-118-000011012 |
| RLP-118-000011014 | to | RLP-118-000011014 |
| RLP-118-000011018 | to | RLP-118-000011018 |
| RLP-118-000011047 | to | RLP-118-000011047 |
| RLP-118-000011050 | to | RLP-118-000011051 |
| RLP-118-000011057 | to | RLP-118-000011058 |
| RLP-118-000011060 | to | RLP-118-000011061 |
| RLP-118-000011064 | to | RLP-118-000011064 |
| RLP-118-000011069 | to | RLP-118-000011069 |
| RLP-118-000011072 | to | RLP-118-000011072 |
| RLP-118-000011074 | to | RLP-118-000011075 |
| RLP-118-000011079 | to | RLP-118-000011079 |
| RLP-118-000011084 | to | RLP-118-000011084 |
| RLP-118-000011088 | to | RLP-118-000011088 |
| RLP-118-000011091 | to | RLP-118-000011091 |
| RLP-118-000011102 | to | RLP-118-000011102 |
| RLP-118-000011105 | to | RLP-118-000011106 |
| RLP-118-000011112 | to | RLP-118-000011112 |
| RLP-118-000011136 | to | RLP-118-000011137 |
| RLP-118-000011142 | to | RLP-118-000011142 |
| RLP-118-000011163 | to | RLP-118-000011163 |
| RLP-118-000011196 | to | RLP-118-000011196 |
| RLP-118-000011205 | to | RLP-118-000011205 |
| RLP-118-000011219 | to | RLP-118-000011219 |
| RLP-118-000011223 | to | RLP-118-000011223 |
| RLP-118-000011226 | to | RLP-118-000011226 |
| RLP-118-000011245 | to | RLP-118-000011245 |

| | | |
|---|---|---|
| RLP-118-000011255 | to | RLP-118-000011255 |
| RLP-118-000011275 | to | RLP-118-000011275 |
| RLP-118-000011292 | to | RLP-118-000011292 |
| RLP-118-000011314 | to | RLP-118-000011314 |
| RLP-118-000011317 | to | RLP-118-000011317 |
| RLP-118-000011331 | to | RLP-118-000011331 |
| RLP-118-000011334 | to | RLP-118-000011334 |
| RLP-118-000011365 | to | RLP-118-000011365 |
| RLP-118-000011380 | to | RLP-118-000011380 |
| RLP-118-000011383 | to | RLP-118-000011383 |
| RLP-118-000011392 | to | RLP-118-000011392 |
| RLP-118-000011396 | to | RLP-118-000011396 |
| RLP-118-000011406 | to | RLP-118-000011406 |
| RLP-118-000011422 | to | RLP-118-000011422 |
| RLP-118-000011441 | to | RLP-118-000011441 |
| RLP-118-000011443 | to | RLP-118-000011443 |
| RLP-118-000011453 | to | RLP-118-000011453 |
| RLP-118-000011456 | to | RLP-118-000011456 |
| RLP-118-000011463 | to | RLP-118-000011463 |
| RLP-118-000011470 | to | RLP-118-000011470 |
| RLP-118-000011473 | to | RLP-118-000011473 |
| RLP-118-000011475 | to | RLP-118-000011475 |
| RLP-118-000011484 | to | RLP-118-000011484 |
| RLP-118-000011534 | to | RLP-118-000011534 |
| RLP-118-000011554 | to | RLP-118-000011555 |
| RLP-118-000011599 | to | RLP-118-000011600 |
| RLP-118-000011602 | to | RLP-118-000011602 |
| RLP-118-000011607 | to | RLP-118-000011607 |
| RLP-118-000011625 | to | RLP-118-000011625 |
| RLP-118-000011631 | to | RLP-118-000011631 |
| RLP-118-000011637 | to | RLP-118-000011637 |
| RLP-118-000011641 | to | RLP-118-000011641 |
| RLP-118-000011656 | to | RLP-118-000011656 |
| RLP-118-000011663 | to | RLP-118-000011663 |
| RLP-118-000011685 | to | RLP-118-000011686 |
| RLP-118-000011689 | to | RLP-118-000011689 |
| RLP-118-000011694 | to | RLP-118-000011694 |
| RLP-118-000011696 | to | RLP-118-000011696 |
| RLP-118-000011703 | to | RLP-118-000011703 |
| RLP-118-000011709 | to | RLP-118-000011709 |
| RLP-118-000011711 | to | RLP-118-000011711 |
| RLP-118-000011714 | to | RLP-118-000011714 |
| RLP-118-000011729 | to | RLP-118-000011729 |
| RLP-118-000011731 | to | RLP-118-000011731 |

| | | |
|---|---|---|
| RLP-118-000011763 | to | RLP-118-000011763 |
| RLP-118-000011776 | to | RLP-118-000011776 |
| RLP-118-000011778 | to | RLP-118-000011778 |
| RLP-118-000011789 | to | RLP-118-000011789 |
| RLP-118-000011793 | to | RLP-118-000011793 |
| RLP-118-000011796 | to | RLP-118-000011796 |
| RLP-118-000011799 | to | RLP-118-000011804 |
| RLP-118-000011806 | to | RLP-118-000011806 |
| RLP-118-000011810 | to | RLP-118-000011810 |
| RLP-118-000011812 | to | RLP-118-000011812 |
| RLP-118-000011814 | to | RLP-118-000011815 |
| RLP-118-000011817 | to | RLP-118-000011817 |
| RLP-118-000011821 | to | RLP-118-000011821 |
| RLP-118-000011823 | to | RLP-118-000011825 |
| RLP-118-000011827 | to | RLP-118-000011827 |
| RLP-118-000011833 | to | RLP-118-000011833 |
| RLP-118-000011836 | to | RLP-118-000011836 |
| RLP-118-000011839 | to | RLP-118-000011839 |
| RLP-118-000011843 | to | RLP-118-000011843 |
| RLP-118-000011846 | to | RLP-118-000011846 |
| RLP-118-000011858 | to | RLP-118-000011858 |
| RLP-118-000011863 | to | RLP-118-000011863 |
| RLP-118-000011866 | to | RLP-118-000011866 |
| RLP-118-000011868 | to | RLP-118-000011868 |
| RLP-118-000011874 | to | RLP-118-000011874 |
| RLP-118-000011885 | to | RLP-118-000011886 |
| RLP-118-000011900 | to | RLP-118-000011900 |
| RLP-118-000011904 | to | RLP-118-000011904 |
| RLP-118-000011913 | to | RLP-118-000011914 |
| RLP-118-000011942 | to | RLP-118-000011942 |
| RLP-118-000011948 | to | RLP-118-000011948 |
| RLP-118-000011955 | to | RLP-118-000011957 |
| RLP-118-000011961 | to | RLP-118-000011961 |
| RLP-118-000011973 | to | RLP-118-000011973 |
| RLP-118-000011980 | to | RLP-118-000011980 |
| RLP-118-000011982 | to | RLP-118-000011982 |
| RLP-118-000011989 | to | RLP-118-000011989 |
| RLP-118-000011991 | to | RLP-118-000011991 |
| RLP-118-000012007 | to | RLP-118-000012007 |
| RLP-118-000012009 | to | RLP-118-000012009 |
| RLP-118-000012012 | to | RLP-118-000012015 |
| RLP-118-000012025 | to | RLP-118-000012025 |
| RLP-118-000012037 | to | RLP-118-000012038 |
| RLP-118-000012040 | to | RLP-118-000012041 |

| | | |
|---|---|---|
| RLP-118-000012048 | to | RLP-118-000012048 |
| RLP-118-000012052 | to | RLP-118-000012052 |
| RLP-118-000012065 | to | RLP-118-000012065 |
| RLP-118-000012081 | to | RLP-118-000012081 |
| RLP-118-000012111 | to | RLP-118-000012111 |
| RLP-118-000012123 | to | RLP-118-000012124 |
| RLP-118-000012143 | to | RLP-118-000012143 |
| RLP-118-000012158 | to | RLP-118-000012158 |
| RLP-118-000012168 | to | RLP-118-000012168 |
| RLP-118-000012183 | to | RLP-118-000012183 |
| RLP-118-000012192 | to | RLP-118-000012192 |
| RLP-118-000012198 | to | RLP-118-000012198 |
| RLP-118-000012218 | to | RLP-118-000012218 |
| RLP-118-000012230 | to | RLP-118-000012230 |
| RLP-118-000012258 | to | RLP-118-000012258 |
| RLP-118-000012268 | to | RLP-118-000012268 |
| RLP-118-000012270 | to | RLP-118-000012270 |
| RLP-118-000012285 | to | RLP-118-000012285 |
| RLP-118-000012289 | to | RLP-118-000012289 |
| RLP-118-000012301 | to | RLP-118-000012301 |
| RLP-118-000012320 | to | RLP-118-000012320 |
| RLP-118-000012325 | to | RLP-118-000012325 |
| RLP-118-000012329 | to | RLP-118-000012329 |
| RLP-118-000012357 | to | RLP-118-000012357 |
| RLP-118-000012363 | to | RLP-118-000012363 |
| RLP-118-000012366 | to | RLP-118-000012366 |
| RLP-118-000012375 | to | RLP-118-000012375 |
| RLP-118-000012378 | to | RLP-118-000012379 |
| RLP-118-000012381 | to | RLP-118-000012382 |
| RLP-118-000012386 | to | RLP-118-000012387 |
| RLP-118-000012389 | to | RLP-118-000012389 |
| RLP-118-000012394 | to | RLP-118-000012394 |
| RLP-118-000012404 | to | RLP-118-000012406 |
| RLP-118-000012410 | to | RLP-118-000012410 |
| RLP-118-000012434 | to | RLP-118-000012434 |
| RLP-118-000012455 | to | RLP-118-000012455 |
| RLP-118-000012458 | to | RLP-118-000012458 |
| RLP-118-000012461 | to | RLP-118-000012462 |
| RLP-118-000012479 | to | RLP-118-000012479 |
| RLP-118-000012481 | to | RLP-118-000012485 |
| RLP-118-000012500 | to | RLP-118-000012513 |
| RLP-118-000012541 | to | RLP-118-000012541 |
| RLP-118-000012544 | to | RLP-118-000012544 |
| RLP-118-000012556 | to | RLP-118-000012560 |

| | | |
|---|---|---|
| RLP-118-000012568 | to | RLP-118-000012568 |
| RLP-118-000012570 | to | RLP-118-000012572 |
| RLP-118-000012577 | to | RLP-118-000012577 |
| RLP-118-000012581 | to | RLP-118-000012595 |
| RLP-118-000012604 | to | RLP-118-000012611 |
| RLP-118-000012615 | to | RLP-118-000012615 |
| RLP-118-000012618 | to | RLP-118-000012618 |
| RLP-118-000012631 | to | RLP-118-000012631 |
| RLP-118-000012633 | to | RLP-118-000012633 |
| RLP-118-000012637 | to | RLP-118-000012638 |
| RLP-118-000012640 | to | RLP-118-000012659 |
| RLP-118-000012661 | to | RLP-118-000012663 |
| RLP-118-000012671 | to | RLP-118-000012671 |
| RLP-118-000012690 | to | RLP-118-000012696 |
| RLP-118-000012708 | to | RLP-118-000012712 |
| RLP-118-000012720 | to | RLP-118-000012720 |
| RLP-118-000012734 | to | RLP-118-000012736 |
| RLP-118-000012739 | to | RLP-118-000012751 |
| RLP-118-000012761 | to | RLP-118-000012761 |
| RLP-118-000012771 | to | RLP-118-000012779 |
| RLP-118-000012781 | to | RLP-118-000012788 |
| RLP-118-000012806 | to | RLP-118-000012806 |
| RLP-118-000012808 | to | RLP-118-000012808 |
| RLP-118-000012815 | to | RLP-118-000012815 |
| RLP-118-000012839 | to | RLP-118-000012839 |
| RLP-118-000012843 | to | RLP-118-000012843 |
| RLP-118-000012845 | to | RLP-118-000012847 |
| RLP-118-000012849 | to | RLP-118-000012860 |
| RLP-118-000012871 | to | RLP-118-000012871 |
| RLP-118-000012876 | to | RLP-118-000012876 |
| RLP-118-000012900 | to | RLP-118-000012901 |
| RLP-118-000012906 | to | RLP-118-000012906 |
| RLP-118-000012926 | to | RLP-118-000012926 |
| RLP-118-000012938 | to | RLP-118-000012938 |
| RLP-118-000012948 | to | RLP-118-000012948 |
| RLP-118-000012955 | to | RLP-118-000012955 |
| RLP-118-000012970 | to | RLP-118-000012970 |
| RLP-118-000013006 | to | RLP-118-000013008 |
| RLP-118-000013010 | to | RLP-118-000013014 |
| RLP-118-000013017 | to | RLP-118-000013017 |
| RLP-118-000013023 | to | RLP-118-000013023 |
| RLP-118-000013029 | to | RLP-118-000013030 |
| RLP-118-000013045 | to | RLP-118-000013045 |
| RLP-118-000013048 | to | RLP-118-000013049 |

| | | |
|---|---|---|
| RLP-118-000013060 | to | RLP-118-000013060 |
| RLP-118-000013074 | to | RLP-118-000013086 |
| RLP-118-000013096 | to | RLP-118-000013097 |
| RLP-118-000013102 | to | RLP-118-000013108 |
| RLP-118-000013110 | to | RLP-118-000013111 |
| RLP-118-000013121 | to | RLP-118-000013121 |
| RLP-118-000013125 | to | RLP-118-000013125 |
| RLP-118-000013130 | to | RLP-118-000013130 |
| RLP-118-000013132 | to | RLP-118-000013133 |
| RLP-118-000013145 | to | RLP-118-000013158 |
| RLP-118-000013171 | to | RLP-118-000013185 |
| RLP-118-000013187 | to | RLP-118-000013189 |
| RLP-118-000013191 | to | RLP-118-000013191 |
| RLP-118-000013194 | to | RLP-118-000013199 |
| RLP-118-000013201 | to | RLP-118-000013204 |
| RLP-118-000013209 | to | RLP-118-000013211 |
| RLP-118-000013213 | to | RLP-118-000013214 |
| RLP-118-000013217 | to | RLP-118-000013217 |
| RLP-118-000013219 | to | RLP-118-000013219 |
| RLP-118-000013221 | to | RLP-118-000013221 |
| RLP-118-000013223 | to | RLP-118-000013225 |
| RLP-118-000013227 | to | RLP-118-000013251 |
| RLP-118-000013257 | to | RLP-118-000013257 |
| RLP-118-000013259 | to | RLP-118-000013259 |
| RLP-118-000013264 | to | RLP-118-000013266 |
| RLP-118-000013273 | to | RLP-118-000013273 |
| RLP-118-000013283 | to | RLP-118-000013283 |
| RLP-118-000013288 | to | RLP-118-000013288 |
| RLP-118-000013298 | to | RLP-118-000013300 |
| RLP-118-000013323 | to | RLP-118-000013323 |
| RLP-118-000013330 | to | RLP-118-000013330 |
| RLP-118-000013332 | to | RLP-118-000013332 |
| RLP-118-000013334 | to | RLP-118-000013334 |
| RLP-118-000013337 | to | RLP-118-000013337 |
| RLP-118-000013360 | to | RLP-118-000013360 |
| RLP-118-000013364 | to | RLP-118-000013365 |
| RLP-118-000013375 | to | RLP-118-000013375 |
| RLP-118-000013377 | to | RLP-118-000013377 |
| RLP-118-000013379 | to | RLP-118-000013382 |
| RLP-118-000013384 | to | RLP-118-000013396 |
| RLP-118-000013398 | to | RLP-118-000013398 |
| RLP-118-000013400 | to | RLP-118-000013420 |
| RLP-118-000013422 | to | RLP-118-000013422 |
| RLP-118-000013449 | to | RLP-118-000013452 |

| | | |
|---|---|---|
| RLP-118-000013454 | to | RLP-118-000013455 |
| RLP-118-000013460 | to | RLP-118-000013460 |
| RLP-118-000013467 | to | RLP-118-000013467 |
| RLP-118-000013471 | to | RLP-118-000013471 |
| RLP-118-000013478 | to | RLP-118-000013478 |
| RLP-118-000013483 | to | RLP-118-000013483 |
| RLP-118-000013488 | to | RLP-118-000013488 |
| RLP-118-000013490 | to | RLP-118-000013494 |
| RLP-118-000013496 | to | RLP-118-000013501 |
| RLP-118-000013506 | to | RLP-118-000013506 |
| RLP-118-000013508 | to | RLP-118-000013512 |
| RLP-118-000013514 | to | RLP-118-000013514 |
| RLP-118-000013517 | to | RLP-118-000013522 |
| RLP-118-000013524 | to | RLP-118-000013524 |
| RLP-118-000013538 | to | RLP-118-000013538 |
| RLP-118-000013555 | to | RLP-118-000013555 |
| RLP-118-000013582 | to | RLP-118-000013582 |
| RLP-118-000013585 | to | RLP-118-000013585 |
| RLP-118-000013600 | to | RLP-118-000013600 |
| RLP-118-000013629 | to | RLP-118-000013629 |
| RLP-118-000013653 | to | RLP-118-000013654 |
| RLP-118-000013656 | to | RLP-118-000013656 |
| RLP-118-000013658 | to | RLP-118-000013658 |
| RLP-118-000013662 | to | RLP-118-000013663 |
| RLP-118-000013667 | to | RLP-118-000013668 |
| RLP-118-000013671 | to | RLP-118-000013674 |
| RLP-118-000013676 | to | RLP-118-000013676 |
| RLP-118-000013733 | to | RLP-118-000013736 |
| RLP-118-000013753 | to | RLP-118-000013754 |
| RLP-118-000013769 | to | RLP-118-000013769 |
| RLP-118-000013792 | to | RLP-118-000013793 |
| RLP-118-000013795 | to | RLP-118-000013796 |
| RLP-118-000013798 | to | RLP-118-000013800 |
| RLP-118-000013802 | to | RLP-118-000013806 |
| RLP-118-000013809 | to | RLP-118-000013810 |
| RLP-118-000013814 | to | RLP-118-000013814 |
| RLP-118-000013817 | to | RLP-118-000013818 |
| RLP-118-000013837 | to | RLP-118-000013838 |
| RLP-118-000013851 | to | RLP-118-000013856 |
| RLP-118-000013866 | to | RLP-118-000013866 |
| RLP-118-000013870 | to | RLP-118-000013870 |
| RLP-118-000013908 | to | RLP-118-000013908 |
| RLP-118-000013928 | to | RLP-118-000013928 |
| RLP-118-000013936 | to | RLP-118-000013936 |

| | | |
|---|---|---|
| RLP-118-000013943 | to | RLP-118-000013944 |
| RLP-118-000013946 | to | RLP-118-000013950 |
| RLP-118-000013972 | to | RLP-118-000013975 |
| RLP-118-000013979 | to | RLP-118-000013979 |
| RLP-118-000013987 | to | RLP-118-000013991 |
| RLP-118-000013994 | to | RLP-118-000013994 |
| RLP-118-000013998 | to | RLP-118-000013998 |
| RLP-118-000014000 | to | RLP-118-000014000 |
| RLP-118-000014015 | to | RLP-118-000014015 |
| RLP-118-000014031 | to | RLP-118-000014031 |
| RLP-118-000014054 | to | RLP-118-000014054 |
| RLP-118-000014062 | to | RLP-118-000014062 |
| RLP-118-000014064 | to | RLP-118-000014064 |
| RLP-118-000014066 | to | RLP-118-000014066 |
| RLP-118-000014069 | to | RLP-118-000014072 |
| RLP-118-000014074 | to | RLP-118-000014074 |
| RLP-118-000014096 | to | RLP-118-000014100 |
| RLP-118-000014114 | to | RLP-118-000014116 |
| RLP-118-000014139 | to | RLP-118-000014142 |
| RLP-118-000014179 | to | RLP-118-000014179 |
| RLP-118-000014181 | to | RLP-118-000014181 |
| RLP-118-000014183 | to | RLP-118-000014183 |
| RLP-118-000014190 | to | RLP-118-000014191 |
| RLP-118-000014198 | to | RLP-118-000014213 |
| RLP-118-000014215 | to | RLP-118-000014215 |
| RLP-118-000014217 | to | RLP-118-000014217 |
| RLP-118-000014220 | to | RLP-118-000014220 |
| RLP-118-000014230 | to | RLP-118-000014230 |
| RLP-118-000014235 | to | RLP-118-000014235 |
| RLP-118-000014273 | to | RLP-118-000014273 |
| RLP-118-000014283 | to | RLP-118-000014289 |
| RLP-118-000014292 | to | RLP-118-000014292 |
| RLP-118-000014301 | to | RLP-118-000014302 |
| RLP-118-000014314 | to | RLP-118-000014316 |
| RLP-118-000014328 | to | RLP-118-000014331 |
| RLP-118-000014333 | to | RLP-118-000014333 |
| RLP-118-000014335 | to | RLP-118-000014339 |
| RLP-118-000014352 | to | RLP-118-000014355 |
| RLP-118-000014361 | to | RLP-118-000014361 |
| RLP-118-000014364 | to | RLP-118-000014364 |
| RLP-118-000014366 | to | RLP-118-000014370 |
| RLP-118-000014372 | to | RLP-118-000014376 |
| RLP-118-000014378 | to | RLP-118-000014399 |
| RLP-118-000014401 | to | RLP-118-000014401 |

| | | |
|---|---|---|
| RLP-118-000014403 | to | RLP-118-000014403 |
| RLP-118-000014405 | to | RLP-118-000014408 |
| RLP-118-000014424 | to | RLP-118-000014425 |
| RLP-118-000014431 | to | RLP-118-000014432 |
| RLP-118-000014435 | to | RLP-118-000014436 |
| RLP-118-000014440 | to | RLP-118-000014441 |
| RLP-118-000014471 | to | RLP-118-000014471 |
| RLP-118-000014511 | to | RLP-118-000014511 |
| RLP-118-000014527 | to | RLP-118-000014527 |
| RLP-118-000014529 | to | RLP-118-000014533 |
| RLP-118-000014535 | to | RLP-118-000014536 |
| RLP-118-000014583 | to | RLP-118-000014584 |
| RLP-118-000014619 | to | RLP-118-000014621 |
| RLP-118-000014624 | to | RLP-118-000014626 |
| RLP-118-000014631 | to | RLP-118-000014634 |
| RLP-118-000014656 | to | RLP-118-000014662 |
| RLP-118-000014667 | to | RLP-118-000014668 |
| RLP-118-000014678 | to | RLP-118-000014682 |
| RLP-118-000014684 | to | RLP-118-000014684 |
| RLP-118-000014686 | to | RLP-118-000014686 |
| RLP-118-000014688 | to | RLP-118-000014688 |
| RLP-118-000014690 | to | RLP-118-000014690 |
| RLP-118-000014693 | to | RLP-118-000014693 |
| RLP-118-000014695 | to | RLP-118-000014695 |
| RLP-118-000014699 | to | RLP-118-000014702 |
| RLP-118-000014708 | to | RLP-118-000014708 |
| RLP-118-000014731 | to | RLP-118-000014731 |
| RLP-118-000014738 | to | RLP-118-000014738 |
| RLP-118-000014743 | to | RLP-118-000014743 |
| RLP-118-000014747 | to | RLP-118-000014747 |
| RLP-118-000014753 | to | RLP-118-000014753 |
| RLP-118-000014760 | to | RLP-118-000014761 |
| RLP-118-000014775 | to | RLP-118-000014775 |
| RLP-118-000014787 | to | RLP-118-000014787 |
| RLP-118-000014805 | to | RLP-118-000014805 |
| RLP-118-000014809 | to | RLP-118-000014809 |
| RLP-118-000014812 | to | RLP-118-000014812 |
| RLP-118-000014814 | to | RLP-118-000014814 |
| RLP-118-000014816 | to | RLP-118-000014819 |
| RLP-118-000014831 | to | RLP-118-000014831 |
| RLP-118-000014833 | to | RLP-118-000014838 |
| RLP-118-000014842 | to | RLP-118-000014843 |
| RLP-118-000014845 | to | RLP-118-000014846 |
| RLP-118-000014857 | to | RLP-118-000014857 |

| | | |
|---|---|---|
| RLP-118-000014859 | to | RLP-118-000014860 |
| RLP-118-000014870 | to | RLP-118-000014870 |
| RLP-118-000014872 | to | RLP-118-000014872 |
| RLP-118-000014879 | to | RLP-118-000014883 |
| RLP-118-000014943 | to | RLP-118-000014945 |
| RLP-118-000014947 | to | RLP-118-000014947 |
| RLP-118-000014950 | to | RLP-118-000014950 |
| RLP-118-000014967 | to | RLP-118-000014970 |
| RLP-118-000015010 | to | RLP-118-000015010 |
| RLP-118-000015022 | to | RLP-118-000015022 |
| RLP-118-000015024 | to | RLP-118-000015028 |
| RLP-118-000015033 | to | RLP-118-000015034 |
| RLP-118-000015036 | to | RLP-118-000015037 |
| RLP-118-000015043 | to | RLP-118-000015046 |
| RLP-118-000015099 | to | RLP-118-000015099 |
| RLP-118-000015130 | to | RLP-118-000015130 |
| RLP-118-000015134 | to | RLP-118-000015134 |
| RLP-118-000015138 | to | RLP-118-000015143 |
| RLP-118-000015145 | to | RLP-118-000015158 |
| RLP-118-000015166 | to | RLP-118-000015166 |
| RLP-118-000015170 | to | RLP-118-000015170 |
| RLP-118-000015177 | to | RLP-118-000015177 |
| RLP-118-000015205 | to | RLP-118-000015206 |
| RLP-118-000015266 | to | RLP-118-000015275 |
| RLP-118-000015277 | to | RLP-118-000015279 |
| RLP-118-000015281 | to | RLP-118-000015281 |
| RLP-118-000015283 | to | RLP-118-000015288 |
| RLP-118-000015290 | to | RLP-118-000015290 |
| RLP-118-000015292 | to | RLP-118-000015300 |
| RLP-118-000015303 | to | RLP-118-000015307 |
| RLP-118-000015310 | to | RLP-118-000015312 |
| RLP-118-000015314 | to | RLP-118-000015315 |
| RLP-118-000015317 | to | RLP-118-000015317 |
| RLP-118-000015319 | to | RLP-118-000015319 |
| RLP-118-000015321 | to | RLP-118-000015336 |
| RLP-118-000015338 | to | RLP-118-000015341 |
| RLP-118-000015343 | to | RLP-118-000015344 |
| RLP-118-000015346 | to | RLP-118-000015360 |
| RLP-118-000015371 | to | RLP-118-000015371 |
| RLP-118-000015384 | to | RLP-118-000015385 |
| RLP-118-000015387 | to | RLP-118-000015390 |
| RLP-118-000015393 | to | RLP-118-000015400 |
| RLP-118-000015402 | to | RLP-118-000015402 |
| RLP-118-000015415 | to | RLP-118-000015415 |

| | | |
|---|---|---|
| RLP-118-000015419 | to | RLP-118-000015421 |
| RLP-118-000015427 | to | RLP-118-000015427 |
| RLP-118-000015468 | to | RLP-118-000015471 |
| RLP-118-000015474 | to | RLP-118-000015474 |
| RLP-118-000015489 | to | RLP-118-000015489 |
| RLP-118-000015491 | to | RLP-118-000015491 |
| RLP-118-000015493 | to | RLP-118-000015493 |
| RLP-118-000015504 | to | RLP-118-000015506 |
| RLP-118-000015511 | to | RLP-118-000015511 |
| RLP-118-000015515 | to | RLP-118-000015516 |
| RLP-118-000015527 | to | RLP-118-000015527 |
| RLP-118-000015531 | to | RLP-118-000015531 |
| RLP-118-000015536 | to | RLP-118-000015536 |
| RLP-118-000015558 | to | RLP-118-000015558 |
| RLP-118-000015567 | to | RLP-118-000015567 |
| RLP-118-000015573 | to | RLP-118-000015577 |
| RLP-118-000015586 | to | RLP-118-000015588 |
| RLP-118-000015591 | to | RLP-118-000015591 |
| RLP-118-000015599 | to | RLP-118-000015618 |
| RLP-118-000015620 | to | RLP-118-000015620 |
| RLP-118-000015622 | to | RLP-118-000015622 |
| RLP-118-000015625 | to | RLP-118-000015625 |
| RLP-118-000015628 | to | RLP-118-000015629 |
| RLP-118-000015631 | to | RLP-118-000015634 |
| RLP-118-000015636 | to | RLP-118-000015639 |
| RLP-118-000015641 | to | RLP-118-000015641 |
| RLP-118-000015643 | to | RLP-118-000015651 |
| RLP-118-000015655 | to | RLP-118-000015655 |
| RLP-118-000015665 | to | RLP-118-000015665 |
| RLP-118-000015671 | to | RLP-118-000015673 |
| RLP-118-000015675 | to | RLP-118-000015677 |
| RLP-118-000015681 | to | RLP-118-000015682 |
| RLP-118-000015684 | to | RLP-118-000015684 |
| RLP-118-000015686 | to | RLP-118-000015686 |
| RLP-118-000015689 | to | RLP-118-000015694 |
| RLP-118-000015696 | to | RLP-118-000015699 |
| RLP-118-000015701 | to | RLP-118-000015701 |
| RLP-118-000015703 | to | RLP-118-000015706 |
| RLP-118-000015709 | to | RLP-118-000015709 |
| RLP-118-000015718 | to | RLP-118-000015719 |
| RLP-118-000015721 | to | RLP-118-000015723 |
| RLP-118-000015725 | to | RLP-118-000015725 |
| RLP-118-000015730 | to | RLP-118-000015731 |
| RLP-118-000015734 | to | RLP-118-000015735 |

| | | |
|---|---|---|
| RLP-118-000015737 | to | RLP-118-000015741 |
| RLP-118-000015744 | to | RLP-118-000015744 |
| RLP-118-000015746 | to | RLP-118-000015746 |
| RLP-118-000015761 | to | RLP-118-000015761 |
| RLP-118-000015763 | to | RLP-118-000015763 |
| RLP-118-000015781 | to | RLP-118-000015781 |
| RLP-118-000015783 | to | RLP-118-000015783 |
| RLP-118-000015792 | to | RLP-118-000015792 |
| RLP-118-000015794 | to | RLP-118-000015795 |
| RLP-118-000015798 | to | RLP-118-000015799 |
| RLP-118-000015801 | to | RLP-118-000015801 |
| RLP-118-000015831 | to | RLP-118-000015842 |
| RLP-118-000015844 | to | RLP-118-000015845 |
| RLP-118-000015852 | to | RLP-118-000015852 |
| RLP-118-000015854 | to | RLP-118-000015855 |
| RLP-118-000015881 | to | RLP-118-000015882 |
| RLP-118-000015891 | to | RLP-118-000015899 |
| RLP-118-000015902 | to | RLP-118-000015903 |
| RLP-118-000015909 | to | RLP-118-000015909 |
| RLP-118-000015931 | to | RLP-118-000015931 |
| RLP-118-000015934 | to | RLP-118-000015934 |
| RLP-118-000015946 | to | RLP-118-000015947 |
| RLP-118-000015949 | to | RLP-118-000015949 |
| RLP-118-000015951 | to | RLP-118-000015952 |
| RLP-118-000015963 | to | RLP-118-000015963 |
| RLP-118-000015969 | to | RLP-118-000015971 |
| RLP-118-000015976 | to | RLP-118-000015976 |
| RLP-118-000015978 | to | RLP-118-000015980 |
| RLP-118-000016017 | to | RLP-118-000016017 |
| RLP-118-000016019 | to | RLP-118-000016019 |
| RLP-118-000016024 | to | RLP-118-000016024 |
| RLP-118-000016028 | to | RLP-118-000016028 |
| RLP-118-000016046 | to | RLP-118-000016050 |
| RLP-118-000016053 | to | RLP-118-000016053 |
| RLP-118-000016055 | to | RLP-118-000016062 |
| RLP-118-000016082 | to | RLP-118-000016083 |
| RLP-118-000016099 | to | RLP-118-000016099 |
| RLP-118-000016111 | to | RLP-118-000016112 |
| RLP-118-000016114 | to | RLP-118-000016114 |
| RLP-118-000016118 | to | RLP-118-000016118 |
| RLP-118-000016121 | to | RLP-118-000016122 |
| RLP-118-000016124 | to | RLP-118-000016126 |
| RLP-118-000016128 | to | RLP-118-000016128 |
| RLP-118-000016131 | to | RLP-118-000016137 |

| | | |
|---|---|---|
| RLP-118-000016139 | to | RLP-118-000016139 |
| RLP-118-000016141 | to | RLP-118-000016143 |
| RLP-118-000016146 | to | RLP-118-000016146 |
| RLP-118-000016148 | to | RLP-118-000016148 |
| RLP-118-000016150 | to | RLP-118-000016170 |
| RLP-118-000016177 | to | RLP-118-000016177 |
| RLP-118-000016179 | to | RLP-118-000016179 |
| RLP-118-000016181 | to | RLP-118-000016181 |
| RLP-118-000016196 | to | RLP-118-000016196 |
| RLP-118-000016199 | to | RLP-118-000016199 |
| RLP-118-000016201 | to | RLP-118-000016201 |
| RLP-118-000016203 | to | RLP-118-000016203 |
| RLP-118-000016205 | to | RLP-118-000016213 |
| RLP-118-000016221 | to | RLP-118-000016221 |
| RLP-118-000016257 | to | RLP-118-000016260 |
| RLP-118-000016262 | to | RLP-118-000016262 |
| RLP-118-000016265 | to | RLP-118-000016265 |
| RLP-118-000016268 | to | RLP-118-000016271 |
| RLP-118-000016273 | to | RLP-118-000016276 |
| RLP-118-000016278 | to | RLP-118-000016278 |
| RLP-118-000016282 | to | RLP-118-000016282 |
| RLP-118-000016286 | to | RLP-118-000016287 |
| RLP-118-000016290 | to | RLP-118-000016290 |
| RLP-118-000016295 | to | RLP-118-000016295 |
| RLP-118-000016298 | to | RLP-118-000016298 |
| RLP-118-000016314 | to | RLP-118-000016314 |
| RLP-118-000016334 | to | RLP-118-000016334 |
| RLP-118-000016336 | to | RLP-118-000016338 |
| RLP-118-000016369 | to | RLP-118-000016372 |
| RLP-118-000016374 | to | RLP-118-000016374 |
| RLP-118-000016391 | to | RLP-118-000016392 |
| RLP-118-000016398 | to | RLP-118-000016398 |
| RLP-118-000016417 | to | RLP-118-000016420 |
| RLP-118-000016422 | to | RLP-118-000016423 |
| RLP-118-000016431 | to | RLP-118-000016431 |
| RLP-118-000016437 | to | RLP-118-000016437 |
| RLP-118-000016441 | to | RLP-118-000016441 |
| RLP-118-000016450 | to | RLP-118-000016450 |
| RLP-118-000016460 | to | RLP-118-000016460 |
| RLP-118-000016463 | to | RLP-118-000016463 |
| RLP-118-000016468 | to | RLP-118-000016469 |
| RLP-118-000016486 | to | RLP-118-000016487 |
| RLP-118-000016490 | to | RLP-118-000016490 |
| RLP-118-000016492 | to | RLP-118-000016493 |

| | | |
|---|---|---|
| RLP-118-000016512 | to | RLP-118-000016512 |
| RLP-118-000016514 | to | RLP-118-000016514 |
| RLP-118-000016518 | to | RLP-118-000016518 |
| RLP-118-000016522 | to | RLP-118-000016522 |
| RLP-118-000016527 | to | RLP-118-000016528 |
| RLP-118-000016531 | to | RLP-118-000016532 |
| RLP-118-000016534 | to | RLP-118-000016536 |
| RLP-118-000016557 | to | RLP-118-000016557 |
| RLP-118-000016559 | to | RLP-118-000016559 |
| RLP-118-000016562 | to | RLP-118-000016564 |
| RLP-118-000016567 | to | RLP-118-000016567 |
| RLP-118-000016577 | to | RLP-118-000016583 |
| RLP-118-000016585 | to | RLP-118-000016585 |
| RLP-118-000016597 | to | RLP-118-000016597 |
| RLP-118-000016604 | to | RLP-118-000016604 |
| RLP-118-000016606 | to | RLP-118-000016606 |
| RLP-118-000016608 | to | RLP-118-000016609 |
| RLP-118-000016611 | to | RLP-118-000016611 |
| RLP-118-000016613 | to | RLP-118-000016613 |
| RLP-118-000016616 | to | RLP-118-000016616 |
| RLP-118-000016623 | to | RLP-118-000016623 |
| RLP-118-000016625 | to | RLP-118-000016625 |
| RLP-118-000016638 | to | RLP-118-000016639 |
| RLP-118-000016656 | to | RLP-118-000016656 |
| RLP-118-000016664 | to | RLP-118-000016665 |
| RLP-118-000016669 | to | RLP-118-000016674 |
| RLP-118-000016682 | to | RLP-118-000016699 |
| RLP-118-000016733 | to | RLP-118-000016733 |
| RLP-118-000016735 | to | RLP-118-000016736 |
| RLP-118-000016757 | to | RLP-118-000016762 |
| RLP-118-000016764 | to | RLP-118-000016765 |
| RLP-118-000016767 | to | RLP-118-000016773 |
| RLP-118-000016777 | to | RLP-118-000016780 |
| RLP-118-000016782 | to | RLP-118-000016782 |
| RLP-118-000016785 | to | RLP-118-000016785 |
| RLP-118-000016803 | to | RLP-118-000016803 |
| RLP-118-000016807 | to | RLP-118-000016824 |
| RLP-118-000016830 | to | RLP-118-000016833 |
| RLP-118-000016835 | to | RLP-118-000016836 |
| RLP-118-000016838 | to | RLP-118-000016838 |
| RLP-118-000016847 | to | RLP-118-000016847 |
| RLP-118-000016860 | to | RLP-118-000016860 |
| RLP-118-000016862 | to | RLP-118-000016862 |
| RLP-118-000016865 | to | RLP-118-000016865 |

| | | |
|---|---|---|
| RLP-118-000016883 | to | RLP-118-000016883 |
| RLP-118-000016916 | to | RLP-118-000016916 |
| RLP-118-000016924 | to | RLP-118-000016924 |
| RLP-118-000016926 | to | RLP-118-000016927 |
| RLP-118-000016929 | to | RLP-118-000016940 |
| RLP-118-000016974 | to | RLP-118-000016974 |
| RLP-118-000016976 | to | RLP-118-000016977 |
| RLP-118-000016985 | to | RLP-118-000016986 |
| RLP-118-000016988 | to | RLP-118-000016993 |
| RLP-118-000017006 | to | RLP-118-000017006 |
| RLP-118-000017008 | to | RLP-118-000017009 |
| RLP-118-000017012 | to | RLP-118-000017012 |
| RLP-118-000017015 | to | RLP-118-000017016 |
| RLP-118-000017018 | to | RLP-118-000017018 |
| RLP-118-000017031 | to | RLP-118-000017031 |
| RLP-118-000017048 | to | RLP-118-000017048 |
| RLP-118-000017111 | to | RLP-118-000017113 |
| RLP-118-000017136 | to | RLP-118-000017136 |
| RLP-118-000017188 | to | RLP-118-000017188 |
| RLP-118-000017192 | to | RLP-118-000017192 |
| RLP-118-000017194 | to | RLP-118-000017195 |
| RLP-118-000017223 | to | RLP-118-000017224 |
| RLP-118-000017258 | to | RLP-118-000017258 |
| RLP-118-000017279 | to | RLP-118-000017279 |
| RLP-118-000017286 | to | RLP-118-000017287 |
| RLP-118-000017295 | to | RLP-118-000017295 |
| RLP-118-000017305 | to | RLP-118-000017305 |
| RLP-118-000017307 | to | RLP-118-000017307 |
| RLP-118-000017322 | to | RLP-118-000017323 |
| RLP-118-000017326 | to | RLP-118-000017328 |
| RLP-118-000017332 | to | RLP-118-000017332 |
| RLP-118-000017339 | to | RLP-118-000017339 |
| RLP-118-000017404 | to | RLP-118-000017404 |
| RLP-118-000017411 | to | RLP-118-000017411 |
| RLP-118-000017427 | to | RLP-118-000017431 |
| RLP-118-000017437 | to | RLP-118-000017451 |
| RLP-118-000017453 | to | RLP-118-000017458 |
| RLP-118-000017461 | to | RLP-118-000017470 |
| RLP-118-000017473 | to | RLP-118-000017473 |
| RLP-118-000017475 | to | RLP-118-000017479 |
| RLP-118-000017503 | to | RLP-118-000017504 |
| RLP-118-000017510 | to | RLP-118-000017510 |
| RLP-118-000017514 | to | RLP-118-000017516 |
| RLP-118-000017520 | to | RLP-118-000017521 |

| | | |
|---|---|---|
| RLP-118-000017538 | to | RLP-118-000017539 |
| RLP-118-000017547 | to | RLP-118-000017549 |
| RLP-118-000017552 | to | RLP-118-000017555 |
| RLP-118-000017561 | to | RLP-118-000017561 |
| RLP-118-000017582 | to | RLP-118-000017582 |
| RLP-118-000017589 | to | RLP-118-000017596 |
| RLP-118-000017598 | to | RLP-118-000017598 |
| RLP-118-000017606 | to | RLP-118-000017612 |
| RLP-118-000017615 | to | RLP-118-000017616 |
| RLP-118-000017652 | to | RLP-118-000017653 |
| RLP-118-000017661 | to | RLP-118-000017662 |
| RLP-118-000017664 | to | RLP-118-000017664 |
| RLP-118-000017686 | to | RLP-118-000017692 |
| RLP-118-000017722 | to | RLP-118-000017724 |
| RLP-118-000017728 | to | RLP-118-000017729 |
| RLP-118-000017739 | to | RLP-118-000017739 |
| RLP-118-000017745 | to | RLP-118-000017745 |
| RLP-118-000017753 | to | RLP-118-000017756 |
| RLP-118-000017778 | to | RLP-118-000017781 |
| RLP-118-000017786 | to | RLP-118-000017786 |
| SLP-007-000000003 | to | SLP-007-000000003 |
| SLP-007-000000013 | to | SLP-007-000000013 |
| SLP-007-000000015 | to | SLP-007-000000015 |
| SLP-007-000000017 | to | SLP-007-000000018 |
| SLP-007-000000022 | to | SLP-007-000000023 |
| SLP-007-000000036 | to | SLP-007-000000040 |
| SLP-007-000000042 | to | SLP-007-000000042 |
| SLP-007-000000044 | to | SLP-007-000000045 |
| SLP-007-000000051 | to | SLP-007-000000052 |
| SLP-007-000000056 | to | SLP-007-000000056 |
| SLP-007-000000063 | to | SLP-007-000000063 |
| SLP-007-000000065 | to | SLP-007-000000065 |
| SLP-007-000000069 | to | SLP-007-000000069 |
| SLP-007-000000073 | to | SLP-007-000000077 |
| SLP-007-000000082 | to | SLP-007-000000082 |
| SLP-007-000000089 | to | SLP-007-000000090 |
| SLP-007-000000101 | to | SLP-007-000000102 |
| SLP-007-000000106 | to | SLP-007-000000107 |
| SLP-007-000000110 | to | SLP-007-000000110 |
| SLP-007-000000112 | to | SLP-007-000000113 |
| SLP-007-000000120 | to | SLP-007-000000124 |
| SLP-007-000000127 | to | SLP-007-000000127 |
| SLP-007-000000130 | to | SLP-007-000000130 |
| SLP-007-000000136 | to | SLP-007-000000136 |

| | | |
|---|---|---|
| SLP-007-000000140 | to | SLP-007-000000142 |
| SLP-007-000000145 | to | SLP-007-000000149 |
| SLP-007-000000154 | to | SLP-007-000000154 |
| SLP-007-000000157 | to | SLP-007-000000157 |
| SLP-007-000000160 | to | SLP-007-000000160 |
| SLP-007-000000164 | to | SLP-007-000000164 |
| SLP-007-000000168 | to | SLP-007-000000168 |
| SLP-007-000000172 | to | SLP-007-000000179 |
| SLP-007-000000184 | to | SLP-007-000000189 |
| SLP-007-000000194 | to | SLP-007-000000199 |
| SLP-007-000000205 | to | SLP-007-000000207 |
| SLP-007-000000209 | to | SLP-007-000000210 |
| SLP-007-000000212 | to | SLP-007-000000221 |
| SLP-007-000000226 | to | SLP-007-000000226 |
| SLP-007-000000230 | to | SLP-007-000000231 |
| SLP-007-000000234 | to | SLP-007-000000236 |
| SLP-007-000000241 | to | SLP-007-000000243 |
| SLP-007-000000245 | to | SLP-007-000000246 |
| SLP-007-000000248 | to | SLP-007-000000251 |
| SLP-007-000000256 | to | SLP-007-000000256 |
| SLP-007-000000266 | to | SLP-007-000000266 |
| SLP-007-000000282 | to | SLP-007-000000282 |
| SLP-007-000000287 | to | SLP-007-000000287 |
| SLP-007-000000294 | to | SLP-007-000000294 |
| SLP-007-000000326 | to | SLP-007-000000326 |
| SLP-007-000000330 | to | SLP-007-000000330 |
| SLP-007-000000354 | to | SLP-007-000000355 |
| SLP-007-000000359 | to | SLP-007-000000360 |
| SLP-007-000000369 | to | SLP-007-000000369 |
| SLP-007-000000377 | to | SLP-007-000000377 |
| SLP-007-000000379 | to | SLP-007-000000381 |
| SLP-007-000000391 | to | SLP-007-000000395 |
| SLP-007-000000405 | to | SLP-007-000000405 |
| SLP-007-000000408 | to | SLP-007-000000408 |
| SLP-007-000000420 | to | SLP-007-000000421 |
| SLP-007-000000431 | to | SLP-007-000000432 |
| SLP-007-000000440 | to | SLP-007-000000440 |
| SLP-007-000000442 | to | SLP-007-000000442 |
| SLP-007-000000444 | to | SLP-007-000000445 |
| SLP-007-000000447 | to | SLP-007-000000447 |
| SLP-007-000000452 | to | SLP-007-000000452 |
| SLP-007-000000459 | to | SLP-007-000000459 |
| SLP-007-000000461 | to | SLP-007-000000461 |
| SLP-007-000000474 | to | SLP-007-000000474 |

| | | |
|---|---|---|
| SLP-007-000000476 | to | SLP-007-000000476 |
| SLP-007-000000482 | to | SLP-007-000000482 |
| SLP-007-000000484 | to | SLP-007-000000484 |
| SLP-007-000000497 | to | SLP-007-000000499 |
| SLP-007-000000505 | to | SLP-007-000000505 |
| SLP-007-000000523 | to | SLP-007-000000523 |
| SLP-007-000000535 | to | SLP-007-000000535 |
| SLP-007-000000539 | to | SLP-007-000000539 |
| SLP-007-000000546 | to | SLP-007-000000546 |
| SLP-007-000000555 | to | SLP-007-000000555 |
| SLP-007-000000581 | to | SLP-007-000000582 |
| SLP-007-000000590 | to | SLP-007-000000591 |
| SLP-007-000000594 | to | SLP-007-000000594 |
| SLP-007-000000602 | to | SLP-007-000000602 |
| SLP-007-000000605 | to | SLP-007-000000606 |
| SLP-007-000000608 | to | SLP-007-000000613 |
| SLP-007-000000618 | to | SLP-007-000000618 |
| SLP-007-000000620 | to | SLP-007-000000621 |
| SLP-007-000000630 | to | SLP-007-000000630 |
| SLP-007-000000634 | to | SLP-007-000000634 |
| SLP-007-000000663 | to | SLP-007-000000663 |
| SLP-007-000000668 | to | SLP-007-000000668 |
| SLP-007-000000671 | to | SLP-007-000000671 |
| SLP-007-000000677 | to | SLP-007-000000677 |
| SLP-007-000000680 | to | SLP-007-000000681 |
| SLP-007-000000683 | to | SLP-007-000000683 |
| SLP-007-000000687 | to | SLP-007-000000687 |
| SLP-007-000000692 | to | SLP-007-000000693 |
| SLP-007-000000697 | to | SLP-007-000000697 |
| SLP-007-000000702 | to | SLP-007-000000702 |
| SLP-007-000000706 | to | SLP-007-000000706 |
| SLP-007-000000711 | to | SLP-007-000000711 |
| SLP-007-000000719 | to | SLP-007-000000720 |
| SLP-007-000000729 | to | SLP-007-000000729 |
| SLP-007-000000732 | to | SLP-007-000000732 |
| SLP-007-000000740 | to | SLP-007-000000740 |
| SLP-007-000000744 | to | SLP-007-000000744 |
| SLP-007-000000775 | to | SLP-007-000000777 |
| SLP-007-000000785 | to | SLP-007-000000785 |
| SLP-007-000000787 | to | SLP-007-000000789 |
| SLP-007-000000800 | to | SLP-007-000000800 |
| SLP-007-000000805 | to | SLP-007-000000808 |
| SLP-007-000000811 | to | SLP-007-000000812 |
| SLP-007-000000831 | to | SLP-007-000000831 |

| | | |
|---|---|---|
| SLP-007-000000844 | to | SLP-007-000000844 |
| SLP-007-000000846 | to | SLP-007-000000846 |
| SLP-007-000000852 | to | SLP-007-000000852 |
| SLP-007-000000878 | to | SLP-007-000000878 |
| SLP-007-000000882 | to | SLP-007-000000882 |
| SLP-007-000000886 | to | SLP-007-000000887 |
| SLP-007-000000889 | to | SLP-007-000000889 |
| SLP-007-000000902 | to | SLP-007-000000902 |
| SLP-007-000000905 | to | SLP-007-000000905 |
| SLP-007-000000910 | to | SLP-007-000000913 |
| SLP-007-000000916 | to | SLP-007-000000918 |
| SLP-007-000000930 | to | SLP-007-000000930 |
| SLP-007-000000939 | to | SLP-007-000000939 |
| SLP-007-000000945 | to | SLP-007-000000949 |
| SLP-007-000000981 | to | SLP-007-000000983 |
| SLP-007-000000986 | to | SLP-007-000000988 |
| SLP-007-000001001 | to | SLP-007-000001001 |
| SLP-007-000001003 | to | SLP-007-000001003 |
| SLP-007-000001014 | to | SLP-007-000001022 |
| SLP-007-000001032 | to | SLP-007-000001032 |
| SLP-007-000001049 | to | SLP-007-000001052 |
| SLP-007-000001064 | to | SLP-007-000001066 |
| SLP-007-000001072 | to | SLP-007-000001078 |
| SLP-007-000001094 | to | SLP-007-000001094 |
| SLP-007-000001100 | to | SLP-007-000001102 |
| SLP-007-000001110 | to | SLP-007-000001110 |
| SLP-007-000001112 | to | SLP-007-000001113 |
| SLP-007-000001115 | to | SLP-007-000001115 |
| SLP-007-000001117 | to | SLP-007-000001119 |
| SLP-007-000001123 | to | SLP-007-000001124 |
| SLP-007-000001141 | to | SLP-007-000001142 |
| SLP-007-000001144 | to | SLP-007-000001146 |
| SLP-007-000001155 | to | SLP-007-000001158 |
| SLP-007-000001164 | to | SLP-007-000001164 |
| SLP-007-000001168 | to | SLP-007-000001169 |
| SLP-007-000001172 | to | SLP-007-000001196 |
| SLP-007-000001199 | to | SLP-007-000001201 |
| SLP-007-000001204 | to | SLP-007-000001209 |
| SLP-007-000001240 | to | SLP-007-000001241 |
| SLP-007-000001247 | to | SLP-007-000001250 |
| SLP-007-000001270 | to | SLP-007-000001270 |
| SLP-007-000001273 | to | SLP-007-000001273 |
| SLP-007-000001275 | to | SLP-007-000001275 |
| SLP-007-000001283 | to | SLP-007-000001288 |

| | | |
|---|---|---|
| SLP-007-000001294 | to | SLP-007-000001297 |
| SLP-007-000001302 | to | SLP-007-000001303 |
| SLP-007-000001307 | to | SLP-007-000001309 |
| SLP-007-000001321 | to | SLP-007-000001324 |
| SLP-007-000001327 | to | SLP-007-000001327 |
| SLP-007-000001329 | to | SLP-007-000001331 |
| SLP-007-000001333 | to | SLP-007-000001334 |
| SLP-007-000001336 | to | SLP-007-000001336 |
| SLP-007-000001338 | to | SLP-007-000001339 |
| SLP-007-000001345 | to | SLP-007-000001349 |
| SLP-007-000001359 | to | SLP-007-000001359 |
| SLP-007-000001361 | to | SLP-007-000001361 |
| SLP-007-000001367 | to | SLP-007-000001369 |
| SLP-007-000001371 | to | SLP-007-000001375 |
| SLP-007-000001380 | to | SLP-007-000001380 |
| SLP-007-000001382 | to | SLP-007-000001383 |
| SLP-007-000001387 | to | SLP-007-000001387 |
| SLP-007-000001389 | to | SLP-007-000001396 |
| SLP-007-000001398 | to | SLP-007-000001406 |
| SLP-007-000001409 | to | SLP-007-000001409 |
| SLP-007-000001413 | to | SLP-007-000001418 |
| SLP-007-000001420 | to | SLP-007-000001421 |
| SLP-007-000001423 | to | SLP-007-000001429 |
| SLP-007-000001432 | to | SLP-007-000001435 |
| SLP-007-000001437 | to | SLP-007-000001441 |
| SLP-007-000001447 | to | SLP-007-000001448 |
| SLP-007-000001450 | to | SLP-007-000001455 |
| SLP-007-000001457 | to | SLP-007-000001458 |
| SLP-007-000001460 | to | SLP-007-000001460 |
| SLP-007-000001462 | to | SLP-007-000001463 |
| SLP-007-000001466 | to | SLP-007-000001466 |
| SLP-007-000001468 | to | SLP-007-000001469 |
| SLP-007-000001471 | to | SLP-007-000001471 |
| SLP-007-000001473 | to | SLP-007-000001473 |
| SLP-007-000001476 | to | SLP-007-000001476 |
| SLP-007-000001481 | to | SLP-007-000001481 |
| SLP-007-000001484 | to | SLP-007-000001487 |
| SLP-007-000001489 | to | SLP-007-000001490 |
| SLP-007-000001493 | to | SLP-007-000001493 |
| SLP-007-000001497 | to | SLP-007-000001497 |
| SLP-007-000001507 | to | SLP-007-000001507 |
| SLP-007-000001510 | to | SLP-007-000001514 |
| SLP-007-000001516 | to | SLP-007-000001521 |
| SLP-007-000001532 | to | SLP-007-000001532 |

| | | |
|---|---|---|
| SLP-007-000001534 | to | SLP-007-000001534 |
| SLP-007-000001538 | to | SLP-007-000001541 |
| SLP-007-000001543 | to | SLP-007-000001543 |
| SLP-007-000001545 | to | SLP-007-000001553 |
| SLP-007-000001555 | to | SLP-007-000001556 |
| SLP-007-000001558 | to | SLP-007-000001559 |
| SLP-007-000001561 | to | SLP-007-000001562 |
| SLP-007-000001578 | to | SLP-007-000001578 |
| SLP-007-000001584 | to | SLP-007-000001586 |
| SLP-007-000001588 | to | SLP-007-000001588 |
| SLP-007-000001590 | to | SLP-007-000001591 |
| SLP-007-000001594 | to | SLP-007-000001594 |
| SLP-007-000001597 | to | SLP-007-000001599 |
| SLP-007-000001601 | to | SLP-007-000001602 |
| SLP-007-000001607 | to | SLP-007-000001607 |
| SLP-007-000001610 | to | SLP-007-000001611 |
| SLP-007-000001624 | to | SLP-007-000001624 |
| SLP-007-000001627 | to | SLP-007-000001627 |
| SLP-007-000001631 | to | SLP-007-000001631 |
| SLP-007-000001635 | to | SLP-007-000001635 |
| SLP-007-000001644 | to | SLP-007-000001644 |
| SLP-007-000001646 | to | SLP-007-000001654 |
| SLP-007-000001658 | to | SLP-007-000001659 |
| SLP-007-000001663 | to | SLP-007-000001664 |
| SLP-007-000001676 | to | SLP-007-000001678 |
| SLP-007-000001681 | to | SLP-007-000001683 |
| SLP-007-000001685 | to | SLP-007-000001685 |
| SLP-007-000001687 | to | SLP-007-000001688 |
| SLP-007-000001693 | to | SLP-007-000001694 |
| SLP-007-000001698 | to | SLP-007-000001699 |
| SLP-007-000001708 | to | SLP-007-000001708 |
| SLP-007-000001711 | to | SLP-007-000001711 |
| SLP-007-000001714 | to | SLP-007-000001714 |
| SLP-007-000001718 | to | SLP-007-000001718 |
| SLP-007-000001723 | to | SLP-007-000001723 |
| SLP-007-000001727 | to | SLP-007-000001727 |
| SLP-007-000001732 | to | SLP-007-000001733 |
| SLP-007-000001735 | to | SLP-007-000001735 |
| SLP-007-000001737 | to | SLP-007-000001737 |
| SLP-007-000001742 | to | SLP-007-000001744 |
| SLP-007-000001746 | to | SLP-007-000001746 |
| SLP-007-000001748 | to | SLP-007-000001748 |
| SLP-007-000001755 | to | SLP-007-000001757 |
| SLP-007-000001761 | to | SLP-007-000001761 |

| | | |
|---|---|---|
| SLP-007-000001763 | to | SLP-007-000001764 |
| SLP-007-000001771 | to | SLP-007-000001771 |
| SLP-007-000001774 | to | SLP-007-000001776 |
| SLP-007-000001779 | to | SLP-007-000001780 |
| SLP-007-000001784 | to | SLP-007-000001784 |
| SLP-007-000001787 | to | SLP-007-000001788 |
| SLP-007-000001795 | to | SLP-007-000001795 |
| SLP-007-000001798 | to | SLP-007-000001798 |
| SLP-007-000001800 | to | SLP-007-000001803 |
| SLP-007-000001805 | to | SLP-007-000001805 |
| SLP-007-000001815 | to | SLP-007-000001816 |
| SLP-007-000001819 | to | SLP-007-000001823 |
| SLP-007-000001825 | to | SLP-007-000001825 |
| SLP-007-000001828 | to | SLP-007-000001828 |
| SLP-007-000001830 | to | SLP-007-000001830 |
| SLP-007-000001835 | to | SLP-007-000001836 |
| SLP-007-000001849 | to | SLP-007-000001849 |
| SLP-007-000001858 | to | SLP-007-000001860 |
| SLP-007-000001864 | to | SLP-007-000001864 |
| SLP-007-000001872 | to | SLP-007-000001872 |
| SLP-007-000001874 | to | SLP-007-000001874 |
| SLP-007-000001890 | to | SLP-007-000001891 |
| SLP-007-000001893 | to | SLP-007-000001893 |
| SLP-007-000001899 | to | SLP-007-000001899 |
| SLP-007-000001914 | to | SLP-007-000001914 |
| SLP-007-000001922 | to | SLP-007-000001922 |
| SLP-007-000001939 | to | SLP-007-000001939 |
| SLP-007-000001948 | to | SLP-007-000001948 |
| SLP-007-000001961 | to | SLP-007-000001961 |
| SLP-007-000001963 | to | SLP-007-000001963 |
| SLP-007-000001966 | to | SLP-007-000001966 |
| SLP-007-000001970 | to | SLP-007-000001970 |
| SLP-007-000001987 | to | SLP-007-000001987 |
| SLP-007-000001991 | to | SLP-007-000001991 |
| SLP-007-000001999 | to | SLP-007-000001999 |
| SLP-007-000002001 | to | SLP-007-000002001 |
| SLP-007-000002004 | to | SLP-007-000002005 |
| SLP-007-000002008 | to | SLP-007-000002008 |
| SLP-007-000002012 | to | SLP-007-000002012 |
| SLP-007-000002014 | to | SLP-007-000002014 |
| SLP-007-000002019 | to | SLP-007-000002019 |
| SLP-007-000002021 | to | SLP-007-000002021 |
| SLP-007-000002023 | to | SLP-007-000002023 |
| SLP-007-000002025 | to | SLP-007-000002025 |

| | | |
|---|---|---|
| SLP-007-000002027 | to | SLP-007-000002029 |
| SLP-007-000002050 | to | SLP-007-000002050 |
| SLP-007-000002052 | to | SLP-007-000002053 |
| SLP-007-000002056 | to | SLP-007-000002056 |
| SLP-007-000002073 | to | SLP-007-000002073 |
| SLP-007-000002076 | to | SLP-007-000002077 |
| SLP-007-000002079 | to | SLP-007-000002080 |
| SLP-007-000002086 | to | SLP-007-000002086 |
| SLP-007-000002090 | to | SLP-007-000002090 |
| SLP-007-000002092 | to | SLP-007-000002092 |
| SLP-007-000002097 | to | SLP-007-000002097 |
| SLP-007-000002099 | to | SLP-007-000002102 |
| SLP-007-000002107 | to | SLP-007-000002108 |
| SLP-007-000002110 | to | SLP-007-000002110 |
| SLP-007-000002115 | to | SLP-007-000002115 |
| SLP-007-000002131 | to | SLP-007-000002132 |
| SLP-007-000002135 | to | SLP-007-000002136 |
| SLP-007-000002139 | to | SLP-007-000002139 |
| SLP-007-000002146 | to | SLP-007-000002147 |
| SLP-007-000002150 | to | SLP-007-000002150 |
| SLP-007-000002152 | to | SLP-007-000002152 |
| SLP-007-000002156 | to | SLP-007-000002158 |
| SLP-007-000002161 | to | SLP-007-000002161 |
| SLP-007-000002164 | to | SLP-007-000002165 |
| SLP-007-000002171 | to | SLP-007-000002176 |
| SLP-007-000002180 | to | SLP-007-000002180 |
| SLP-007-000002186 | to | SLP-007-000002187 |
| SLP-007-000002190 | to | SLP-007-000002190 |
| SLP-007-000002192 | to | SLP-007-000002192 |
| SLP-007-000002198 | to | SLP-007-000002198 |
| SLP-007-000002200 | to | SLP-007-000002202 |
| SLP-007-000002205 | to | SLP-007-000002205 |
| SLP-007-000002207 | to | SLP-007-000002215 |
| SLP-007-000002217 | to | SLP-007-000002218 |
| SLP-007-000002220 | to | SLP-007-000002221 |
| SLP-007-000002224 | to | SLP-007-000002230 |
| SLP-007-000002233 | to | SLP-007-000002233 |
| SLP-007-000002235 | to | SLP-007-000002236 |
| SLP-007-000002246 | to | SLP-007-000002247 |
| SLP-007-000002273 | to | SLP-007-000002273 |
| SLP-007-000002289 | to | SLP-007-000002290 |
| SLP-007-000002292 | to | SLP-007-000002293 |
| SLP-007-000002295 | to | SLP-007-000002295 |
| SLP-007-000002298 | to | SLP-007-000002298 |

| | | |
|---|---|---|
| SLP-007-000002309 | to | SLP-007-000002310 |
| SLP-007-000002312 | to | SLP-007-000002313 |
| SLP-007-000002315 | to | SLP-007-000002322 |
| SLP-007-000002324 | to | SLP-007-000002326 |
| SLP-007-000002329 | to | SLP-007-000002329 |
| SLP-007-000002331 | to | SLP-007-000002332 |
| SLP-007-000002334 | to | SLP-007-000002338 |
| SLP-007-000002341 | to | SLP-007-000002343 |
| SLP-007-000002345 | to | SLP-007-000002345 |
| SLP-007-000002347 | to | SLP-007-000002347 |
| SLP-007-000002381 | to | SLP-007-000002381 |
| SLP-007-000002390 | to | SLP-007-000002391 |
| SLP-007-000002406 | to | SLP-007-000002407 |
| SLP-007-000002414 | to | SLP-007-000002415 |
| SLP-007-000002418 | to | SLP-007-000002418 |
| SLP-007-000002427 | to | SLP-007-000002427 |
| SLP-007-000002430 | to | SLP-007-000002430 |
| SLP-007-000002437 | to | SLP-007-000002438 |
| SLP-007-000002441 | to | SLP-007-000002442 |
| SLP-007-000002444 | to | SLP-007-000002444 |
| SLP-007-000002447 | to | SLP-007-000002447 |
| SLP-007-000002452 | to | SLP-007-000002452 |
| SLP-007-000002455 | to | SLP-007-000002456 |
| SLP-007-000002461 | to | SLP-007-000002461 |
| SLP-007-000002464 | to | SLP-007-000002464 |
| SLP-007-000002468 | to | SLP-007-000002468 |
| SLP-007-000002473 | to | SLP-007-000002473 |
| SLP-007-000002481 | to | SLP-007-000002481 |
| SLP-007-000002505 | to | SLP-007-000002505 |
| SLP-007-000002516 | to | SLP-007-000002517 |
| SLP-007-000002530 | to | SLP-007-000002530 |
| SLP-007-000002538 | to | SLP-007-000002538 |
| SLP-007-000002540 | to | SLP-007-000002540 |
| SLP-007-000002544 | to | SLP-007-000002544 |
| SLP-007-000002549 | to | SLP-007-000002549 |
| SLP-007-000002551 | to | SLP-007-000002551 |
| SLP-007-000002553 | to | SLP-007-000002553 |
| SLP-007-000002555 | to | SLP-007-000002555 |
| SLP-007-000002588 | to | SLP-007-000002588 |
| SLP-007-000002592 | to | SLP-007-000002592 |
| SLP-007-000002606 | to | SLP-007-000002606 |
| SLP-007-000002617 | to | SLP-007-000002618 |
| SLP-007-000002622 | to | SLP-007-000002622 |
| SLP-007-000002638 | to | SLP-007-000002638 |

| | | |
|---|---|---|
| SLP-007-000002640 | to | SLP-007-000002640 |
| SLP-007-000002643 | to | SLP-007-000002643 |
| SLP-007-000002647 | to | SLP-007-000002647 |
| SLP-007-000002651 | to | SLP-007-000002651 |
| SLP-007-000002693 | to | SLP-007-000002693 |
| SLP-007-000002697 | to | SLP-007-000002697 |
| SLP-007-000002701 | to | SLP-007-000002702 |
| SLP-007-000002704 | to | SLP-007-000002705 |
| SLP-007-000002708 | to | SLP-007-000002709 |
| SLP-007-000002715 | to | SLP-007-000002715 |
| SLP-007-000002727 | to | SLP-007-000002727 |
| SLP-007-000002782 | to | SLP-007-000002782 |
| SLP-007-000002793 | to | SLP-007-000002794 |
| SLP-007-000002796 | to | SLP-007-000002796 |
| SLP-007-000002798 | to | SLP-007-000002800 |
| SLP-007-000002802 | to | SLP-007-000002805 |
| SLP-007-000002809 | to | SLP-007-000002810 |
| SLP-007-000002812 | to | SLP-007-000002812 |
| SLP-007-000002814 | to | SLP-007-000002814 |
| SLP-007-000002818 | to | SLP-007-000002818 |
| SLP-007-000002821 | to | SLP-007-000002821 |
| SLP-007-000002833 | to | SLP-007-000002835 |
| SLP-007-000002851 | to | SLP-007-000002851 |
| SLP-007-000002864 | to | SLP-007-000002864 |
| SLP-007-000002870 | to | SLP-007-000002870 |
| SLP-007-000002877 | to | SLP-007-000002877 |
| SLP-007-000002880 | to | SLP-007-000002880 |
| SLP-007-000002896 | to | SLP-007-000002897 |
| SLP-007-000002899 | to | SLP-007-000002900 |
| SLP-007-000002902 | to | SLP-007-000002902 |
| SLP-007-000002906 | to | SLP-007-000002910 |
| SLP-007-000002912 | to | SLP-007-000002912 |
| SLP-007-000002930 | to | SLP-007-000002931 |
| SLP-007-000002937 | to | SLP-007-000002937 |
| SLP-007-000002940 | to | SLP-007-000002940 |
| SLP-007-000002949 | to | SLP-007-000002949 |
| SLP-007-000002954 | to | SLP-007-000002955 |
| SLP-007-000002957 | to | SLP-007-000002958 |
| SLP-007-000002960 | to | SLP-007-000002960 |
| SLP-007-000002962 | to | SLP-007-000002962 |
| SLP-007-000002966 | to | SLP-007-000002966 |
| SLP-007-000002973 | to | SLP-007-000002973 |
| SLP-007-000002983 | to | SLP-007-000002983 |
| SLP-007-000002987 | to | SLP-007-000002987 |

| | | |
|---|---|---|
| SLP-007-000002992 | to | SLP-007-000002993 |
| SLP-007-000002995 | to | SLP-007-000002995 |
| SLP-007-000003001 | to | SLP-007-000003003 |
| SLP-007-000003014 | to | SLP-007-000003014 |
| SLP-007-000003019 | to | SLP-007-000003019 |
| SLP-007-000003023 | to | SLP-007-000003026 |
| SLP-007-000003037 | to | SLP-007-000003039 |
| SLP-007-000003042 | to | SLP-007-000003042 |
| SLP-007-000003050 | to | SLP-007-000003050 |
| SLP-007-000003055 | to | SLP-007-000003055 |
| SLP-007-000003060 | to | SLP-007-000003064 |
| SLP-007-000003070 | to | SLP-007-000003070 |
| SLP-007-000003072 | to | SLP-007-000003073 |
| SLP-007-000003081 | to | SLP-007-000003081 |
| SLP-007-000003083 | to | SLP-007-000003083 |
| SLP-007-000003111 | to | SLP-007-000003111 |
| SLP-007-000003120 | to | SLP-007-000003120 |
| SLP-007-000003124 | to | SLP-007-000003125 |
| SLP-007-000003130 | to | SLP-007-000003130 |
| SLP-007-000003138 | to | SLP-007-000003138 |
| SLP-007-000003141 | to | SLP-007-000003141 |
| SLP-007-000003146 | to | SLP-007-000003148 |
| SLP-007-000003161 | to | SLP-007-000003161 |
| SLP-007-000003165 | to | SLP-007-000003165 |
| SLP-007-000003175 | to | SLP-007-000003175 |
| SLP-007-000003179 | to | SLP-007-000003180 |
| SLP-007-000003183 | to | SLP-007-000003183 |
| SLP-007-000003186 | to | SLP-007-000003186 |
| SLP-007-000003194 | to | SLP-007-000003196 |
| SLP-007-000003199 | to | SLP-007-000003199 |
| SLP-007-000003202 | to | SLP-007-000003202 |
| SLP-007-000003213 | to | SLP-007-000003213 |
| SLP-007-000003219 | to | SLP-007-000003219 |
| SLP-007-000003228 | to | SLP-007-000003229 |
| SLP-007-000003231 | to | SLP-007-000003231 |
| SLP-007-000003234 | to | SLP-007-000003235 |
| SLP-007-000003238 | to | SLP-007-000003240 |
| SLP-007-000003242 | to | SLP-007-000003243 |
| SLP-007-000003245 | to | SLP-007-000003246 |
| SLP-007-000003259 | to | SLP-007-000003259 |
| SLP-007-000003262 | to | SLP-007-000003263 |
| SLP-007-000003269 | to | SLP-007-000003269 |
| SLP-007-000003272 | to | SLP-007-000003274 |
| SLP-007-000003287 | to | SLP-007-000003287 |

| | | |
|---|---|---|
| SLP-007-000003290 | to | SLP-007-000003290 |
| SLP-007-000003320 | to | SLP-007-000003322 |
| SLP-007-000003324 | to | SLP-007-000003325 |
| SLP-007-000003330 | to | SLP-007-000003330 |
| SLP-007-000003334 | to | SLP-007-000003334 |
| SLP-007-000003349 | to | SLP-007-000003349 |
| SLP-007-000003353 | to | SLP-007-000003353 |
| SLP-007-000003359 | to | SLP-007-000003359 |
| SLP-007-000003361 | to | SLP-007-000003362 |
| SLP-007-000003364 | to | SLP-007-000003364 |
| SLP-007-000003367 | to | SLP-007-000003370 |
| SLP-007-000003373 | to | SLP-007-000003376 |
| SLP-007-000003387 | to | SLP-007-000003388 |
| SLP-007-000003391 | to | SLP-007-000003392 |
| SLP-007-000003401 | to | SLP-007-000003401 |
| SLP-007-000003406 | to | SLP-007-000003406 |
| SLP-007-000003411 | to | SLP-007-000003411 |
| SLP-007-000003417 | to | SLP-007-000003418 |
| SLP-007-000003424 | to | SLP-007-000003427 |
| SLP-007-000003430 | to | SLP-007-000003431 |
| SLP-007-000003434 | to | SLP-007-000003435 |
| SLP-007-000003438 | to | SLP-007-000003438 |
| SLP-007-000003440 | to | SLP-007-000003440 |
| SLP-007-000003451 | to | SLP-007-000003451 |
| SLP-007-000003496 | to | SLP-007-000003496 |
| SLP-007-000003498 | to | SLP-007-000003498 |
| SLP-007-000003503 | to | SLP-007-000003504 |
| SLP-007-000003506 | to | SLP-007-000003506 |
| SLP-007-000003509 | to | SLP-007-000003509 |
| SLP-007-000003513 | to | SLP-007-000003513 |
| SLP-007-000003515 | to | SLP-007-000003518 |
| SLP-007-000003521 | to | SLP-007-000003521 |
| SLP-007-000003552 | to | SLP-007-000003552 |
| SLP-007-000003559 | to | SLP-007-000003560 |
| SLP-007-000003562 | to | SLP-007-000003562 |
| SLP-007-000003564 | to | SLP-007-000003564 |
| SLP-007-000003566 | to | SLP-007-000003566 |
| SLP-007-000003569 | to | SLP-007-000003569 |
| SLP-007-000003572 | to | SLP-007-000003575 |
| SLP-007-000003581 | to | SLP-007-000003582 |
| SLP-007-000003584 | to | SLP-007-000003584 |
| SLP-007-000003586 | to | SLP-007-000003586 |
| SLP-007-000003588 | to | SLP-007-000003588 |
| SLP-007-000003599 | to | SLP-007-000003599 |

| | | |
|---|---|---|
| SLP-007-000003615 | to | SLP-007-000003620 |
| SLP-007-000003625 | to | SLP-007-000003625 |
| SLP-007-000003628 | to | SLP-007-000003630 |
| SLP-007-000003632 | to | SLP-007-000003633 |
| SLP-007-000003636 | to | SLP-007-000003636 |
| SLP-007-000003638 | to | SLP-007-000003639 |
| SLP-007-000003641 | to | SLP-007-000003641 |
| SLP-007-000003654 | to | SLP-007-000003654 |
| SLP-007-000003656 | to | SLP-007-000003656 |
| SLP-007-000003659 | to | SLP-007-000003659 |
| SLP-007-000003661 | to | SLP-007-000003661 |
| SLP-007-000003663 | to | SLP-007-000003663 |
| SLP-007-000003667 | to | SLP-007-000003668 |
| SLP-007-000003670 | to | SLP-007-000003670 |
| SLP-007-000003676 | to | SLP-007-000003676 |
| SLP-007-000003688 | to | SLP-007-000003688 |
| SLP-007-000003690 | to | SLP-007-000003690 |
| SLP-007-000003694 | to | SLP-007-000003694 |
| SLP-007-000003708 | to | SLP-007-000003708 |
| SLP-007-000003713 | to | SLP-007-000003713 |
| SLP-007-000003716 | to | SLP-007-000003716 |
| SLP-007-000003730 | to | SLP-007-000003730 |
| SLP-007-000003767 | to | SLP-007-000003767 |
| SLP-007-000003779 | to | SLP-007-000003779 |
| SLP-007-000003782 | to | SLP-007-000003782 |
| SLP-007-000003790 | to | SLP-007-000003790 |
| SLP-007-000003803 | to | SLP-007-000003803 |
| SLP-007-000003824 | to | SLP-007-000003824 |
| SLP-007-000003829 | to | SLP-007-000003829 |
| SLP-007-000003831 | to | SLP-007-000003831 |
| SLP-007-000003844 | to | SLP-007-000003845 |
| SLP-007-000003847 | to | SLP-007-000003847 |
| SLP-007-000003881 | to | SLP-007-000003882 |
| SLP-007-000003898 | to | SLP-007-000003898 |
| SLP-007-000003911 | to | SLP-007-000003911 |
| SLP-007-000003928 | to | SLP-007-000003928 |
| SLP-007-000003930 | to | SLP-007-000003930 |
| SLP-007-000003961 | to | SLP-007-000003961 |
| SLP-007-000003967 | to | SLP-007-000003967 |
| SLP-007-000003970 | to | SLP-007-000003971 |
| SLP-007-000003973 | to | SLP-007-000003973 |
| SLP-007-000003985 | to | SLP-007-000003986 |
| SLP-007-000003998 | to | SLP-007-000003999 |
| SLP-007-000004007 | to | SLP-007-000004007 |

| | | |
|---|---|---|
| SLP-007-000004023 | to | SLP-007-000004029 |
| SLP-007-000004031 | to | SLP-007-000004036 |
| SLP-007-000004060 | to | SLP-007-000004060 |
| SLP-007-000004110 | to | SLP-007-000004110 |
| SLP-007-000004125 | to | SLP-007-000004128 |
| SLP-007-000004131 | to | SLP-007-000004133 |
| SLP-007-000004140 | to | SLP-007-000004140 |
| SLP-007-000004143 | to | SLP-007-000004143 |
| SLP-007-000004147 | to | SLP-007-000004147 |
| SLP-007-000004166 | to | SLP-007-000004167 |
| SLP-007-000004178 | to | SLP-007-000004178 |
| SLP-007-000004193 | to | SLP-007-000004194 |
| SLP-007-000004214 | to | SLP-007-000004214 |
| SLP-007-000004224 | to | SLP-007-000004231 |
| SLP-007-000004235 | to | SLP-007-000004239 |
| SLP-007-000004242 | to | SLP-007-000004242 |
| SLP-007-000004247 | to | SLP-007-000004247 |
| SLP-007-000004253 | to | SLP-007-000004254 |
| SLP-007-000004259 | to | SLP-007-000004259 |
| SLP-007-000004262 | to | SLP-007-000004263 |
| SLP-007-000004265 | to | SLP-007-000004269 |
| SLP-007-000004294 | to | SLP-007-000004298 |
| SLP-007-000004308 | to | SLP-007-000004308 |
| SLP-007-000004314 | to | SLP-007-000004314 |
| SLP-007-000004317 | to | SLP-007-000004317 |
| SLP-007-000004319 | to | SLP-007-000004319 |
| SLP-007-000004326 | to | SLP-007-000004326 |
| SLP-007-000004328 | to | SLP-007-000004334 |
| SLP-007-000004336 | to | SLP-007-000004336 |
| SLP-007-000004352 | to | SLP-007-000004354 |
| SLP-007-000004398 | to | SLP-007-000004398 |
| SLP-007-000004406 | to | SLP-007-000004406 |
| SLP-007-000004413 | to | SLP-007-000004415 |
| SLP-007-000004420 | to | SLP-007-000004420 |
| SLP-007-000004422 | to | SLP-007-000004422 |
| SLP-007-000004426 | to | SLP-007-000004427 |
| SLP-007-000004444 | to | SLP-007-000004448 |
| SLP-007-000004454 | to | SLP-007-000004454 |
| SLP-007-000004459 | to | SLP-007-000004460 |
| SLP-007-000004462 | to | SLP-007-000004463 |
| SLP-007-000004495 | to | SLP-007-000004497 |
| SLP-007-000004506 | to | SLP-007-000004507 |
| SLP-007-000004509 | to | SLP-007-000004509 |
| SLP-007-000004511 | to | SLP-007-000004511 |

| SLP-007-000004513 | to | SLP-007-000004515 |
|---|---|---|
| SLP-007-000004521 | to | SLP-007-000004521 |
| SLP-007-000004523 | to | SLP-007-000004524 |
| SLP-007-000004531 | to | SLP-007-000004532 |
| SLP-007-000004534 | to | SLP-007-000004535 |
| SLP-007-000004537 | to | SLP-007-000004537 |
| SLP-007-000004539 | to | SLP-007-000004539 |
| SLP-007-000004562 | to | SLP-007-000004566 |
| SLP-007-000004582 | to | SLP-007-000004583 |
| SLP-007-000004585 | to | SLP-007-000004585 |
| SLP-007-000004587 | to | SLP-007-000004587 |
| SLP-007-000004596 | to | SLP-007-000004596 |
| SLP-007-000004609 | to | SLP-007-000004610 |
| SLP-007-000004614 | to | SLP-007-000004614 |
| SLP-007-000004617 | to | SLP-007-000004619 |
| SLP-007-000004636 | to | SLP-007-000004636 |
| SLP-007-000004641 | to | SLP-007-000004642 |
| SLP-007-000004646 | to | SLP-007-000004646 |
| SLP-007-000004675 | to | SLP-007-000004675 |
| SLP-007-000004677 | to | SLP-007-000004677 |
| SLP-007-000004679 | to | SLP-007-000004685 |
| SLP-007-000004688 | to | SLP-007-000004690 |
| SLP-007-000004698 | to | SLP-007-000004698 |
| SLP-007-000004705 | to | SLP-007-000004705 |
| SLP-007-000004707 | to | SLP-007-000004707 |
| SLP-007-000004721 | to | SLP-007-000004721 |
| SLP-007-000004723 | to | SLP-007-000004726 |
| SLP-007-000004734 | to | SLP-007-000004735 |
| SLP-007-000004740 | to | SLP-007-000004740 |
| SLP-007-000004748 | to | SLP-007-000004748 |
| SLP-007-000004759 | to | SLP-007-000004759 |
| SLP-007-000004766 | to | SLP-007-000004767 |
| SLP-007-000004773 | to | SLP-007-000004773 |
| SLP-007-000004789 | to | SLP-007-000004789 |
| SLP-007-000004796 | to | SLP-007-000004798 |
| SLP-007-000004824 | to | SLP-007-000004825 |
| SLP-007-000004827 | to | SLP-007-000004832 |
| SLP-007-000004847 | to | SLP-007-000004849 |
| SLP-007-000004855 | to | SLP-007-000004857 |
| SLP-007-000004860 | to | SLP-007-000004860 |
| SLP-007-000004869 | to | SLP-007-000004869 |
| SLP-007-000004882 | to | SLP-007-000004882 |
| SLP-007-000004884 | to | SLP-007-000004884 |
| SLP-007-000004887 | to | SLP-007-000004887 |

| | | |
|---|---|---|
| SLP-007-000004890 | to | SLP-007-000004891 |
| SLP-007-000004900 | to | SLP-007-000004900 |
| SLP-007-000004907 | to | SLP-007-000004908 |
| SLP-007-000004911 | to | SLP-007-000004916 |
| SLP-007-000004926 | to | SLP-007-000004926 |
| SLP-007-000004928 | to | SLP-007-000004928 |
| SLP-007-000004933 | to | SLP-007-000004934 |
| SLP-007-000004939 | to | SLP-007-000004939 |
| SLP-007-000004943 | to | SLP-007-000004943 |
| SLP-007-000004959 | to | SLP-007-000004959 |
| SLP-007-000004977 | to | SLP-007-000004977 |
| SLP-007-000004979 | to | SLP-007-000004979 |
| SLP-007-000004981 | to | SLP-007-000004981 |
| SLP-007-000004984 | to | SLP-007-000004984 |
| SLP-007-000004987 | to | SLP-007-000004988 |
| SLP-007-000004997 | to | SLP-007-000004997 |
| SLP-007-000005003 | to | SLP-007-000005003 |
| SLP-007-000005014 | to | SLP-007-000005016 |
| SLP-007-000005030 | to | SLP-007-000005030 |
| SLP-007-000005034 | to | SLP-007-000005034 |
| SLP-007-000005040 | to | SLP-007-000005041 |
| SLP-007-000005043 | to | SLP-007-000005044 |
| SLP-007-000005046 | to | SLP-007-000005046 |
| SLP-007-000005053 | to | SLP-007-000005053 |
| SLP-007-000005056 | to | SLP-007-000005056 |
| SLP-007-000005058 | to | SLP-007-000005058 |
| SLP-007-000005060 | to | SLP-007-000005060 |
| SLP-007-000005063 | to | SLP-007-000005063 |
| SLP-007-000005083 | to | SLP-007-000005085 |
| SLP-007-000005097 | to | SLP-007-000005097 |
| SLP-007-000005113 | to | SLP-007-000005113 |
| SLP-007-000005118 | to | SLP-007-000005119 |
| SLP-007-000005121 | to | SLP-007-000005123 |
| SLP-007-000005127 | to | SLP-007-000005127 |
| SLP-007-000005130 | to | SLP-007-000005130 |
| SLP-007-000005133 | to | SLP-007-000005133 |
| SLP-007-000005154 | to | SLP-007-000005155 |
| SLP-007-000005167 | to | SLP-007-000005171 |
| SLP-007-000005175 | to | SLP-007-000005175 |
| SLP-007-000005177 | to | SLP-007-000005179 |
| SLP-007-000005183 | to | SLP-007-000005184 |
| SLP-007-000005186 | to | SLP-007-000005186 |
| SLP-007-000005188 | to | SLP-007-000005188 |
| SLP-007-000005190 | to | SLP-007-000005195 |

| | | |
|---|---|---|
| SLP-007-000005199 | to | SLP-007-000005200 |
| SLP-007-000005204 | to | SLP-007-000005204 |
| SLP-007-000005212 | to | SLP-007-000005212 |
| SLP-007-000005214 | to | SLP-007-000005219 |
| SLP-007-000005221 | to | SLP-007-000005224 |
| SLP-007-000005226 | to | SLP-007-000005227 |
| SLP-007-000005232 | to | SLP-007-000005232 |
| SLP-007-000005235 | to | SLP-007-000005235 |
| SLP-007-000005237 | to | SLP-007-000005242 |
| SLP-007-000005247 | to | SLP-007-000005247 |
| SLP-007-000005249 | to | SLP-007-000005249 |
| SLP-007-000005251 | to | SLP-007-000005252 |
| SLP-007-000005255 | to | SLP-007-000005265 |
| SLP-007-000005270 | to | SLP-007-000005270 |
| SLP-007-000005274 | to | SLP-007-000005274 |
| SLP-007-000005278 | to | SLP-007-000005288 |
| SLP-007-000005293 | to | SLP-007-000005295 |
| SLP-007-000005303 | to | SLP-007-000005303 |
| SLP-007-000005308 | to | SLP-007-000005308 |
| SLP-007-000005319 | to | SLP-007-000005319 |
| SLP-007-000005330 | to | SLP-007-000005335 |
| SLP-007-000005342 | to | SLP-007-000005343 |
| SLP-007-000005345 | to | SLP-007-000005345 |
| SLP-007-000005347 | to | SLP-007-000005349 |
| SLP-007-000005351 | to | SLP-007-000005352 |
| SLP-007-000005354 | to | SLP-007-000005354 |
| SLP-007-000005358 | to | SLP-007-000005359 |
| SLP-007-000005362 | to | SLP-007-000005362 |
| SLP-007-000005364 | to | SLP-007-000005365 |
| SLP-007-000005370 | to | SLP-007-000005372 |
| SLP-007-000005375 | to | SLP-007-000005376 |
| SLP-007-000005379 | to | SLP-007-000005380 |
| SLP-007-000005382 | to | SLP-007-000005383 |
| SLP-007-000005385 | to | SLP-007-000005391 |
| SLP-007-000005393 | to | SLP-007-000005393 |
| SLP-007-000005397 | to | SLP-007-000005397 |
| SLP-007-000005403 | to | SLP-007-000005405 |
| SLP-007-000005409 | to | SLP-007-000005409 |
| SLP-007-000005412 | to | SLP-007-000005415 |
| SLP-007-000005418 | to | SLP-007-000005420 |
| SLP-007-000005439 | to | SLP-007-000005440 |
| SLP-007-000005443 | to | SLP-007-000005454 |
| SLP-007-000005457 | to | SLP-007-000005461 |
| SLP-007-000005467 | to | SLP-007-000005470 |

| | | |
|---|---|---|
| SLP-007-000005472 | to | SLP-007-000005476 |
| SLP-007-000005478 | to | SLP-007-000005480 |
| SLP-007-000005482 | to | SLP-007-000005483 |
| SLP-007-000005488 | to | SLP-007-000005500 |
| SLP-007-000005502 | to | SLP-007-000005506 |
| SLP-007-000005510 | to | SLP-007-000005510 |
| SLP-007-000005512 | to | SLP-007-000005515 |
| SLP-007-000005517 | to | SLP-007-000005517 |
| SLP-007-000005520 | to | SLP-007-000005542 |
| SLP-007-000005545 | to | SLP-007-000005545 |
| SLP-007-000005547 | to | SLP-007-000005547 |
| SLP-007-000005550 | to | SLP-007-000005550 |
| SLP-007-000005552 | to | SLP-007-000005552 |
| SLP-007-000005554 | to | SLP-007-000005554 |
| SLP-007-000005556 | to | SLP-007-000005556 |
| SLP-007-000005558 | to | SLP-007-000005559 |
| SLP-007-000005562 | to | SLP-007-000005564 |
| SLP-007-000005567 | to | SLP-007-000005568 |
| SLP-007-000005570 | to | SLP-007-000005570 |
| SLP-007-000005572 | to | SLP-007-000005572 |
| SLP-007-000005575 | to | SLP-007-000005577 |
| SLP-007-000005579 | to | SLP-007-000005580 |
| SLP-007-000005582 | to | SLP-007-000005582 |
| SLP-007-000005590 | to | SLP-007-000005590 |
| SLP-007-000005593 | to | SLP-007-000005594 |
| SLP-007-000005597 | to | SLP-007-000005601 |
| SLP-007-000005607 | to | SLP-007-000005609 |
| SLP-007-000005611 | to | SLP-007-000005617 |
| SLP-007-000005619 | to | SLP-007-000005621 |
| SLP-007-000005623 | to | SLP-007-000005627 |
| SLP-007-000005669 | to | SLP-007-000005669 |
| SLP-007-000005683 | to | SLP-007-000005683 |
| SLP-007-000005689 | to | SLP-007-000005695 |
| SLP-007-000005697 | to | SLP-007-000005697 |
| SLP-007-000005701 | to | SLP-007-000005703 |
| SLP-007-000005709 | to | SLP-007-000005709 |
| SLP-007-000005714 | to | SLP-007-000005714 |
| SLP-007-000005719 | to | SLP-007-000005720 |
| SLP-007-000005729 | to | SLP-007-000005729 |
| SLP-007-000005731 | to | SLP-007-000005732 |
| SLP-007-000005736 | to | SLP-007-000005736 |
| SLP-007-000005738 | to | SLP-007-000005738 |
| SLP-007-000005740 | to | SLP-007-000005740 |
| SLP-007-000005747 | to | SLP-007-000005748 |

| | | |
|---|---|---|
| SLP-007-000005761 | to | SLP-007-000005762 |
| SLP-007-000005770 | to | SLP-007-000005770 |
| SLP-007-000005775 | to | SLP-007-000005776 |
| SLP-007-000005784 | to | SLP-007-000005784 |
| SLP-007-000005787 | to | SLP-007-000005788 |
| SLP-007-000005792 | to | SLP-007-000005792 |
| SLP-007-000005796 | to | SLP-007-000005799 |
| SLP-007-000005806 | to | SLP-007-000005806 |
| SLP-007-000005811 | to | SLP-007-000005812 |
| SLP-007-000005820 | to | SLP-007-000005822 |
| SLP-007-000005834 | to | SLP-007-000005834 |
| SLP-007-000005848 | to | SLP-007-000005849 |
| SLP-007-000005853 | to | SLP-007-000005857 |
| SLP-007-000005859 | to | SLP-007-000005861 |
| SLP-007-000005863 | to | SLP-007-000005866 |
| SLP-007-000005872 | to | SLP-007-000005874 |
| SLP-007-000005876 | to | SLP-007-000005878 |
| SLP-007-000005880 | to | SLP-007-000005881 |
| SLP-007-000005885 | to | SLP-007-000005889 |
| SLP-007-000005895 | to | SLP-007-000005895 |
| SLP-007-000005905 | to | SLP-007-000005905 |
| SLP-007-000005910 | to | SLP-007-000005910 |
| SLP-007-000005914 | to | SLP-007-000005914 |
| SLP-007-000005916 | to | SLP-007-000005917 |
| SLP-007-000005919 | to | SLP-007-000005926 |
| SLP-007-000005928 | to | SLP-007-000005932 |
| SLP-007-000005934 | to | SLP-007-000005951 |
| SLP-007-000005953 | to | SLP-007-000005961 |
| SLP-007-000005970 | to | SLP-007-000005971 |
| SLP-007-000005976 | to | SLP-007-000005976 |
| SLP-007-000005979 | to | SLP-007-000005979 |
| SLP-007-000005992 | to | SLP-007-000005992 |
| SLP-007-000005998 | to | SLP-007-000006000 |
| SLP-007-000006002 | to | SLP-007-000006002 |
| SLP-007-000006004 | to | SLP-007-000006012 |
| SLP-007-000006014 | to | SLP-007-000006014 |
| SLP-007-000006016 | to | SLP-007-000006020 |
| SLP-007-000006022 | to | SLP-007-000006035 |
| SLP-007-000006037 | to | SLP-007-000006037 |
| SLP-007-000006039 | to | SLP-007-000006041 |
| SLP-007-000006043 | to | SLP-007-000006043 |
| SLP-007-000006045 | to | SLP-007-000006045 |
| SLP-007-000006047 | to | SLP-007-000006050 |
| SLP-007-000006052 | to | SLP-007-000006060 |

| | | |
|---|---|---|
| SLP-007-000006062 | to | SLP-007-000006065 |
| SLP-007-000006067 | to | SLP-007-000006067 |
| SLP-007-000006069 | to | SLP-007-000006069 |
| SLP-007-000006071 | to | SLP-007-000006071 |
| SLP-007-000006074 | to | SLP-007-000006074 |
| SLP-007-000006076 | to | SLP-007-000006076 |
| SLP-007-000006078 | to | SLP-007-000006078 |
| SLP-007-000006080 | to | SLP-007-000006080 |
| SLP-007-000006082 | to | SLP-007-000006082 |
| SLP-007-000006085 | to | SLP-007-000006085 |
| SLP-007-000006088 | to | SLP-007-000006088 |
| SLP-007-000006090 | to | SLP-007-000006090 |
| SLP-007-000006092 | to | SLP-007-000006092 |
| SLP-007-000006094 | to | SLP-007-000006094 |
| SLP-007-000006096 | to | SLP-007-000006096 |
| SLP-007-000006098 | to | SLP-007-000006098 |
| SLP-007-000006100 | to | SLP-007-000006100 |
| SLP-007-000006102 | to | SLP-007-000006102 |
| SLP-007-000006104 | to | SLP-007-000006104 |
| SLP-007-000006106 | to | SLP-007-000006106 |
| SLP-007-000006108 | to | SLP-007-000006108 |
| SLP-007-000006110 | to | SLP-007-000006113 |
| SLP-007-000006121 | to | SLP-007-000006121 |
| SLP-007-000006141 | to | SLP-007-000006141 |
| SLP-007-000006143 | to | SLP-007-000006144 |
| SLP-007-000006146 | to | SLP-007-000006146 |
| SLP-007-000006148 | to | SLP-007-000006148 |
| SLP-007-000006151 | to | SLP-007-000006151 |
| SLP-007-000006153 | to | SLP-007-000006155 |
| SLP-007-000006157 | to | SLP-007-000006161 |
| SLP-007-000006171 | to | SLP-007-000006172 |
| SLP-007-000006182 | to | SLP-007-000006184 |
| SLP-007-000006187 | to | SLP-007-000006189 |
| SLP-007-000006191 | to | SLP-007-000006191 |
| SLP-007-000006198 | to | SLP-007-000006198 |
| SLP-007-000006202 | to | SLP-007-000006203 |
| SLP-007-000006206 | to | SLP-007-000006220 |
| SLP-007-000006222 | to | SLP-007-000006222 |
| SLP-007-000006230 | to | SLP-007-000006232 |
| SLP-007-000006234 | to | SLP-007-000006236 |
| SLP-007-000006244 | to | SLP-007-000006248 |
| SLP-007-000006258 | to | SLP-007-000006258 |
| SLP-007-000006262 | to | SLP-007-000006266 |
| SLP-007-000006277 | to | SLP-007-000006277 |

| | | |
|---|---|---|
| SLP-007-000006281 | to | SLP-007-000006282 |
| SLP-007-000006289 | to | SLP-007-000006290 |
| SLP-007-000006293 | to | SLP-007-000006293 |
| SLP-007-000006298 | to | SLP-007-000006298 |
| SLP-007-000006310 | to | SLP-007-000006310 |
| SLP-007-000006330 | to | SLP-007-000006330 |
| SLP-007-000006332 | to | SLP-007-000006333 |
| SLP-007-000006335 | to | SLP-007-000006337 |
| SLP-007-000006346 | to | SLP-007-000006346 |
| SLP-007-000006357 | to | SLP-007-000006357 |
| SLP-007-000006359 | to | SLP-007-000006365 |
| SLP-007-000006374 | to | SLP-007-000006375 |
| SLP-007-000006385 | to | SLP-007-000006386 |
| SLP-007-000006504 | to | SLP-007-000006504 |
| SLP-007-000006523 | to | SLP-007-000006524 |
| SLP-007-000006630 | to | SLP-007-000006650 |
| SLP-007-000006654 | to | SLP-007-000006674 |
| SLP-007-000006680 | to | SLP-007-000006727 |
| SLP-007-000006735 | to | SLP-007-000006826 |
| SLP-007-000006828 | to | SLP-007-000006973 |
| SLP-007-000006995 | to | SLP-007-000007033 |
| SLP-007-000007035 | to | SLP-007-000007081 |
| SLP-007-000007234 | to | SLP-007-000007234 |
| SLP-007-000007584 | to | SLP-007-000008110. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.                    
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.