**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007795 | OLP-059-000007795 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007797 | OLP-059-000007797 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007822 | OLP-059-000007822 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007825 | OLP-059-000007825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007862 | OLP-059-000007862 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007864 | OLP-059-000007864 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007940 | OLP-059-000007940 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007953 | OLP-059-000007953 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007955 | OLP-059-000007955 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007957 | OLP-059-000007958 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007960 | OLP-059-000007962 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007972 | OLP-059-000007972 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007978 | OLP-059-000007981 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007983 | OLP-059-000007984 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008009 | OLP-059-000008009 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008040 | OLP-059-000008040 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008043 | OLP-059-000008044 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008046 | OLP-059-000008046 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008059 | OLP-059-000008059 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008062 | OLP-059-000008062 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008065 | OLP-059-000008067 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008070 | OLP-059-000008072 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008074 | OLP-059-000008074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008097 | OLP-059-000008097 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008101 | OLP-059-000008101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008106 | OLP-059-000008107 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008109 | OLP-059-000008109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008113 | OLP-059-000008113 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008115 | OLP-059-000008121 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008148 | OLP-059-000008148 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008162 | OLP-059-000008166 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008168 | OLP-059-000008170 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008172 | OLP-059-000008174 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008180 | OLP-059-000008183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008224 | OLP-059-000008224 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008226 | OLP-059-000008226 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008229 | OLP-059-000008229 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008294 | OLP-059-000008294 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008340 | OLP-059-000008340 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008384 | OLP-059-000008384 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008386 | OLP-059-000008387 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008389 | OLP-059-000008389 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008391 | OLP-059-000008391 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008393 | OLP-059-000008393 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008396 | OLP-059-000008396 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008398 | OLP-059-000008398 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008400 | OLP-059-000008406 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008408 | OLP-059-000008413 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008420 | OLP-059-000008420 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008422 | OLP-059-000008422 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008435 | OLP-059-000008435 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008458 | OLP-059-000008458 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008460 | OLP-059-000008460 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008500 | OLP-059-000008500 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008502 | OLP-059-000008502 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008505 | OLP-059-000008505 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008514 | OLP-059-000008515 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008523 | OLP-059-000008524 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008541 | OLP-059-000008541 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008544 | OLP-059-000008544 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008562 | OLP-059-000008565 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008584 | OLP-059-000008588 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008590 | OLP-059-000008590 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008592 | OLP-059-000008592 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008604 | OLP-059-000008605 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008607 | OLP-059-000008607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008609 | OLP-059-000008609 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008611 | OLP-059-000008611 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008613 | OLP-059-000008613 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008619 | OLP-059-000008619 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008656 | OLP-059-000008656 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008661 | OLP-059-000008661 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008700 | OLP-059-000008700 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008729 | OLP-059-000008729 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008731 | OLP-059-000008731 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008746 | OLP-059-000008746 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008751 | OLP-059-000008751 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008753 | OLP-059-000008753 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008756 | OLP-059-000008756 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008771 | OLP-059-000008771 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008774 | OLP-059-000008778 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008780 | OLP-059-000008780 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008782 | OLP-059-000008789 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008797 | OLP-059-000008797 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008810 | OLP-059-000008816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008818 | OLP-059-000008824 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008826 | OLP-059-000008831 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008833 | OLP-059-000008833 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008835 | OLP-059-000008835 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008837 | OLP-059-000008838 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008840 | OLP-059-000008840 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008843 | OLP-059-000008843 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008845 | OLP-059-000008845 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008848 | OLP-059-000008848 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008850 | OLP-059-000008851 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008886 | OLP-059-000008888 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008890 | OLP-059-000008890 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008892 | OLP-059-000008892 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008896 | OLP-059-000008896 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008899 | OLP-059-000008899 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008901 | OLP-059-000008912 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008915 | OLP-059-000008917 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008919 | OLP-059-000008923 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008925 | OLP-059-000008934 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008948 | OLP-059-000008948 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008955 | OLP-059-000008962 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008964 | OLP-059-000008964 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008966 | OLP-059-000008968 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008974 | OLP-059-000008974 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008994 | OLP-059-000008994 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009000 | OLP-059-000009000 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009003 | OLP-059-000009003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009034 | OLP-059-000009034 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009140 | OLP-059-000009142 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009161 | OLP-059-000009161 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009315 | OLP-059-000009315 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009318 | OLP-059-000009319 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009348 | OLP-059-000009348 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009350 | OLP-059-000009350 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009364 | OLP-059-000009364 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009398 | OLP-059-000009398 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009483 | OLP-059-000009490 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009497 | OLP-059-000009497 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009509 | OLP-059-000009510 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009519 | OLP-059-000009521 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009523 | OLP-059-000009524 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009526 | OLP-059-000009541 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009543 | OLP-059-000009543 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009547 | OLP-059-000009547 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009549 | OLP-059-000009554 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009556 | OLP-059-000009568 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009571 | OLP-059-000009571 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009573 | OLP-059-000009576 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009578 | OLP-059-000009579 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009581 | OLP-059-000009582 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009585 | OLP-059-000009587 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009590 | OLP-059-000009590 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009592 | OLP-059-000009592 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009655 | OLP-059-000009655 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009666 | OLP-059-000009666 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009715 | OLP-059-000009716 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009777 | OLP-059-000009778 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009808 | OLP-059-000009808 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009810 | OLP-059-000009810 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009814 | OLP-059-000009814 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009831 | OLP-059-000009841 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009853 | OLP-059-000009855 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009871 | OLP-059-000009871 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009873 | OLP-059-000009874 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009909 | OLP-059-000009911 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009958 | OLP-059-000009959 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009961 | OLP-059-000009962 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010041 | OLP-059-000010041 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010056 | OLP-059-000010056 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010074 | OLP-059-000010074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010081 | OLP-059-000010081 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010086 | OLP-059-000010087 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010090 | OLP-059-000010094 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010096 | OLP-059-000010100 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010102 | OLP-059-000010102 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010104 | OLP-059-000010104 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010107 | OLP-059-000010107 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010142 | OLP-059-000010142 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010157 | OLP-059-000010157 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010183 | OLP-059-000010183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010190 | OLP-059-000010195 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010197 | OLP-059-000010197 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010199 | OLP-059-000010199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010202 | OLP-059-000010202 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010204 | OLP-059-000010205 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010214 | OLP-059-000010214 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010253 | OLP-059-000010253 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010258 | OLP-059-000010258 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010262 | OLP-059-000010262 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010272 | OLP-059-000010272 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010387 | OLP-059-000010387 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010407 | OLP-059-000010407 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010448 | OLP-059-000010450 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010486 | OLP-059-000010486 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010537 | OLP-059-000010540 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010617 | OLP-059-000010620 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010622 | OLP-059-000010626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010628 | OLP-059-000010628 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010630 | OLP-059-000010630 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010632 | OLP-059-000010632 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010634 | OLP-059-000010634 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010636 | OLP-059-000010636 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010638 | OLP-059-000010638 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010640 | OLP-059-000010640 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010642 | OLP-059-000010646 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010665 | OLP-059-000010666 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010668 | OLP-059-000010672 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010674 | OLP-059-000010694 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010696 | OLP-059-000010696 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010701 | OLP-059-000010701 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010703 | OLP-059-000010703 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010748 | OLP-059-000010748 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010750 | OLP-059-000010778 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010780 | OLP-059-000010781 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010797 | OLP-059-000010797 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010799 | OLP-059-000010799 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010801 | OLP-059-000010801 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010803 | OLP-059-000010803 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010805 | OLP-059-000010806 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010809 | OLP-059-000010809 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010813 | OLP-059-000010813 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010817 | OLP-059-000010817 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010822 | OLP-059-000010822 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010826 | OLP-059-000010827 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010829 | OLP-059-000010829 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010832 | OLP-059-000010832 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010836 | OLP-059-000010836 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010839 | OLP-059-000010839 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010842 | OLP-059-000010843 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010846 | OLP-059-000010846 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010849 | OLP-059-000010849 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010851 | OLP-059-000010851 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010853 | OLP-059-000010853 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010855 | OLP-059-000010855 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010858 | OLP-059-000010858 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010968 | OLP-059-000010968 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010970 | OLP-059-000010972 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010974 | OLP-059-000010974 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010976 | OLP-059-000010977 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010979 | OLP-059-000010979 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010981 | OLP-059-000010981 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010983 | OLP-059-000010983 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010987 | OLP-059-000010987 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010989 | OLP-059-000010989 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010991 | OLP-059-000010991 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010993 | OLP-059-000010994 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010997 | OLP-059-000010997 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011000 | OLP-059-000011000 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011003 | OLP-059-000011003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011005 | OLP-059-000011010 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011012 | OLP-059-000011012 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011023 | OLP-059-000011023 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011025 | OLP-059-000011027 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011073 | OLP-059-000011073 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011081 | OLP-059-000011081 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011083 | OLP-059-000011083 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011086 | OLP-059-000011086 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011089 | OLP-059-000011089 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011091 | OLP-059-000011091 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011130 | OLP-059-000011131 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011159 | OLP-059-000011159 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011161 | OLP-059-000011162 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011167 | OLP-059-000011169 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011173 | OLP-059-000011175 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011195 | OLP-059-000011201 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011203 | OLP-059-000011203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011205 | OLP-059-000011205 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011208 | OLP-059-000011209 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011247 | OLP-059-000011248 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011251 | OLP-059-000011259 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011261 | OLP-059-000011278 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011280 | OLP-059-000011283 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011286 | OLP-059-000011286 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011292 | OLP-059-000011292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011294 | OLP-059-000011295 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011297 | OLP-059-000011313 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011315 | OLP-059-000011315 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011317 | OLP-059-000011317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011319 | OLP-059-000011319 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011321 | OLP-059-000011321 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011324 | OLP-059-000011324 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011330 | OLP-059-000011330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011332 | OLP-059-000011332 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011334 | OLP-059-000011334 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011336 | OLP-059-000011336 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011338 | OLP-059-000011338 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011343 | OLP-059-000011345 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011350 | OLP-059-000011353 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011401 | OLP-059-000011403 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011405 | OLP-059-000011406 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011408 | OLP-059-000011411 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011428 | OLP-059-000011429 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011532 | OLP-059-000011533 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011546 | OLP-059-000011550 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011588 | OLP-059-000011588 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011629 | OLP-059-000011629 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011650 | OLP-059-000011650 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011656 | OLP-059-000011656 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011674 | OLP-059-000011674 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011681 | OLP-059-000011681 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011696 | OLP-059-000011696 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011723 | OLP-059-000011725 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011749 | OLP-059-000011756 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011758 | OLP-059-000011763 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011765 | OLP-059-000011765 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011809 | OLP-059-000011820 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011838 | OLP-059-000011838 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011854 | OLP-059-000011854 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011893 | OLP-059-000011895 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011904 | OLP-059-000011918 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011926 | OLP-059-000011927 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011929 | OLP-059-000011929 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011932 | OLP-059-000011933 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011935 | OLP-059-000011935 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011938 | OLP-059-000011938 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012012 | OLP-059-000012012 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012078 | OLP-059-000012078 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012080 | OLP-059-000012081 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012084 | OLP-059-000012084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012086 | OLP-059-000012086 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012088 | OLP-059-000012088 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012090 | OLP-059-000012090 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012092 | OLP-059-000012092 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012094 | OLP-059-000012094 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012096 | OLP-059-000012096 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012098 | OLP-059-000012098 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012100 | OLP-059-000012101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012103 | OLP-059-000012103 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012105 | OLP-059-000012105 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012107 | OLP-059-000012107 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012109 | OLP-059-000012109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012111 | OLP-059-000012111 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012113 | OLP-059-000012113 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012115 | OLP-059-000012115 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012230 | OLP-059-000012230 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012236 | OLP-059-000012237 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012239 | OLP-059-000012240 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012242 | OLP-059-000012243 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012247 | OLP-059-000012247 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012256 | OLP-059-000012257 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012262 | OLP-059-000012262 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012268 | OLP-059-000012270 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012287 | OLP-059-000012288 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012293 | OLP-059-000012293 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012295 | OLP-059-000012296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012348 | OLP-059-000012348 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012357 | OLP-059-000012357 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012377 | OLP-059-000012381 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012392 | OLP-059-000012394 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012405 | OLP-059-000012405 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012411 | OLP-059-000012411 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012432 | OLP-059-000012432 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012449 | OLP-059-000012449 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012466 | OLP-059-000012466 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012468 | OLP-059-000012468 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012476 | OLP-059-000012477 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012480 | OLP-059-000012480 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012494 | OLP-059-000012497 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012499 | OLP-059-000012499 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012501 | OLP-059-000012513 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012516 | OLP-059-000012516 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012528 | OLP-059-000012529 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012533 | OLP-059-000012533 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012535 | OLP-059-000012535 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012542 | OLP-059-000012543 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012545 | OLP-059-000012545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012549 | OLP-059-000012549 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012563 | OLP-059-000012565 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012569 | OLP-059-000012569 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012573 | OLP-059-000012574 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012577 | OLP-059-000012577 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012635 | OLP-059-000012635 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012637 | OLP-059-000012639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012644 | OLP-059-000012647 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012651 | OLP-059-000012656 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012666 | OLP-059-000012670 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012704 | OLP-059-000012711 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012715 | OLP-059-000012717 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012731 | OLP-059-000012731 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012757 | OLP-059-000012757 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012808 | OLP-059-000012809 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012816 | OLP-059-000012818 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012825 | OLP-059-000012825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012847 | OLP-059-000012849 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012876 | OLP-059-000012876 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012907 | OLP-059-000012907 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012927 | OLP-059-000012927 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012963 | OLP-059-000012963 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012987 | OLP-059-000012987 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013004 | OLP-059-000013005 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013064 | OLP-059-000013064 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013106 | OLP-059-000013108 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013110 | OLP-059-000013112 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013116 | OLP-059-000013119 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013128 | OLP-059-000013130 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000013138 | OLP-059-000013138 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013140 | OLP-059-000013140 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013142 | OLP-059-000013143 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013149 | OLP-059-000013154 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013163 | OLP-059-000013165 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013167 | OLP-059-000013174 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013177 | OLP-059-000013182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013184 | OLP-059-000013186 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013188 | OLP-059-000013190 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013197 | OLP-059-000013199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000013201 | OLP-059-000013212 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013220 | OLP-059-000013221 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000013 | OLP-060-000000013 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000027 | OLP-060-000000027 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000032 | OLP-060-000000033 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000036 | OLP-060-000000036 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000038 | OLP-060-000000038 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000041 | OLP-060-000000041 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000052 | OLP-060-000000053 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000057 | OLP-060-000000057 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000059 | OLP-060-000000059 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000069 | OLP-060-000000069 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000088 | OLP-060-000000088 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000106 | OLP-060-000000106 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000153 | OLP-060-000000154 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000156 | OLP-060-000000156 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000160 | OLP-060-000000160 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000190 | OLP-060-000000190 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000196 | OLP-060-000000197 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000201 | OLP-060-000000201 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000222 | OLP-060-000000222 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000235 | OLP-060-000000235 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000292 | OLP-060-000000292 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000311 | OLP-060-000000311 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000315 | OLP-060-000000315 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000335 | OLP-060-000000335 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000388 | OLP-060-000000388 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000426 | OLP-060-000000426 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000451 | OLP-060-000000452 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000470 | OLP-060-000000470 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000473 | OLP-060-000000473 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000497 | OLP-060-000000498 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000508 | OLP-060-000000508 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000529 | OLP-060-000000529 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000578 | OLP-060-000000579 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000594 | OLP-060-000000594 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000611 | OLP-060-000000611 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000618 | OLP-060-000000619 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000627 | OLP-060-000000627 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000635 | OLP-060-000000635 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000639 | OLP-060-000000639 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000644 | OLP-060-000000644 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000679 | OLP-060-000000679 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000719 | OLP-060-000000720 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000722 | OLP-060-000000722 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000750 | OLP-060-000000750 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000764 | OLP-060-000000764 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000767 | OLP-060-000000767 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000769 | OLP-060-000000769 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000790 | OLP-060-000000790 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000792 | OLP-060-000000792 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000802 | OLP-060-000000803 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000813 | OLP-060-000000813 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000818 | OLP-060-000000818 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000842 | OLP-060-000000842 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000859 | OLP-060-000000859 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000872 | OLP-060-000000872 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000881 | OLP-060-000000881 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000884 | OLP-060-000000884 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000891 | OLP-060-000000892 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000896 | OLP-060-000000896 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000917 | OLP-060-000000917 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000953 | OLP-060-000000953 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000974 | OLP-060-000000974 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000978 | OLP-060-000000978 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000980 | OLP-060-000000980 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000984 | OLP-060-000000984 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000996 | OLP-060-000000997 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001003 | OLP-060-000001006 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001008 | OLP-060-000001008 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001010 | OLP-060-000001011 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001014 | OLP-060-000001014 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001034 | OLP-060-000001034 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001062 | OLP-060-000001062 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001074 | OLP-060-000001075 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001077 | OLP-060-000001079 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001084 | OLP-060-000001085 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001091 | OLP-060-000001096 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001102 | OLP-060-000001102 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001118 | OLP-060-000001118 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001168 | OLP-060-000001168 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001206 | OLP-060-000001206 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001215 | OLP-060-000001215 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001221 | OLP-060-000001221 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001246 | OLP-060-000001246 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001254 | OLP-060-000001255 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001257 | OLP-060-000001260 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001262 | OLP-060-000001263 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001278 | OLP-060-000001278 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001359 | OLP-060-000001359 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001366 | OLP-060-000001366 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001421 | OLP-060-000001422 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001501 | OLP-060-000001503 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001519 | OLP-060-000001520 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001575 | OLP-060-000001575 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001670 | OLP-060-000001670 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001677 | OLP-060-000001677 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001698 | OLP-060-000001698 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001734 | OLP-060-000001736 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001772 | OLP-060-000001772 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001776 | OLP-060-000001777 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001795 | OLP-060-000001795 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001797 | OLP-060-000001797 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001802 | OLP-060-000001802 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001838 | OLP-060-000001838 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001843 | OLP-060-000001843 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001907 | OLP-060-000001908 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001951 | OLP-060-000001951 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001963 | OLP-060-000001963 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001971 | OLP-060-000001971 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001974 | OLP-060-000001974 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001976 | OLP-060-000001976 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001997 | OLP-060-000002003 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002025 | OLP-060-000002025 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002035 | OLP-060-000002036 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002045 | OLP-060-000002045 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002047 | OLP-060-000002047 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002082 | OLP-060-000002082 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002092 | OLP-060-000002092 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002101 | OLP-060-000002101 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002104 | OLP-060-000002104 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002106 | OLP-060-000002110 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002112 | OLP-060-000002113 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002117 | OLP-060-000002118 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002134 | OLP-060-000002134 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002138 | OLP-060-000002138 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002160 | OLP-060-000002160 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002199 | OLP-060-000002199 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002201 | OLP-060-000002201 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002203 | OLP-060-000002203 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002205 | OLP-060-000002205 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002217 | OLP-060-000002219 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002222 | OLP-060-000002222 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002224 | OLP-060-000002224 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002243 | OLP-060-000002243 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002245 | OLP-060-000002245 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002310 | OLP-060-000002310 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002315 | OLP-060-000002316 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002320 | OLP-060-000002321 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002358 | OLP-060-000002358 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002365 | OLP-060-000002366 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002371 | OLP-060-000002371 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002397 | OLP-060-000002397 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002487 | OLP-060-000002487 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002508 | OLP-060-000002508 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002536 | OLP-060-000002537 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002542 | OLP-060-000002542 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002604 | OLP-060-000002606 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002660 | OLP-060-000002660 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002727 | OLP-060-000002728 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002732 | OLP-060-000002732 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002761 | OLP-060-000002761 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002763 | OLP-060-000002763 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002782 | OLP-060-000002782 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002788 | OLP-060-000002788 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002801 | OLP-060-000002813 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| RLP | 055 | RLP-055-000000021 | RLP-055-000000021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000056 | RLP-055-000000056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000079 | RLP-055-000000081 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000086 | RLP-055-000000088 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000147 | RLP-055-000000147 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000157 | RLP-055-000000157 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000188 | RLP-055-000000188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000193 | RLP-055-000000193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000205 | RLP-055-000000206 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000208 | RLP-055-000000209 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000221 | RLP-055-000000221 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000243 | RLP-055-000000243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000246 | RLP-055-000000247 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000251 | RLP-055-000000251 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000262 | RLP-055-000000262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000274 | RLP-055-000000274 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000297 | RLP-055-000000297 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000377 | RLP-055-000000377 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000417 | RLP-055-000000417 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000447 | RLP-055-000000447 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000480 | RLP-055-000000480 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000501 | RLP-055-000000501 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000525 | RLP-055-000000525 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000542 | RLP-055-000000542 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000545 | RLP-055-000000545 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000556 | RLP-055-000000556 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000606 | RLP-055-000000606 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000618 | RLP-055-000000618 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000681 | RLP-055-000000682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000700 | RLP-055-000000700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000729 | RLP-055-000000729 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000733 | RLP-055-000000733 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000744 | RLP-055-000000745 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000768 | RLP-055-000000768 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000777 | RLP-055-000000779 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000781 | RLP-055-000000782 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000803 | RLP-055-000000805 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000836 | RLP-055-000000837 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000839 | RLP-055-000000840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000842 | RLP-055-000000842 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000844 | RLP-055-000000845 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000847 | RLP-055-000000847 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000849 | RLP-055-000000849 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000851 | RLP-055-000000854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000856 | RLP-055-000000856 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000859 | RLP-055-000000859 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000861 | RLP-055-000000861 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000863 | RLP-055-000000863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000865 | RLP-055-000000865 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000867 | RLP-055-000000867 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000870 | RLP-055-000000871 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000873 | RLP-055-000000873 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000875 | RLP-055-000000888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000897 | RLP-055-000000897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000899 | RLP-055-000000899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000914 | RLP-055-000000914 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000916 | RLP-055-000000916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000937 | RLP-055-000000944 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000948 | RLP-055-000000950 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000965 | RLP-055-000000965 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000967 | RLP-055-000000968 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001006 | RLP-055-000001006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001046 | RLP-055-000001064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001069 | RLP-055-000001069 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001071 | RLP-055-000001071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001091 | RLP-055-000001093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001116 | RLP-055-000001118 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001123 | RLP-055-000001126 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001238 | RLP-055-000001238 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001245 | RLP-055-000001245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001247 | RLP-055-000001247 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001250 | RLP-055-000001251 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001253 | RLP-055-000001253 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001255 | RLP-055-000001258 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001264 | RLP-055-000001265 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001267 | RLP-055-000001267 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001270 | RLP-055-000001270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001272 | RLP-055-000001272 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001292 | RLP-055-000001292 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001296 | RLP-055-000001296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001302 | RLP-055-000001302 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001311 | RLP-055-000001311 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001316 | RLP-055-000001316 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001324 | RLP-055-000001324 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001329 | RLP-055-000001329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001338 | RLP-055-000001338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001346 | RLP-055-000001346 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001350 | RLP-055-000001350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001354 | RLP-055-000001354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001413 | RLP-055-000001413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001422 | RLP-055-000001423 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001454 | RLP-055-000001454 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001469 | RLP-055-000001469 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001527 | RLP-055-000001527 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001531 | RLP-055-000001531 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001562 | RLP-055-000001562 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001574 | RLP-055-000001574 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001576 | RLP-055-000001576 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001580 | RLP-055-000001580 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001658 | RLP-055-000001658 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001666 | RLP-055-000001668 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001670 | RLP-055-000001670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001701 | RLP-055-000001701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001716 | RLP-055-000001716 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001746 | RLP-055-000001746 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001785 | RLP-055-000001785 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001790 | RLP-055-000001790 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001821 | RLP-055-000001821 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001824 | RLP-055-000001824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001828 | RLP-055-000001834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001836 | RLP-055-000001837 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001843 | RLP-055-000001844 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001870 | RLP-055-000001870 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001877 | RLP-055-000001877 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001881 | RLP-055-000001881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001884 | RLP-055-000001885 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001913 | RLP-055-000001914 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001918 | RLP-055-000001921 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001928 | RLP-055-000001928 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002013 | RLP-055-000002013 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002018 | RLP-055-000002018 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002020 | RLP-055-000002024 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002026 | RLP-055-000002027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002093 | RLP-055-000002093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002114 | RLP-055-000002114 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002117 | RLP-055-000002117 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002121 | RLP-055-000002122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002163 | RLP-055-000002163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002168 | RLP-055-000002168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002170 | RLP-055-000002170 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002184 | RLP-055-000002184 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002262 | RLP-055-000002262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002264 | RLP-055-000002264 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002267 | RLP-055-000002268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breach Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002270 | RLP-055-000002270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002272 | RLP-055-000002272 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002289 | RLP-055-000002289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002330 | RLP-055-000002334 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002340 | RLP-055-000002341 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002432 | RLP-055-000002432 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002455 | RLP-055-000002455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002460 | RLP-055-000002460 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002462 | RLP-055-000002462 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002466 | RLP-055-000002466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002471 | RLP-055-000002472 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002474 | RLP-055-000002474 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002481 | RLP-055-000002481 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002483 | RLP-055-000002483 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002490 | RLP-055-000002490 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002498 | RLP-055-000002498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002505 | RLP-055-000002505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002513 | RLP-055-000002513 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002525 | RLP-055-000002525 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002558 | RLP-055-000002558 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002572 | RLP-055-000002573 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002575 | RLP-055-000002575 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002600 | RLP-055-000002600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002624 | RLP-055-000002624 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002637 | RLP-055-000002637 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002646 | RLP-055-000002646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002661 | RLP-055-000002661 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002665 | RLP-055-000002667 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002677 | RLP-055-000002680 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002684 | RLP-055-000002684 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002686 | RLP-055-000002688 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002701 | RLP-055-000002701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002706 | RLP-055-000002706 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002728 | RLP-055-000002728 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002730 | RLP-055-000002732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002738 | RLP-055-000002738 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002741 | RLP-055-000002741 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002762 | RLP-055-000002763 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002766 | RLP-055-000002766 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002782 | RLP-055-000002782 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002784 | RLP-055-000002784 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002859 | RLP-055-000002859 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002920 | RLP-055-000002920 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002927 | RLP-055-000002927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002977 | RLP-055-000002977 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002993 | RLP-055-000002993 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002995 | RLP-055-000002996 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003007 | RLP-055-000003007 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003013 | RLP-055-000003013 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003017 | RLP-055-000003017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003033 | RLP-055-000003033 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003043 | RLP-055-000003043 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003093 | RLP-055-000003093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003107 | RLP-055-000003107 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003162 | RLP-055-000003162 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003180 | RLP-055-000003180 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003182 | RLP-055-000003182 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003197 | RLP-055-000003197 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003216 | RLP-055-000003216 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003233 | RLP-055-000003233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003242 | RLP-055-000003242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003244 | RLP-055-000003244 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003254 | RLP-055-000003254 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003270 | RLP-055-000003270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003272 | RLP-055-000003272 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003275 | RLP-055-000003275 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003288 | RLP-055-000003288 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003290 | RLP-055-000003290 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003292 | RLP-055-000003292 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003325 | RLP-055-000003326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003355 | RLP-055-000003356 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003358 | RLP-055-000003360 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003419 | RLP-055-000003419 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003436 | RLP-055-000003436 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003443 | RLP-055-000003443 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003510 | RLP-055-000003510 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003538 | RLP-055-000003538 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003717 | RLP-055-000003717 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003740 | RLP-055-000003740 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003742 | RLP-055-000003743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003745 | RLP-055-000003747 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003750 | RLP-055-000003750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003777 | RLP-055-000003777 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003788 | RLP-055-000003788 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003802 | RLP-055-000003802 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003841 | RLP-055-000003841 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003852 | RLP-055-000003852 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003872 | RLP-055-000003872 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003900 | RLP-055-000003900 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003905 | RLP-055-000003905 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003907 | RLP-055-000003907 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003913 | RLP-055-000003913 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003969 | RLP-055-000003969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003988 | RLP-055-000003988 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004011 | RLP-055-000004011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004013 | RLP-055-000004013 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004015 | RLP-055-000004020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004029 | RLP-055-000004029 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004042 | RLP-055-000004042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004056 | RLP-055-000004056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004059 | RLP-055-000004059 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004136 | RLP-055-000004136 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004158 | RLP-055-000004158 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004187 | RLP-055-000004187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004217 | RLP-055-000004217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004219 | RLP-055-000004219 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004226 | RLP-055-000004227 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004250 | RLP-055-000004250 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004270 | RLP-055-000004270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004302 | RLP-055-000004302 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004310 | RLP-055-000004313 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004345 | RLP-055-000004345 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004375 | RLP-055-000004375 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004394 | RLP-055-000004394 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004413 | RLP-055-000004414 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004427 | RLP-055-000004427 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004447 | RLP-055-000004447 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004452 | RLP-055-000004452 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004456 | RLP-055-000004457 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004514 | RLP-055-000004514 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004561 | RLP-055-000004561 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004565 | RLP-055-000004565 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004671 | RLP-055-000004671 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004683 | RLP-055-000004683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004720 | RLP-055-000004720 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004723 | RLP-055-000004724 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004741 | RLP-055-000004741 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004751 | RLP-055-000004751 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004755 | RLP-055-000004755 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004773 | RLP-055-000004773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004778 | RLP-055-000004778 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004810 | RLP-055-000004810 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004814 | RLP-055-000004814 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004817 | RLP-055-000004817 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004833 | RLP-055-000004834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004838 | RLP-055-000004839 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004917 | RLP-055-000004918 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004947 | RLP-055-000004949 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004956 | RLP-055-000004956 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004960 | RLP-055-000004960 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005005 | RLP-055-000005005 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005011 | RLP-055-000005011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005085 | RLP-055-000005085 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005112 | RLP-055-000005112 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005125 | RLP-055-000005125 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005127 | RLP-055-000005128 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005230 | RLP-055-000005230 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005263 | RLP-055-000005263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005278 | RLP-055-000005278 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005286 | RLP-055-000005286 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005303 | RLP-055-000005305 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005350 | RLP-055-000005350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005358 | RLP-055-000005358 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005364 | RLP-055-000005364 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005366 | RLP-055-000005366 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005375 | RLP-055-000005375 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005393 | RLP-055-000005393 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005416 | RLP-055-000005416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005421 | RLP-055-000005421 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005430 | RLP-055-000005430 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005432 | RLP-055-000005432 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005440 | RLP-055-000005444 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005462 | RLP-055-000005462 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005470 | RLP-055-000005470 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005482 | RLP-055-000005482 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005485 | RLP-055-000005485 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005509 | RLP-055-000005509 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005515 | RLP-055-000005515 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005592 | RLP-055-000005592 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005622 | RLP-055-000005623 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005633 | RLP-055-000005633 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005644 | RLP-055-000005644 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005741 | RLP-055-000005741 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005759 | RLP-055-000005760 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005813 | RLP-055-000005813 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005816 | RLP-055-000005816 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005821 | RLP-055-000005821 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005838 | RLP-055-000005838 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005841 | RLP-055-000005841 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005843 | RLP-055-000005843 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005879 | RLP-055-000005879 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005915 | RLP-055-000005915 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005966 | RLP-055-000005966 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006008 | RLP-055-000006008 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006081 | RLP-055-000006081 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006097 | RLP-055-000006097 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006128 | RLP-055-000006128 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006131 | RLP-055-000006131 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006166 | RLP-055-000006166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006169 | RLP-055-000006171 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006193 | RLP-055-000006193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006221 | RLP-055-000006225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006237 | RLP-055-000006237 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006331 | RLP-055-000006331 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006333 | RLP-055-000006333 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006348 | RLP-055-000006348 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006413 | RLP-055-000006413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006517 | RLP-055-000006518 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006542 | RLP-055-000006543 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006570 | RLP-055-000006570 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006579 | RLP-055-000006580 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006584 | RLP-055-000006584 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006601 | RLP-055-000006601 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006626 | RLP-055-000006626 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006712 | RLP-055-000006712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006718 | RLP-055-000006718 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006722 | RLP-055-000006723 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006797 | RLP-055-000006797 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006804 | RLP-055-000006804 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006880 | RLP-055-000006880 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006882 | RLP-055-000006888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006890 | RLP-055-000006901 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006903 | RLP-055-000006903 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006910 | RLP-055-000006910 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006912 | RLP-055-000006916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006924 | RLP-055-000006924 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006926 | RLP-055-000006926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006940 | RLP-055-000006943 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006945 | RLP-055-000006945 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006955 | RLP-055-000006955 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006972 | RLP-055-000006972 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006982 | RLP-055-000007001 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007003 | RLP-055-000007009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007021 | RLP-055-000007021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007026 | RLP-055-000007026 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007033 | RLP-055-000007033 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007060 | RLP-055-000007060 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007067 | RLP-055-000007067 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007124 | RLP-055-000007124 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007151 | RLP-055-000007152 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007165 | RLP-055-000007167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007170 | RLP-055-000007171 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007174 | RLP-055-000007174 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007191 | RLP-055-000007196 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007198 | RLP-055-000007198 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007200 | RLP-055-000007212 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007214 | RLP-055-000007214 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007219 | RLP-055-000007219 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007222 | RLP-055-000007222 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007225 | RLP-055-000007225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007227 | RLP-055-000007227 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007229 | RLP-055-000007232 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007234 | RLP-055-000007235 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007237 | RLP-055-000007237 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007240 | RLP-055-000007240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007242 | RLP-055-000007242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007244 | RLP-055-000007244 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007246 | RLP-055-000007246 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007249 | RLP-055-000007249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007252 | RLP-055-000007252 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007254 | RLP-055-000007255 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007276 | RLP-055-000007277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007295 | RLP-055-000007295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007315 | RLP-055-000007315 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007326 | RLP-055-000007326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007347 | RLP-055-000007351 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007353 | RLP-055-000007354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007356 | RLP-055-000007356 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007358 | RLP-055-000007388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007394 | RLP-055-000007394 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007446 | RLP-055-000007446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007490 | RLP-055-000007490 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007508 | RLP-055-000007508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007540 | RLP-055-000007555 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007604 | RLP-055-000007604 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007615 | RLP-055-000007615 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007618 | RLP-055-000007621 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007671 | RLP-055-000007671 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007704 | RLP-055-000007707 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007713 | RLP-055-000007713 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007817 | RLP-055-000007817 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007865 | RLP-055-000007865 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007952 | RLP-055-000007952 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007954 | RLP-055-000007954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007966 | RLP-055-000007966 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008206 | RLP-055-000008206 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008240 | RLP-055-000008241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008300 | RLP-055-000008300 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008304 | RLP-055-000008304 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008307 | RLP-055-000008307 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008310 | RLP-055-000008310 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008312 | RLP-055-000008312 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008316 | RLP-055-000008316 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008318 | RLP-055-000008318 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008321 | RLP-055-000008321 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008324 | RLP-055-000008325 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008327 | RLP-055-000008329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008333 | RLP-055-000008338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008340 | RLP-055-000008347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008357 | RLP-055-000008359 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008382 | RLP-055-000008382 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008455 | RLP-055-000008455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008522 | RLP-055-000008522 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008534 | RLP-055-000008535 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008605 | RLP-055-000008606 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008617 | RLP-055-000008617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008698 | RLP-055-000008698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008750 | RLP-055-000008751 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008780 | RLP-055-000008781 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008844 | RLP-055-000008844 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008878 | RLP-055-000008878 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008880 | RLP-055-000008880 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008898 | RLP-055-000008898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008936 | RLP-055-000008936 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008938 | RLP-055-000008938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008940 | RLP-055-000008942 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009010 | RLP-055-000009010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009013 | RLP-055-000009013 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009015 | RLP-055-000009017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009053 | RLP-055-000009054 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009066 | RLP-055-000009067 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009082 | RLP-055-000009082 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009110 | RLP-055-000009110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009115 | RLP-055-000009115 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009121 | RLP-055-000009132 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009134 | RLP-055-000009136 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009138 | RLP-055-000009140 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009142 | RLP-055-000009145 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009162 | RLP-055-000009163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009170 | RLP-055-000009177 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009185 | RLP-055-000009193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009219 | RLP-055-000009219 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009234 | RLP-055-000009234 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009241 | RLP-055-000009241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009253 | RLP-055-000009253 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009291 | RLP-055-000009294 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009297 | RLP-055-000009300 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009305 | RLP-055-000009306 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009313 | RLP-055-000009322 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009338 | RLP-055-000009338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009351 | RLP-055-000009369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009385 | RLP-055-000009385 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009391 | RLP-055-000009400 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009406 | RLP-055-000009406 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009424 | RLP-055-000009424 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009435 | RLP-055-000009435 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009457 | RLP-055-000009457 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009460 | RLP-055-000009460 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009473 | RLP-055-000009473 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009529 | RLP-055-000009537 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009663 | RLP-055-000009663 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009684 | RLP-055-000009684 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009699 | RLP-055-000009699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009726 | RLP-055-000009726 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009850 | RLP-055-000009850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009882 | RLP-055-000009883 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009895 | RLP-055-000009895 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009908 | RLP-055-000009908 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009917 | RLP-055-000009917 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009919 | RLP-055-000009919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009955 | RLP-055-000009955 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009970 | RLP-055-000009970 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010007 | RLP-055-000010007 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010009 | RLP-055-000010009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010011 | RLP-055-000010011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010016 | RLP-055-000010016 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010019 | RLP-055-000010019 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010021 | RLP-055-000010021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010031 | RLP-055-000010031 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010039 | RLP-055-000010039 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010042 | RLP-055-000010044 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010053 | RLP-055-000010053 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010055 | RLP-055-000010055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010066 | RLP-055-000010066 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010097 | RLP-055-000010099 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010121 | RLP-055-000010121 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010123 | RLP-055-000010124 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010130 | RLP-055-000010130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010159 | RLP-055-000010159 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010162 | RLP-055-000010162 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010198 | RLP-055-000010198 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010223 | RLP-055-000010223 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010229 | RLP-055-000010229 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010235 | RLP-055-000010235 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010239 | RLP-055-000010239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010267 | RLP-055-000010268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010272 | RLP-055-000010272 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010274 | RLP-055-000010274 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010277 | RLP-055-000010277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010279 | RLP-055-000010279 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010284 | RLP-055-000010284 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010296 | RLP-055-000010296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010331 | RLP-055-000010331 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010404 | RLP-055-000010404 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010412 | RLP-055-000010412 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010443 | RLP-055-000010443 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010473 | RLP-055-000010474 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010480 | RLP-055-000010480 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010487 | RLP-055-000010487 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010540 | RLP-055-000010540 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010549 | RLP-055-000010549 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010564 | RLP-055-000010564 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010594 | RLP-055-000010594 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010634 | RLP-055-000010634 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010665 | RLP-055-000010665 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010679 | RLP-055-000010679 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010692 | RLP-055-000010692 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010699 | RLP-055-000010699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010715 | RLP-055-000010715 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010717 | RLP-055-000010717 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010863 | RLP-055-000010863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010888 | RLP-055-000010888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010896 | RLP-055-000010896 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010898 | RLP-055-000010898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010919 | RLP-055-000010919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010926 | RLP-055-000010926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010936 | RLP-055-000010936 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010938 | RLP-055-000010938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010960 | RLP-055-000010960 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010965 | RLP-055-000010966 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010970 | RLP-055-000010970 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010998 | RLP-055-000010998 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011017 | RLP-055-000011017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011034 | RLP-055-000011034 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011051 | RLP-055-000011051 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011055 | RLP-055-000011055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011058 | RLP-055-000011058 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011065 | RLP-055-000011065 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011072 | RLP-055-000011072 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011080 | RLP-055-000011080 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011084 | RLP-055-000011084 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011109 | RLP-055-000011109 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011112 | RLP-055-000011112 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011130 | RLP-055-000011130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011133 | RLP-055-000011133 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011152 | RLP-055-000011152 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011155 | RLP-055-000011155 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011166 | RLP-055-000011166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011175 | RLP-055-000011175 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011178 | RLP-055-000011178 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011194 | RLP-055-000011196 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011202 | RLP-055-000011203 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011205 | RLP-055-000011207 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011210 | RLP-055-000011211 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011214 | RLP-055-000011214 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011219 | RLP-055-000011219 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011223 | RLP-055-000011223 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011227 | RLP-055-000011228 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011230 | RLP-055-000011230 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011235 | RLP-055-000011235 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011239 | RLP-055-000011239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011253 | RLP-055-000011253 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011271 | RLP-055-000011271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011321 | RLP-055-000011323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011326 | RLP-055-000011329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011335 | RLP-055-000011335 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011351 | RLP-055-000011351 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011365 | RLP-055-000011367 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011388 | RLP-055-000011388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011399 | RLP-055-000011399 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011522 | RLP-055-000011522 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011529 | RLP-055-000011529 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011532 | RLP-055-000011532 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011538 | RLP-055-000011541 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011568 | RLP-055-000011568 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011570 | RLP-055-000011571 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011575 | RLP-055-000011575 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011579 | RLP-055-000011579 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011592 | RLP-055-000011592 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011613 | RLP-055-000011613 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011635 | RLP-055-000011635 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011648 | RLP-055-000011648 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011651 | RLP-055-000011651 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011653 | RLP-055-000011653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011660 | RLP-055-000011660 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011710 | RLP-055-000011710 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011721 | RLP-055-000011721 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011730 | RLP-055-000011730 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011734 | RLP-055-000011734 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011759 | RLP-055-000011759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011796 | RLP-055-000011796 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011802 | RLP-055-000011803 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011812 | RLP-055-000011812 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011861 | RLP-055-000011861 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011876 | RLP-055-000011876 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011882 | RLP-055-000011883 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011894 | RLP-055-000011894 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011913 | RLP-055-000011913 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011946 | RLP-055-000011947 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011959 | RLP-055-000011959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011985 | RLP-055-000011985 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011990 | RLP-055-000011990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011995 | RLP-055-000011995 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012027 | RLP-055-000012027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012048 | RLP-055-000012048 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012063 | RLP-055-000012063 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012092 | RLP-055-000012092 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012128 | RLP-055-000012128 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012132 | RLP-055-000012136 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012139 | RLP-055-000012140 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012157 | RLP-055-000012157 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012166 | RLP-055-000012166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012168 | RLP-055-000012168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012208 | RLP-055-000012208 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012225 | RLP-055-000012225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012238 | RLP-055-000012238 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012258 | RLP-055-000012258 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012276 | RLP-055-000012276 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012321 | RLP-055-000012321 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012328 | RLP-055-000012328 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012330 | RLP-055-000012330 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012343 | RLP-055-000012343 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012363 | RLP-055-000012363 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012377 | RLP-055-000012377 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012380 | RLP-055-000012380 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012388 | RLP-055-000012388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012417 | RLP-055-000012417 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012442 | RLP-055-000012442 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012504 | RLP-055-000012504 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012506 | RLP-055-000012506 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012508 | RLP-055-000012508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012540 | RLP-055-000012540 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012649 | RLP-055-000012649 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012667 | RLP-055-000012667 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012680 | RLP-055-000012680 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012743 | RLP-055-000012743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012772 | RLP-055-000012772 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012834 | RLP-055-000012834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012862 | RLP-055-000012862 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012881 | RLP-055-000012881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012888 | RLP-055-000012888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012893 | RLP-055-000012893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012900 | RLP-055-000012900 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012908 | RLP-055-000012908 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012912 | RLP-055-000012912 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012915 | RLP-055-000012916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012919 | RLP-055-000012919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012932 | RLP-055-000012932 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012936 | RLP-055-000012938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012968 | RLP-055-000012968 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012973 | RLP-055-000012973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013010 | RLP-055-000013010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013045 | RLP-055-000013045 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013050 | RLP-055-000013050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013053 | RLP-055-000013053 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013070 | RLP-055-000013070 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013097 | RLP-055-000013097 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013103 | RLP-055-000013103 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013113 | RLP-055-000013114 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013127 | RLP-055-000013127 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013168 | RLP-055-000013168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013241 | RLP-055-000013241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013247 | RLP-055-000013248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013268 | RLP-055-000013268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013285 | RLP-055-000013289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013292 | RLP-055-000013293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013322 | RLP-055-000013322 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013342 | RLP-055-000013342 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013403 | RLP-055-000013403 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013407 | RLP-055-000013407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013437 | RLP-055-000013437 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013457 | RLP-055-000013457 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013503 | RLP-055-000013503 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013516 | RLP-055-000013516 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013572 | RLP-055-000013572 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013632 | RLP-055-000013632 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013635 | RLP-055-000013635 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013639 | RLP-055-000013640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013644 | RLP-055-000013646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013653 | RLP-055-000013653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013660 | RLP-055-000013660 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013694 | RLP-055-000013694 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013697 | RLP-055-000013697 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013714 | RLP-055-000013714 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013763 | RLP-055-000013763 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013791 | RLP-055-000013791 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013812 | RLP-055-000013812 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013815 | RLP-055-000013815 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013825 | RLP-055-000013825 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013831 | RLP-055-000013831 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013833 | RLP-055-000013833 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013851 | RLP-055-000013851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013854 | RLP-055-000013854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013863 | RLP-055-000013863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013865 | RLP-055-000013867 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013876 | RLP-055-000013876 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013884 | RLP-055-000013884 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013889 | RLP-055-000013889 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013894 | RLP-055-000013894 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013896 | RLP-055-000013896 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 6**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013903 | RLP-055-000013903 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013923 | RLP-055-000013925 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013927 | RLP-055-000013927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013930 | RLP-055-000013930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013938 | RLP-055-000013938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013940 | RLP-055-000013940 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013977 | RLP-055-000013977 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013994 | RLP-055-000013994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014018 | RLP-055-000014018 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014034 | RLP-055-000014034 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014039 | RLP-055-000014039 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014041 | RLP-055-000014042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014055 | RLP-055-000014055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014068 | RLP-055-000014068 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014088 | RLP-055-000014089 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014095 | RLP-055-000014095 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014103 | RLP-055-000014103 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014141 | RLP-055-000014141 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014150 | RLP-055-000014151 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014173 | RLP-055-000014173 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014205 | RLP-055-000014206 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014208 | RLP-055-000014208 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014225 | RLP-055-000014225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014267 | RLP-055-000014267 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014305 | RLP-055-000014305 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014307 | RLP-055-000014307 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014331 | RLP-055-000014331 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014378 | RLP-055-000014378 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014385 | RLP-055-000014385 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014398 | RLP-055-000014398 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014400 | RLP-055-000014400 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014412 | RLP-055-000014414 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014416 | RLP-055-000014416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014418 | RLP-055-000014418 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014436 | RLP-055-000014436 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014464 | RLP-055-000014464 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014521 | RLP-055-000014521 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014523 | RLP-055-000014524 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014529 | RLP-055-000014529 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014536 | RLP-055-000014537 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014550 | RLP-055-000014552 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014637 | RLP-055-000014637 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014693 | RLP-055-000014693 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014719 | RLP-055-000014719 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014726 | RLP-055-000014726 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014728 | RLP-055-000014728 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014742 | RLP-055-000014743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014745 | RLP-055-000014745 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014751 | RLP-055-000014751 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014756 | RLP-055-000014757 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014761 | RLP-055-000014761 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014764 | RLP-055-000014764 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014772 | RLP-055-000014772 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014774 | RLP-055-000014775 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014790 | RLP-055-000014790 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014792 | RLP-055-000014792 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014812 | RLP-055-000014812 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014826 | RLP-055-000014826 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014849 | RLP-055-000014849 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014851 | RLP-055-000014851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014856 | RLP-055-000014858 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014864 | RLP-055-000014864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014885 | RLP-055-000014885 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014890 | RLP-055-000014890 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014916 | RLP-055-000014916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014986 | RLP-055-000014990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015005 | RLP-055-000015005 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015043 | RLP-055-000015043 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015048 | RLP-055-000015050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015056 | RLP-055-000015056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 76**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015070 | RLP-055-000015070 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015073 | RLP-055-000015073 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015087 | RLP-055-000015087 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015093 | RLP-055-000015093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015120 | RLP-055-000015120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015131 | RLP-055-000015131 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015134 | RLP-055-000015134 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015150 | RLP-055-000015150 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015152 | RLP-055-000015153 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015155 | RLP-055-000015155 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015171 | RLP-055-000015171 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015173 | RLP-055-000015173 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015189 | RLP-055-000015189 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015203 | RLP-055-000015204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015228 | RLP-055-000015229 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015231 | RLP-055-000015231 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015325 | RLP-055-000015325 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015407 | RLP-055-000015407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015486 | RLP-055-000015486 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015522 | RLP-055-000015522 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015576 | RLP-055-000015576 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015640 | RLP-055-000015640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015659 | RLP-055-000015659 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015671 | RLP-055-000015671 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015677 | RLP-055-000015677 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015689 | RLP-055-000015689 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015701 | RLP-055-000015701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015708 | RLP-055-000015708 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015711 | RLP-055-000015712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015714 | RLP-055-000015715 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015718 | RLP-055-000015718 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015729 | RLP-055-000015729 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015744 | RLP-055-000015744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015772 | RLP-055-000015772 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015799 | RLP-055-000015799 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015842 | RLP-055-000015842 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015855 | RLP-055-000015855 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015865 | RLP-055-000015865 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015873 | RLP-055-000015873 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015884 | RLP-055-000015884 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015888 | RLP-055-000015888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015900 | RLP-055-000015900 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015927 | RLP-055-000015927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015936 | RLP-055-000015936 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015959 | RLP-055-000015959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015993 | RLP-055-000015993 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015995 | RLP-055-000015995 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016008 | RLP-055-000016008 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016033 | RLP-055-000016034 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016038 | RLP-055-000016038 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016041 | RLP-055-000016041 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016044 | RLP-055-000016044 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016074 | RLP-055-000016074 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016136 | RLP-055-000016136 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016139 | RLP-055-000016140 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016156 | RLP-055-000016156 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016165 | RLP-055-000016165 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016175 | RLP-055-000016175 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016189 | RLP-055-000016189 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016201 | RLP-055-000016201 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016249 | RLP-055-000016249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016260 | RLP-055-000016260 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016262 | RLP-055-000016262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016267 | RLP-055-000016268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016422 | RLP-055-000016422 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016456 | RLP-055-000016456 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016469 | RLP-055-000016469 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016473 | RLP-055-000016473 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016631 | RLP-055-000016631 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016634 | RLP-055-000016634 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016648 | RLP-055-000016648 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016677 | RLP-055-000016677 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016682 | RLP-055-000016682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016684 | RLP-055-000016684 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016686 | RLP-055-000016688 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016727 | RLP-055-000016727 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016759 | RLP-055-000016759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016765 | RLP-055-000016765 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016850 | RLP-055-000016850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016893 | RLP-055-000016893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016899 | RLP-055-000016899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016919 | RLP-055-000016919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016922 | RLP-055-000016922 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016944 | RLP-055-000016944 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016950 | RLP-055-000016951 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016963 | RLP-055-000016963 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017020 | RLP-055-000017020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017036 | RLP-055-000017037 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017042 | RLP-055-000017042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017053 | RLP-055-000017053 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017056 | RLP-055-000017056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017128 | RLP-055-000017130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017148 | RLP-055-000017148 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017156 | RLP-055-000017156 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017169 | RLP-055-000017169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017186 | RLP-055-000017186 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017213 | RLP-055-000017214 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017231 | RLP-055-000017231 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017269 | RLP-055-000017269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017271 | RLP-055-000017271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017296 | RLP-055-000017297 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017301 | RLP-055-000017301 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017312 | RLP-055-000017312 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017347 | RLP-055-000017347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017365 | RLP-055-000017365 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017371 | RLP-055-000017372 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017403 | RLP-055-000017404 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017427 | RLP-055-000017428 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017438 | RLP-055-000017438 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017444 | RLP-055-000017444 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017446 | RLP-055-000017448 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017455 | RLP-055-000017455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017463 | RLP-055-000017463 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017466 | RLP-055-000017466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017499 | RLP-055-000017499 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017508 | RLP-055-000017508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017531 | RLP-055-000017531 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017533 | RLP-055-000017534 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017536 | RLP-055-000017536 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017539 | RLP-055-000017540 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017546 | RLP-055-000017546 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017552 | RLP-055-000017552 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017582 | RLP-055-000017583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017599 | RLP-055-000017599 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017607 | RLP-055-000017607 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017615 | RLP-055-000017615 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017624 | RLP-055-000017627 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017632 | RLP-055-000017632 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017640 | RLP-055-000017640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017644 | RLP-055-000017644 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017671 | RLP-055-000017672 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017675 | RLP-055-000017675 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017687 | RLP-055-000017687 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017700 | RLP-055-000017700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017728 | RLP-055-000017728 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017730 | RLP-055-000017730 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017733 | RLP-055-000017733 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017738 | RLP-055-000017738 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017767 | RLP-055-000017767 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017790 | RLP-055-000017790 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017819 | RLP-055-000017823 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017877 | RLP-055-000017877 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017879 | RLP-055-000017880 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017885 | RLP-055-000017885 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017897 | RLP-055-000017897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017899 | RLP-055-000017899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017905 | RLP-055-000017906 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017943 | RLP-055-000017943 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017946 | RLP-055-000017946 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017955 | RLP-055-000017961 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017963 | RLP-055-000017967 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017969 | RLP-055-000017969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017971 | RLP-055-000017973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017981 | RLP-055-000017981 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017997 | RLP-055-000018001 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018024 | RLP-055-000018024 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018054 | RLP-055-000018055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018107 | RLP-055-000018107 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018110 | RLP-055-000018110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018117 | RLP-055-000018123 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018219 | RLP-055-000018219 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018221 | RLP-055-000018221 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018240 | RLP-055-000018240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018244 | RLP-055-000018246 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018257 | RLP-055-000018258 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018284 | RLP-055-000018285 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018324 | RLP-055-000018325 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018327 | RLP-055-000018327 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018329 | RLP-055-000018329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018360 | RLP-055-000018360 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018408 | RLP-055-000018413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018423 | RLP-055-000018436 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018438 | RLP-055-000018440 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018448 | RLP-055-000018448 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018462 | RLP-055-000018470 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018472 | RLP-055-000018490 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018494 | RLP-055-000018494 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018496 | RLP-055-000018496 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018507 | RLP-055-000018507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018526 | RLP-055-000018527 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018558 | RLP-055-000018558 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018579 | RLP-055-000018612 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018614 | RLP-055-000018615 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018641 | RLP-055-000018644 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018646 | RLP-055-000018646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018670 | RLP-055-000018670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018681 | RLP-055-000018681 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018693 | RLP-055-000018693 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018726 | RLP-055-000018726 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018793 | RLP-055-000018794 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018836 | RLP-055-000018836 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018876 | RLP-055-000018877 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018905 | RLP-055-000018905 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018907 | RLP-055-000018907 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018954 | RLP-055-000018955 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018959 | RLP-055-000018959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018962 | RLP-055-000018962 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018968 | RLP-055-000018973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019000 | RLP-055-000019000 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019028 | RLP-055-000019029 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019032 | RLP-055-000019034 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019041 | RLP-055-000019042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019049 | RLP-055-000019055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019057 | RLP-055-000019057 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019108 | RLP-055-000019108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019112 | RLP-055-000019114 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019116 | RLP-055-000019116 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019124 | RLP-055-000019125 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019131 | RLP-055-000019137 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019139 | RLP-055-000019140 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019158 | RLP-055-000019158 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019187 | RLP-055-000019187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019201 | RLP-055-000019206 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019210 | RLP-055-000019210 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019212 | RLP-055-000019215 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019223 | RLP-055-000019223 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019227 | RLP-055-000019228 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019231 | RLP-055-000019231 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019255 | RLP-055-000019256 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019262 | RLP-055-000019262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019278 | RLP-055-000019279 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019288 | RLP-055-000019288 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019290 | RLP-055-000019293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019311 | RLP-055-000019312 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019324 | RLP-055-000019324 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019327 | RLP-055-000019327 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019370 | RLP-055-000019371 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019376 | RLP-055-000019376 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019396 | RLP-055-000019437 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019441 | RLP-055-000019441 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019449 | RLP-055-000019449 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019460 | RLP-055-000019460 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019466 | RLP-055-000019468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019481 | RLP-055-000019482 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019484 | RLP-055-000019484 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019492 | RLP-055-000019492 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019502 | RLP-055-000019505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019508 | RLP-055-000019509 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019514 | RLP-055-000019516 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019532 | RLP-055-000019533 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019535 | RLP-055-000019535 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019537 | RLP-055-000019565 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019577 | RLP-055-000019577 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019579 | RLP-055-000019579 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019584 | RLP-055-000019585 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019608 | RLP-055-000019608 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019613 | RLP-055-000019613 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019626 | RLP-055-000019628 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019631 | RLP-055-000019631 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019633 | RLP-055-000019635 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019637 | RLP-055-000019637 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019640 | RLP-055-000019640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019642 | RLP-055-000019643 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019646 | RLP-055-000019646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019655 | RLP-055-000019657 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019693 | RLP-055-000019697 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019699 | RLP-055-000019699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019701 | RLP-055-000019701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019705 | RLP-055-000019705 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019713 | RLP-055-000019713 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019744 | RLP-055-000019744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019750 | RLP-055-000019757 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019760 | RLP-055-000019760 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019786 | RLP-055-000019787 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019789 | RLP-055-000019790 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019793 | RLP-055-000019793 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019801 | RLP-055-000019803 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019847 | RLP-055-000019848 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019851 | RLP-055-000019858 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019861 | RLP-055-000019861 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019870 | RLP-055-000019870 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019887 | RLP-055-000019887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019892 | RLP-055-000019893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019902 | RLP-055-000019903 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019909 | RLP-055-000019911 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019948 | RLP-055-000019948 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019955 | RLP-055-000019958 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019960 | RLP-055-000019961 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019970 | RLP-055-000019971 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019992 | RLP-055-000019992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020000 | RLP-055-000020000 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020009 | RLP-055-000020010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020015 | RLP-055-000020016 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020021 | RLP-055-000020021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020024 | RLP-055-000020026 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020028 | RLP-055-000020030 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020035 | RLP-055-000020035 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020051 | RLP-055-000020058 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020060 | RLP-055-000020063 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020101 | RLP-055-000020101 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020111 | RLP-055-000020111 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020116 | RLP-055-000020116 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020127 | RLP-055-000020128 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020130 | RLP-055-000020134 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020150 | RLP-055-000020151 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020167 | RLP-055-000020168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020170 | RLP-055-000020170 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020182 | RLP-055-000020187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020189 | RLP-055-000020189 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020196 | RLP-055-000020196 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020241 | RLP-055-000020241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020245 | RLP-055-000020247 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020250 | RLP-055-000020251 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020266 | RLP-055-000020266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020268 | RLP-055-000020268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020307 | RLP-055-000020307 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020344 | RLP-055-000020344 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020350 | RLP-055-000020350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020371 | RLP-055-000020371 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020395 | RLP-055-000020396 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020407 | RLP-055-000020407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020413 | RLP-055-000020413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020418 | RLP-055-000020418 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020440 | RLP-055-000020449 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020452 | RLP-055-000020453 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020455 | RLP-055-000020455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020457 | RLP-055-000020458 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020461 | RLP-055-000020466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020468 | RLP-055-000020468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020499 | RLP-055-000020499 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 61**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020519 | RLP-055-000020520 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020527 | RLP-055-000020527 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020539 | RLP-055-000020540 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020559 | RLP-055-000020561 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020594 | RLP-055-000020594 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020603 | RLP-055-000020605 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020635 | RLP-055-000020635 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020642 | RLP-055-000020642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020645 | RLP-055-000020645 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020678 | RLP-055-000020678 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020682 | RLP-055-000020682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020705 | RLP-055-000020706 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020709 | RLP-055-000020709 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020715 | RLP-055-000020715 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020722 | RLP-055-000020723 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020729 | RLP-055-000020730 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020811 | RLP-055-000020811 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020825 | RLP-055-000020825 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020855 | RLP-055-000020855 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020920 | RLP-055-000020923 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020927 | RLP-055-000020927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020961 | RLP-055-000020961 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020965 | RLP-055-000020965 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020987 | RLP-055-000020987 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020989 | RLP-055-000020990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021021 | RLP-055-000021021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021026 | RLP-055-000021026 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021072 | RLP-055-000021073 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021085 | RLP-055-000021089 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021096 | RLP-055-000021096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021099 | RLP-055-000021099 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021108 | RLP-055-000021108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021121 | RLP-055-000021121 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021139 | RLP-055-000021139 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021163 | RLP-055-000021163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021167 | RLP-055-000021167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021188 | RLP-055-000021188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021194 | RLP-055-000021194 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021201 | RLP-055-000021204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021211 | RLP-055-000021211 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021214 | RLP-055-000021214 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021218 | RLP-055-000021218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021277 | RLP-055-000021279 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021328 | RLP-055-000021333 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021370 | RLP-055-000021370 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021381 | RLP-055-000021381 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021383 | RLP-055-000021385 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021389 | RLP-055-000021389 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021412 | RLP-055-000021412 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021414 | RLP-055-000021414 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021416 | RLP-055-000021416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021447 | RLP-055-000021448 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021461 | RLP-055-000021461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021464 | RLP-055-000021464 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021469 | RLP-055-000021469 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021474 | RLP-055-000021474 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021477 | RLP-055-000021478 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021480 | RLP-055-000021481 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021505 | RLP-055-000021505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021508 | RLP-055-000021509 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021511 | RLP-055-000021513 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021515 | RLP-055-000021515 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021547 | RLP-055-000021553 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021568 | RLP-055-000021568 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021625 | RLP-055-000021625 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021639 | RLP-055-000021639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021641 | RLP-055-000021641 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021643 | RLP-055-000021643 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021646 | RLP-055-000021646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021666 | RLP-055-000021666 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021668 | RLP-055-000021668 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021682 | RLP-055-000021682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021684 | RLP-055-000021685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021687 | RLP-055-000021687 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021691 | RLP-055-000021691 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021697 | RLP-055-000021697 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021699 | RLP-055-000021702 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021738 | RLP-055-000021738 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021740 | RLP-055-000021745 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021750 | RLP-055-000021750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021752 | RLP-055-000021752 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021795 | RLP-055-000021795 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021799 | RLP-055-000021799 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021806 | RLP-055-000021809 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021853 | RLP-055-000021853 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021888 | RLP-055-000021888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021898 | RLP-055-000021898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021950 | RLP-055-000021950 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021959 | RLP-055-000021959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021965 | RLP-055-000021965 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021973 | RLP-055-000021973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021993 | RLP-055-000021993 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021996 | RLP-055-000022000 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022015 | RLP-055-000022015 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022028 | RLP-055-000022028 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022065 | RLP-055-000022065 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022072 | RLP-055-000022072 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022074 | RLP-055-000022074 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022076 | RLP-055-000022076 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022078 | RLP-055-000022080 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022100 | RLP-055-000022100 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022102 | RLP-055-000022102 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022119 | RLP-055-000022119 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022133 | RLP-055-000022135 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022186 | RLP-055-000022186 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022189 | RLP-055-000022189 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022194 | RLP-055-000022200 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022202 | RLP-055-000022202 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022205 | RLP-055-000022205 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022208 | RLP-055-000022209 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022211 | RLP-055-000022217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022241 | RLP-055-000022241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022244 | RLP-055-000022244 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022246 | RLP-055-000022249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022251 | RLP-055-000022252 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022302 | RLP-055-000022302 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022351 | RLP-055-000022353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022356 | RLP-055-000022357 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022359 | RLP-055-000022359 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022371 | RLP-055-000022371 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022383 | RLP-055-000022383 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022443 | RLP-055-000022445 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022499 | RLP-055-000022499 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022505 | RLP-055-000022506 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022566 | RLP-055-000022566 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022568 | RLP-055-000022568 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022570 | RLP-055-000022570 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022573 | RLP-055-000022573 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022575 | RLP-055-000022576 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022601 | RLP-055-000022601 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022614 | RLP-055-000022614 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022656 | RLP-055-000022656 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022686 | RLP-055-000022687 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022690 | RLP-055-000022693 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022698 | RLP-055-000022698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022707 | RLP-055-000022708 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022710 | RLP-055-000022711 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022757 | RLP-055-000022757 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022759 | RLP-055-000022759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022780 | RLP-055-000022780 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022799 | RLP-055-000022799 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022851 | RLP-055-000022851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022898 | RLP-055-000022909 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022930 | RLP-055-000022930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022932 | RLP-055-000022932 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022941 | RLP-055-000022941 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022974 | RLP-055-000022974 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022978 | RLP-055-000022978 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023012 | RLP-055-000023013 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023024 | RLP-055-000023024 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023026 | RLP-055-000023027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023030 | RLP-055-000023035 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023050 | RLP-055-000023050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023063 | RLP-055-000023063 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023095 | RLP-055-000023095 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023112 | RLP-055-000023112 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023143 | RLP-055-000023143 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023145 | RLP-055-000023145 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023147 | RLP-055-000023154 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023171 | RLP-055-000023171 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023189 | RLP-055-000023193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023195 | RLP-055-000023197 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023216 | RLP-055-000023216 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023240 | RLP-055-000023240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023246 | RLP-055-000023246 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023262 | RLP-055-000023262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023268 | RLP-055-000023270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023273 | RLP-055-000023273 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023275 | RLP-055-000023276 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023292 | RLP-055-000023292 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023294 | RLP-055-000023297 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023299 | RLP-055-000023299 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023302 | RLP-055-000023309 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023311 | RLP-055-000023324 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023348 | RLP-055-000023359 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023378 | RLP-055-000023378 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023381 | RLP-055-000023388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023392 | RLP-055-000023399 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023431 | RLP-055-000023446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023480 | RLP-055-000023481 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023487 | RLP-055-000023487 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023584 | RLP-055-000023584 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023610 | RLP-055-000023611 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023616 | RLP-055-000023616 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023630 | RLP-055-000023630 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023656 | RLP-055-000023656 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023689 | RLP-055-000023689 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023700 | RLP-055-000023700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023702 | RLP-055-000023702 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023737 | RLP-055-000023737 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023747 | RLP-055-000023748 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023759 | RLP-055-000023762 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023799 | RLP-055-000023800 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023813 | RLP-055-000023813 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023816 | RLP-055-000023816 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023844 | RLP-055-000023844 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023933 | RLP-055-000023933 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023935 | RLP-055-000023945 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000024003 | RLP-055-000024003 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000024023 | RLP-055-000024023 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 056 | RLP-056-000024023 | RLP-056--00000001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000011 | RLP-057-000000011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000017 | RLP-057-000000017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000031 | RLP-057-000000031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000033 | RLP-057-000000033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000065 | RLP-057-000000065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000088 | RLP-057-000000088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000090 | RLP-057-000000090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000155 | RLP-057-000000155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000172 | RLP-057-000000172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000188 | RLP-057-000000188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000218 | RLP-057-000000218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000242 | RLP-057-000000242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000246 | RLP-057-000000247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000291 | RLP-057-000000291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000369 | RLP-057-000000369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000386 | RLP-057-000000387 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000396 | RLP-057-000000396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000410 | RLP-057-000000410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000421 | RLP-057-000000421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000428 | RLP-057-000000428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000434 | RLP-057-000000434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000444 | RLP-057-000000444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000446 | RLP-057-000000446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000456 | RLP-057-000000456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000461 | RLP-057-000000464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000476 | RLP-057-000000476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000480 | RLP-057-000000480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000504 | RLP-057-000000504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000513 | RLP-057-000000513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000534 | RLP-057-000000534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000570 | RLP-057-000000570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000591 | RLP-057-000000591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000615 | RLP-057-000000615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000620 | RLP-057-000000620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000623 | RLP-057-000000623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000639 | RLP-057-000000639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000686 | RLP-057-000000686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000718 | RLP-057-000000718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000721 | RLP-057-000000721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000727 | RLP-057-000000727 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000780 | RLP-057-000000781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000806 | RLP-057-000000806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000818 | RLP-057-000000818 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000824 | RLP-057-000000824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000828 | RLP-057-000000828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000831 | RLP-057-000000831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000834 | RLP-057-000000834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000841 | RLP-057-000000844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000851 | RLP-057-000000851 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000860 | RLP-057-000000860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000866 | RLP-057-000000867 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000887 | RLP-057-000000888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000892 | RLP-057-000000892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000908 | RLP-057-000000908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000935 | RLP-057-000000935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000940 | RLP-057-000000940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000978 | RLP-057-000000978 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000983 | RLP-057-000000985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001002 | RLP-057-000001002 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 07-06**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001019 | RLP-057-000001022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001024 | RLP-057-000001025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001030 | RLP-057-000001030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001033 | RLP-057-000001033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001035 | RLP-057-000001039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001045 | RLP-057-000001045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001048 | RLP-057-000001048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001061 | RLP-057-000001061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001081 | RLP-057-000001083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001093 | RLP-057-000001093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001095 | RLP-057-000001095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001142 | RLP-057-000001143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001161 | RLP-057-000001162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001167 | RLP-057-000001169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001173 | RLP-057-000001174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001251 | RLP-057-000001252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001254 | RLP-057-000001254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001303 | RLP-057-000001303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001309 | RLP-057-000001312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001326 | RLP-057-000001327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001350 | RLP-057-000001351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001360 | RLP-057-000001360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001383 | RLP-057-000001383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001387 | RLP-057-000001390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001409 | RLP-057-000001411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001414 | RLP-057-000001414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001417 | RLP-057-000001417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001419 | RLP-057-000001419 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001433 | RLP-057-000001434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001439 | RLP-057-000001441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001443 | RLP-057-000001447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001486 | RLP-057-000001486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001488 | RLP-057-000001489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001495 | RLP-057-000001498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001500 | RLP-057-000001500 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001521 | RLP-057-000001521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001540 | RLP-057-000001540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001543 | RLP-057-000001545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001550 | RLP-057-000001550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001552 | RLP-057-000001552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001554 | RLP-057-000001554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001597 | RLP-057-000001597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001602 | RLP-057-000001613 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001617 | RLP-057-000001617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001619 | RLP-057-000001619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001621 | RLP-057-000001621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001623 | RLP-057-000001625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001627 | RLP-057-000001630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001654 | RLP-057-000001654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001657 | RLP-057-000001657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001683 | RLP-057-000001684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001686 | RLP-057-000001686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001700 | RLP-057-000001700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001702 | RLP-057-000001702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001704 | RLP-057-000001707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001709 | RLP-057-000001730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001757 | RLP-057-000001757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001774 | RLP-057-000001775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001832 | RLP-057-000001832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001834 | RLP-057-000001834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001836 | RLP-057-000001836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001851 | RLP-057-000001851 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001853 | RLP-057-000001855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001864 | RLP-057-000001864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001867 | RLP-057-000001868 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001889 | RLP-057-000001889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001891 | RLP-057-000001892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001894 | RLP-057-000001900 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001908 | RLP-057-000001910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001966 | RLP-057-000001969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001987 | RLP-057-000001990 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002023 | RLP-057-000002024 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002028 | RLP-057-000002029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002033 | RLP-057-000002033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002106 | RLP-057-000002109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002119 | RLP-057-000002125 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002128 | RLP-057-000002128 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002130 | RLP-057-000002130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002138 | RLP-057-000002138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002141 | RLP-057-000002141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002149 | RLP-057-000002150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002153 | RLP-057-000002153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002155 | RLP-057-000002155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002167 | RLP-057-000002168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002175 | RLP-057-000002175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002197 | RLP-057-000002197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002207 | RLP-057-000002208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002210 | RLP-057-000002210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002218 | RLP-057-000002218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002220 | RLP-057-000002220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002225 | RLP-057-000002226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002249 | RLP-057-000002249 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002253 | RLP-057-000002253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002261 | RLP-057-000002261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002286 | RLP-057-000002288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002292 | RLP-057-000002292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002319 | RLP-057-000002319 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002345 | RLP-057-000002346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002348 | RLP-057-000002348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002361 | RLP-057-000002361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002376 | RLP-057-000002376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002381 | RLP-057-000002381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002383 | RLP-057-000002383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002389 | RLP-057-000002389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002391 | RLP-057-000002391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002414 | RLP-057-000002414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002426 | RLP-057-000002430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002432 | RLP-057-000002432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002440 | RLP-057-000002440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002464 | RLP-057-000002464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002470 | RLP-057-000002470 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002477 | RLP-057-000002478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002517 | RLP-057-000002518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002537 | RLP-057-000002539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002560 | RLP-057-000002560 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002583 | RLP-057-000002583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002585 | RLP-057-000002585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002590 | RLP-057-000002590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002599 | RLP-057-000002599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002605 | RLP-057-000002605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002623 | RLP-057-000002623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002637 | RLP-057-000002637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002643 | RLP-057-000002643 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002653 | RLP-057-000002653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002659 | RLP-057-000002659 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002669 | RLP-057-000002669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002676 | RLP-057-000002676 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002680 | RLP-057-000002680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002688 | RLP-057-000002688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002694 | RLP-057-000002694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002699 | RLP-057-000002699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002702 | RLP-057-000002702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002717 | RLP-057-000002718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002735 | RLP-057-000002735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002739 | RLP-057-000002740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002747 | RLP-057-000002747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002749 | RLP-057-000002750 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002763 | RLP-057-000002763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002765 | RLP-057-000002765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002775 | RLP-057-000002775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002805 | RLP-057-000002805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002824 | RLP-057-000002826 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002828 | RLP-057-000002828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002835 | RLP-057-000002835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002841 | RLP-057-000002841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002843 | RLP-057-000002843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002847 | RLP-057-000002848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002850 | RLP-057-000002850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002859 | RLP-057-000002859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002869 | RLP-057-000002869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002874 | RLP-057-000002874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002879 | RLP-057-000002879 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002907 | RLP-057-000002908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002931 | RLP-057-000002931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002945 | RLP-057-000002946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002951 | RLP-057-000002952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002957 | RLP-057-000002957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002963 | RLP-057-000002963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002965 | RLP-057-000002965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002968 | RLP-057-000002968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002974 | RLP-057-000002974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002978 | RLP-057-000002979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002981 | RLP-057-000002982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002984 | RLP-057-000002984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003007 | RLP-057-000003007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003010 | RLP-057-000003010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003021 | RLP-057-000003021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003025 | RLP-057-000003025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003027 | RLP-057-000003029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003034 | RLP-057-000003034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003043 | RLP-057-000003043 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003063 | RLP-057-000003063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003066 | RLP-057-000003066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003082 | RLP-057-000003082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003096 | RLP-057-000003097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003101 | RLP-057-000003101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003109 | RLP-057-000003109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003133 | RLP-057-000003135 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003141 | RLP-057-000003141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003154 | RLP-057-000003155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003158 | RLP-057-000003158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003161 | RLP-057-000003161 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003180 | RLP-057-000003182 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003186 | RLP-057-000003186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003197 | RLP-057-000003197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003214 | RLP-057-000003214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003217 | RLP-057-000003218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003220 | RLP-057-000003220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003225 | RLP-057-000003225 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003228 | RLP-057-000003228 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003237 | RLP-057-000003238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003253 | RLP-057-000003253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003271 | RLP-057-000003271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003275 | RLP-057-000003275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003287 | RLP-057-000003287 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003289 | RLP-057-000003289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003298 | RLP-057-000003298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003300 | RLP-057-000003302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003305 | RLP-057-000003305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003307 | RLP-057-000003307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003311 | RLP-057-000003311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003316 | RLP-057-000003317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003321 | RLP-057-000003323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003325 | RLP-057-000003325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003329 | RLP-057-000003329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003348 | RLP-057-000003348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003351 | RLP-057-000003351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003379 | RLP-057-000003379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003383 | RLP-057-000003383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003395 | RLP-057-000003395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003397 | RLP-057-000003397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003402 | RLP-057-000003402 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003405 | RLP-057-000003405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003437 | RLP-057-000003437 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003443 | RLP-057-000003444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003457 | RLP-057-000003457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003462 | RLP-057-000003462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003488 | RLP-057-000003500 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003502 | RLP-057-000003502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003512 | RLP-057-000003513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003533 | RLP-057-000003533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003535 | RLP-057-000003535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003542 | RLP-057-000003550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003552 | RLP-057-000003559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003561 | RLP-057-000003561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003565 | RLP-057-000003568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003571 | RLP-057-000003576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003581 | RLP-057-000003582 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003584 | RLP-057-000003584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003588 | RLP-057-000003588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003590 | RLP-057-000003590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003620 | RLP-057-000003621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003623 | RLP-057-000003623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003629 | RLP-057-000003629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003634 | RLP-057-000003637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003639 | RLP-057-000003639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003648 | RLP-057-000003648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003659 | RLP-057-000003660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003670 | RLP-057-000003670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003672 | RLP-057-000003675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003712 | RLP-057-000003712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003719 | RLP-057-000003719 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003724 | RLP-057-000003724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003748 | RLP-057-000003763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003765 | RLP-057-000003765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003769 | RLP-057-000003770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003772 | RLP-057-000003773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003775 | RLP-057-000003776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003778 | RLP-057-000003781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003784 | RLP-057-000003792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003794 | RLP-057-000003796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003799 | RLP-057-000003800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003804 | RLP-057-000003804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003808 | RLP-057-000003809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003811 | RLP-057-000003812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003821 | RLP-057-000003822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003828 | RLP-057-000003833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003845 | RLP-057-000003845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003862 | RLP-057-000003866 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003891 | RLP-057-000003891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003919 | RLP-057-000003919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003927 | RLP-057-000003935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003938 | RLP-057-000003938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003941 | RLP-057-000003941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003957 | RLP-057-000003959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003961 | RLP-057-000003962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003964 | RLP-057-000003964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003967 | RLP-057-000003968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003971 | RLP-057-000003974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003986 | RLP-057-000003990 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003995 | RLP-057-000003996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003998 | RLP-057-000003998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004006 | RLP-057-000004006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004019 | RLP-057-000004019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004023 | RLP-057-000004023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004036 | RLP-057-000004036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004038 | RLP-057-000004039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004042 | RLP-057-000004042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004045 | RLP-057-000004045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004047 | RLP-057-000004047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004049 | RLP-057-000004049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004051 | RLP-057-000004051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004053 | RLP-057-000004053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004055 | RLP-057-000004055 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004057 | RLP-057-000004057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004059 | RLP-057-000004062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004075 | RLP-057-000004075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004079 | RLP-057-000004079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004081 | RLP-057-000004082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004094 | RLP-057-000004094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004098 | RLP-057-000004098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004122 | RLP-057-000004122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004126 | RLP-057-000004126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004135 | RLP-057-000004135 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004146 | RLP-057-000004146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004148 | RLP-057-000004148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004153 | RLP-057-000004154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004160 | RLP-057-000004166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004168 | RLP-057-000004168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004171 | RLP-057-000004172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004181 | RLP-057-000004181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004212 | RLP-057-000004212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004214 | RLP-057-000004214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004241 | RLP-057-000004241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004244 | RLP-057-000004244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004246 | RLP-057-000004246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004258 | RLP-057-000004261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004289 | RLP-057-000004289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004292 | RLP-057-000004293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004312 | RLP-057-000004313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004319 | RLP-057-000004325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004327 | RLP-057-000004327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004331 | RLP-057-000004335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004350 | RLP-057-000004362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004366 | RLP-057-000004366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004368 | RLP-057-000004368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004375 | RLP-057-000004376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004390 | RLP-057-000004392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004407 | RLP-057-000004407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004409 | RLP-057-000004409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004436 | RLP-057-000004436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004443 | RLP-057-000004443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004445 | RLP-057-000004449 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004458 | RLP-057-000004472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004481 | RLP-057-000004481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004483 | RLP-057-000004483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004485 | RLP-057-000004487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004504 | RLP-057-000004505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004533 | RLP-057-000004533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004541 | RLP-057-000004553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004558 | RLP-057-000004562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004564 | RLP-057-000004564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004566 | RLP-057-000004566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004568 | RLP-057-000004581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004589 | RLP-057-000004590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004593 | RLP-057-000004593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004595 | RLP-057-000004595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004599 | RLP-057-000004601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004603 | RLP-057-000004603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004612 | RLP-057-000004612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004615 | RLP-057-000004616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004624 | RLP-057-000004627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004668 | RLP-057-000004668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004675 | RLP-057-000004675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004693 | RLP-057-000004696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004717 | RLP-057-000004719 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004733 | RLP-057-000004736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004741 | RLP-057-000004741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004753 | RLP-057-000004754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004759 | RLP-057-000004759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004774 | RLP-057-000004776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004779 | RLP-057-000004787 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004792 | RLP-057-000004792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004794 | RLP-057-000004795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004797 | RLP-057-000004798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004804 | RLP-057-000004804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004811 | RLP-057-000004811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004815 | RLP-057-000004815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004830 | RLP-057-000004832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004854 | RLP-057-000004855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004864 | RLP-057-000004876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004881 | RLP-057-000004883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004885 | RLP-057-000004885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004891 | RLP-057-000004891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004894 | RLP-057-000004895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004903 | RLP-057-000004903 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004909 | RLP-057-000004914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004922 | RLP-057-000004929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004933 | RLP-057-000004934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004939 | RLP-057-000004939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004953 | RLP-057-000004956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004958 | RLP-057-000004961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005015 | RLP-057-000005015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005046 | RLP-057-000005046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005063 | RLP-057-000005063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005090 | RLP-057-000005090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005093 | RLP-057-000005093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005099 | RLP-057-000005099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005101 | RLP-057-000005101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005103 | RLP-057-000005103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005105 | RLP-057-000005105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005131 | RLP-057-000005131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005158 | RLP-057-000005158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005188 | RLP-057-000005188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005193 | RLP-057-000005193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005204 | RLP-057-000005204 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005234 | RLP-057-000005234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005241 | RLP-057-000005241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005243 | RLP-057-000005243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005245 | RLP-057-000005246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005256 | RLP-057-000005256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005263 | RLP-057-000005263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005289 | RLP-057-000005289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005308 | RLP-057-000005309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005333 | RLP-057-000005333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005335 | RLP-057-000005335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005340 | RLP-057-000005341 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005353 | RLP-057-000005353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005355 | RLP-057-000005355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005359 | RLP-057-000005359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005361 | RLP-057-000005361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005364 | RLP-057-000005364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005366 | RLP-057-000005366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005369 | RLP-057-000005369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005374 | RLP-057-000005374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005410 | RLP-057-000005410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005436 | RLP-057-000005436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005467 | RLP-057-000005467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005481 | RLP-057-000005481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005486 | RLP-057-000005486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005492 | RLP-057-000005493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005508 | RLP-057-000005510 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005517 | RLP-057-000005517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005536 | RLP-057-000005536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005538 | RLP-057-000005538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005548 | RLP-057-000005548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005570 | RLP-057-000005570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005574 | RLP-057-000005574 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005579 | RLP-057-000005579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005593 | RLP-057-000005593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005612 | RLP-057-000005612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005625 | RLP-057-000005625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005636 | RLP-057-000005636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005640 | RLP-057-000005640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005643 | RLP-057-000005644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005649 | RLP-057-000005649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005665 | RLP-057-000005665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005672 | RLP-057-000005672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005687 | RLP-057-000005687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005691 | RLP-057-000005691 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005712 | RLP-057-000005712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005737 | RLP-057-000005737 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005741 | RLP-057-000005741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005753 | RLP-057-000005753 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005758 | RLP-057-000005758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005773 | RLP-057-000005773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005776 | RLP-057-000005778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005813 | RLP-057-000005813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005824 | RLP-057-000005824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005829 | RLP-057-000005829 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005833 | RLP-057-000005833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005835 | RLP-057-000005835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005844 | RLP-057-000005844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005849 | RLP-057-000005849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005851 | RLP-057-000005851 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005858 | RLP-057-000005860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005864 | RLP-057-000005864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005889 | RLP-057-000005889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005905 | RLP-057-000005905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005921 | RLP-057-000005921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005928 | RLP-057-000005930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005944 | RLP-057-000005944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005949 | RLP-057-000005950 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005952 | RLP-057-000005952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005959 | RLP-057-000005959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005995 | RLP-057-000005995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006010 | RLP-057-000006010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006014 | RLP-057-000006015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006018 | RLP-057-000006018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006072 | RLP-057-000006072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006091 | RLP-057-000006091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006112 | RLP-057-000006112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006115 | RLP-057-000006115 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006130 | RLP-057-000006130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006132 | RLP-057-000006132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006136 | RLP-057-000006136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006141 | RLP-057-000006141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006146 | RLP-057-000006146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006152 | RLP-057-000006156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006160 | RLP-057-000006161 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006163 | RLP-057-000006165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006171 | RLP-057-000006172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006174 | RLP-057-000006174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006189 | RLP-057-000006189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006197 | RLP-057-000006197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006199 | RLP-057-000006200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006212 | RLP-057-000006212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006214 | RLP-057-000006216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006231 | RLP-057-000006231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006237 | RLP-057-000006237 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006253 | RLP-057-000006253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006258 | RLP-057-000006258 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006260 | RLP-057-000006260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006270 | RLP-057-000006270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006287 | RLP-057-000006288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006310 | RLP-057-000006310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006315 | RLP-057-000006315 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006325 | RLP-057-000006325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006329 | RLP-057-000006331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006339 | RLP-057-000006340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006347 | RLP-057-000006347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006349 | RLP-057-000006349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006352 | RLP-057-000006352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006362 | RLP-057-000006363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006367 | RLP-057-000006367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006373 | RLP-057-000006373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006378 | RLP-057-000006378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006380 | RLP-057-000006380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006384 | RLP-057-000006385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006392 | RLP-057-000006392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006395 | RLP-057-000006395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006411 | RLP-057-000006411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006413 | RLP-057-000006413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006418 | RLP-057-000006420 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006426 | RLP-057-000006426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006428 | RLP-057-000006428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006431 | RLP-057-000006432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006435 | RLP-057-000006435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006452 | RLP-057-000006453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006465 | RLP-057-000006465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006472 | RLP-057-000006473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006479 | RLP-057-000006479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006484 | RLP-057-000006485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006488 | RLP-057-000006488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006499 | RLP-057-000006504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006506 | RLP-057-000006506 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006509 | RLP-057-000006509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006514 | RLP-057-000006514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006516 | RLP-057-000006516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006526 | RLP-057-000006528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006532 | RLP-057-000006532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006538 | RLP-057-000006539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006541 | RLP-057-000006541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006544 | RLP-057-000006544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006553 | RLP-057-000006553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006555 | RLP-057-000006555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006558 | RLP-057-000006558 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006575 | RLP-057-000006576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006579 | RLP-057-000006579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006583 | RLP-057-000006584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006631 | RLP-057-000006631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006644 | RLP-057-000006644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006646 | RLP-057-000006647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006665 | RLP-057-000006665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006679 | RLP-057-000006679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006696 | RLP-057-000006696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006698 | RLP-057-000006698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006708 | RLP-057-000006708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006734 | RLP-057-000006734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006739 | RLP-057-000006739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006742 | RLP-057-000006742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006760 | RLP-057-000006760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006766 | RLP-057-000006766 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006768 | RLP-057-000006769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006782 | RLP-057-000006782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006791 | RLP-057-000006791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006804 | RLP-057-000006804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006815 | RLP-057-000006815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006817 | RLP-057-000006817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006823 | RLP-057-000006823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006834 | RLP-057-000006834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006878 | RLP-057-000006878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006880 | RLP-057-000006880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006883 | RLP-057-000006883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006885 | RLP-057-000006885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006887 | RLP-057-000006887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006889 | RLP-057-000006889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006895 | RLP-057-000006895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006903 | RLP-057-000006903 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006937 | RLP-057-000006937 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006942 | RLP-057-000006942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006985 | RLP-057-000006985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006994 | RLP-057-000006994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006999 | RLP-057-000006999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007001 | RLP-057-000007003 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007017 | RLP-057-000007018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007021 | RLP-057-000007021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007093 | RLP-057-000007093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007098 | RLP-057-000007098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007104 | RLP-057-000007104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007107 | RLP-057-000007107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007116 | RLP-057-000007116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007123 | RLP-057-000007123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007130 | RLP-057-000007130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007132 | RLP-057-000007132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007137 | RLP-057-000007138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007146 | RLP-057-000007146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007153 | RLP-057-000007153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007176 | RLP-057-000007176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007186 | RLP-057-000007186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007198 | RLP-057-000007198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007232 | RLP-057-000007233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007242 | RLP-057-000007242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007244 | RLP-057-000007244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007251 | RLP-057-000007251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007260 | RLP-057-000007260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007276 | RLP-057-000007276 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007326 | RLP-057-000007326 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007330 | RLP-057-000007330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007339 | RLP-057-000007339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007343 | RLP-057-000007343 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007359 | RLP-057-000007359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007409 | RLP-057-000007409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007441 | RLP-057-000007441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007449 | RLP-057-000007449 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007491 | RLP-057-000007492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007499 | RLP-057-000007499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007511 | RLP-057-000007512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007538 | RLP-057-000007538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007544 | RLP-057-000007544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007560 | RLP-057-000007561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007566 | RLP-057-000007566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007597 | RLP-057-000007597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007618 | RLP-057-000007619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007627 | RLP-057-000007627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007632 | RLP-057-000007632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007635 | RLP-057-000007636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007639 | RLP-057-000007639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007656 | RLP-057-000007656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007659 | RLP-057-000007660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007672 | RLP-057-000007672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007724 | RLP-057-000007724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007727 | RLP-057-000007727 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007735 | RLP-057-000007735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007739 | RLP-057-000007741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007768 | RLP-057-000007768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007776 | RLP-057-000007776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007789 | RLP-057-000007789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007795 | RLP-057-000007795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007798 | RLP-057-000007798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007803 | RLP-057-000007803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007820 | RLP-057-000007820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007823 | RLP-057-000007823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007837 | RLP-057-000007838 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007845 | RLP-057-000007845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007858 | RLP-057-000007858 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007864 | RLP-057-000007865 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007876 | RLP-057-000007877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007905 | RLP-057-000007905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007934 | RLP-057-000007934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007938 | RLP-057-000007938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007942 | RLP-057-000007942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007944 | RLP-057-000007944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007946 | RLP-057-000007946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007952 | RLP-057-000007952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007954 | RLP-057-000007954 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007957 | RLP-057-000007957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007977 | RLP-057-000007977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007986 | RLP-057-000007988 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008018 | RLP-057-000008018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008023 | RLP-057-000008023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008028 | RLP-057-000008028 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008032 | RLP-057-000008032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008036 | RLP-057-000008036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008071 | RLP-057-000008071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008083 | RLP-057-000008083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008095 | RLP-057-000008095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008101 | RLP-057-000008101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008111 | RLP-057-000008111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008127 | RLP-057-000008127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008134 | RLP-057-000008134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008149 | RLP-057-000008149 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008151 | RLP-057-000008151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008157 | RLP-057-000008157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008159 | RLP-057-000008159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008164 | RLP-057-000008165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008167 | RLP-057-000008167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008172 | RLP-057-000008172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008202 | RLP-057-000008202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008213 | RLP-057-000008213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008220 | RLP-057-000008220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008245 | RLP-057-000008245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008254 | RLP-057-000008254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008300 | RLP-057-000008300 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008320 | RLP-057-000008320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008361 | RLP-057-000008361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008377 | RLP-057-000008377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008407 | RLP-057-000008407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008426 | RLP-057-000008426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008429 | RLP-057-000008429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008432 | RLP-057-000008432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008438 | RLP-057-000008438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008483 | RLP-057-000008483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008494 | RLP-057-000008494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008502 | RLP-057-000008502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008516 | RLP-057-000008516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008518 | RLP-057-000008518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008520 | RLP-057-000008520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008539 | RLP-057-000008539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008562 | RLP-057-000008562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008564 | RLP-057-000008564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008599 | RLP-057-000008599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008602 | RLP-057-000008602 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008609 | RLP-057-000008609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008622 | RLP-057-000008622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008628 | RLP-057-000008628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008648 | RLP-057-000008648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008657 | RLP-057-000008657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008661 | RLP-057-000008661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008677 | RLP-057-000008679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008682 | RLP-057-000008683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008689 | RLP-057-000008689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008696 | RLP-057-000008696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008700 | RLP-057-000008700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008705 | RLP-057-000008705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008721 | RLP-057-000008721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008762 | RLP-057-000008763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008781 | RLP-057-000008781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008785 | RLP-057-000008785 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008793 | RLP-057-000008793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008796 | RLP-057-000008796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008810 | RLP-057-000008815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008820 | RLP-057-000008820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008836 | RLP-057-000008836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008842 | RLP-057-000008842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008853 | RLP-057-000008853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008864 | RLP-057-000008864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008884 | RLP-057-000008884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008886 | RLP-057-000008888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008913 | RLP-057-000008914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008922 | RLP-057-000008922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008935 | RLP-057-000008935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008945 | RLP-057-000008945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008947 | RLP-057-000008949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009062 | RLP-057-000009062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009080 | RLP-057-000009080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009083 | RLP-057-000009084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009088 | RLP-057-000009088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009092 | RLP-057-000009092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009101 | RLP-057-000009101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009104 | RLP-057-000009104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009106 | RLP-057-000009107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009109 | RLP-057-000009109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009177 | RLP-057-000009177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009187 | RLP-057-000009187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009209 | RLP-057-000009209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009258 | RLP-057-000009258 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009317 | RLP-057-000009317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009352 | RLP-057-000009352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009369 | RLP-057-000009369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009386 | RLP-057-000009386 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009398 | RLP-057-000009398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009411 | RLP-057-000009412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009415 | RLP-057-000009415 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009433 | RLP-057-000009433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009438 | RLP-057-000009438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009448 | RLP-057-000009448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009451 | RLP-057-000009451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009453 | RLP-057-000009453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009455 | RLP-057-000009455 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009468 | RLP-057-000009469 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009476 | RLP-057-000009479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009482 | RLP-057-000009482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009487 | RLP-057-000009487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009489 | RLP-057-000009489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009491 | RLP-057-000009491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009500 | RLP-057-000009501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009505 | RLP-057-000009505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009509 | RLP-057-000009509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009515 | RLP-057-000009515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009517 | RLP-057-000009517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009519 | RLP-057-000009519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009526 | RLP-057-000009526 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009536 | RLP-057-000009536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009538 | RLP-057-000009538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009543 | RLP-057-000009543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009561 | RLP-057-000009561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009569 | RLP-057-000009569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009574 | RLP-057-000009575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009580 | RLP-057-000009580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009582 | RLP-057-000009582 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009615 | RLP-057-000009616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009629 | RLP-057-000009630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009640 | RLP-057-000009640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009643 | RLP-057-000009644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009646 | RLP-057-000009646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009650 | RLP-057-000009650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009690 | RLP-057-000009690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009694 | RLP-057-000009694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009697 | RLP-057-000009697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009701 | RLP-057-000009702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009710 | RLP-057-000009710 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009716 | RLP-057-000009716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009738 | RLP-057-000009738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009769 | RLP-057-000009769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009797 | RLP-057-000009797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009799 | RLP-057-000009799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009834 | RLP-057-000009834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009844 | RLP-057-000009844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009849 | RLP-057-000009850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009906 | RLP-057-000009906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009910 | RLP-057-000009910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009913 | RLP-057-000009913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009920 | RLP-057-000009920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009927 | RLP-057-000009927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009929 | RLP-057-000009929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009932 | RLP-057-000009932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009934 | RLP-057-000009935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009937 | RLP-057-000009940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009944 | RLP-057-000009944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009949 | RLP-057-000009949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009953 | RLP-057-000009953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009963 | RLP-057-000009963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009973 | RLP-057-000009974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009983 | RLP-057-000009983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010012 | RLP-057-000010012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010031 | RLP-057-000010032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010043 | RLP-057-000010043 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010050 | RLP-057-000010051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010069 | RLP-057-000010069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010105 | RLP-057-000010105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010142 | RLP-057-000010142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010168 | RLP-057-000010168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010221 | RLP-057-000010221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010230 | RLP-057-000010230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010254 | RLP-057-000010254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010256 | RLP-057-000010256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010266 | RLP-057-000010266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010279 | RLP-057-000010279 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010353 | RLP-057-000010353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010366 | RLP-057-000010366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010372 | RLP-057-000010372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010377 | RLP-057-000010377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010379 | RLP-057-000010379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010381 | RLP-057-000010382 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010384 | RLP-057-000010384 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010400 | RLP-057-000010400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010418 | RLP-057-000010418 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010468 | RLP-057-000010468 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010490 | RLP-057-000010490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010495 | RLP-057-000010495 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010505 | RLP-057-000010505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010507 | RLP-057-000010507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010523 | RLP-057-000010524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010528 | RLP-057-000010528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010542 | RLP-057-000010542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010544 | RLP-057-000010545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010554 | RLP-057-000010554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010558 | RLP-057-000010559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010591 | RLP-057-000010591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010598 | RLP-057-000010598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010613 | RLP-057-000010616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010618 | RLP-057-000010623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010625 | RLP-057-000010625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010649 | RLP-057-000010649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010652 | RLP-057-000010652 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010655 | RLP-057-000010661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010669 | RLP-057-000010669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010672 | RLP-057-000010672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010686 | RLP-057-000010686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010694 | RLP-057-000010694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010697 | RLP-057-000010697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010699 | RLP-057-000010699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010713 | RLP-057-000010713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010715 | RLP-057-000010715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010773 | RLP-057-000010773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010796 | RLP-057-000010796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010809 | RLP-057-000010809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010815 | RLP-057-000010817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010842 | RLP-057-000010843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010848 | RLP-057-000010848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010853 | RLP-057-000010854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010917 | RLP-057-000010917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010982 | RLP-057-000010982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011001 | RLP-057-000011001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011005 | RLP-057-000011005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011011 | RLP-057-000011011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011030 | RLP-057-000011030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011032 | RLP-057-000011032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011042 | RLP-057-000011042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011051 | RLP-057-000011051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011055 | RLP-057-000011055 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011061 | RLP-057-000011061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011074 | RLP-057-000011074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011080 | RLP-057-000011080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011082 | RLP-057-000011082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011099 | RLP-057-000011099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011103 | RLP-057-000011103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011105 | RLP-057-000011105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011112 | RLP-057-000011112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011115 | RLP-057-000011116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011118 | RLP-057-000011119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011124 | RLP-057-000011124 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011128 | RLP-057-000011129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011184 | RLP-057-000011184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011187 | RLP-057-000011187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011215 | RLP-057-000011215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011223 | RLP-057-000011223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011230 | RLP-057-000011231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011235 | RLP-057-000011235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011242 | RLP-057-000011242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011257 | RLP-057-000011257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011262 | RLP-057-000011262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011264 | RLP-057-000011264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011281 | RLP-057-000011282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011285 | RLP-057-000011290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011295 | RLP-057-000011295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011306 | RLP-057-000011306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011315 | RLP-057-000011315 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011337 | RLP-057-000011337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011371 | RLP-057-000011371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011374 | RLP-057-000011374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011376 | RLP-057-000011376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011405 | RLP-057-000011405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011417 | RLP-057-000011417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011422 | RLP-057-000011422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011430 | RLP-057-000011430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011433 | RLP-057-000011433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011447 | RLP-057-000011447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011465 | RLP-057-000011465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011469 | RLP-057-000011471 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011488 | RLP-057-000011488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011491 | RLP-057-000011491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011496 | RLP-057-000011496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011504 | RLP-057-000011505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011507 | RLP-057-000011507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011532 | RLP-057-000011532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011537 | RLP-057-000011537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011545 | RLP-057-000011548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011571 | RLP-057-000011571 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011579 | RLP-057-000011579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011586 | RLP-057-000011586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011606 | RLP-057-000011606 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011608 | RLP-057-000011608 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011621 | RLP-057-000011621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011637 | RLP-057-000011637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011650 | RLP-057-000011650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011664 | RLP-057-000011664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011695 | RLP-057-000011695 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011706 | RLP-057-000011706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011709 | RLP-057-000011709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011723 | RLP-057-000011723 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011739 | RLP-057-000011739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011741 | RLP-057-000011741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011748 | RLP-057-000011748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011751 | RLP-057-000011751 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011754 | RLP-057-000011754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011760 | RLP-057-000011760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011784 | RLP-057-000011784 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011791 | RLP-057-000011791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011835 | RLP-057-000011835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011860 | RLP-057-000011860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011864 | RLP-057-000011864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011899 | RLP-057-000011899 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011933 | RLP-057-000011933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011948 | RLP-057-000011949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011957 | RLP-057-000011960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011976 | RLP-057-000011976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012000 | RLP-057-000012000 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012004 | RLP-057-000012004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012016 | RLP-057-000012016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012038 | RLP-057-000012038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012040 | RLP-057-000012041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012044 | RLP-057-000012044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012046 | RLP-057-000012046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012050 | RLP-057-000012050 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012105 | RLP-057-000012105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012122 | RLP-057-000012122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012137 | RLP-057-000012137 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012171 | RLP-057-000012171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012198 | RLP-057-000012198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012202 | RLP-057-000012202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012226 | RLP-057-000012226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012239 | RLP-057-000012239 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012243 | RLP-057-000012243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012245 | RLP-057-000012246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012249 | RLP-057-000012253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012255 | RLP-057-000012255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012259 | RLP-057-000012259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012262 | RLP-057-000012262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012304 | RLP-057-000012304 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012306 | RLP-057-000012306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012312 | RLP-057-000012313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012331 | RLP-057-000012331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012339 | RLP-057-000012339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012346 | RLP-057-000012346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012348 | RLP-057-000012348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012355 | RLP-057-000012355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012402 | RLP-057-000012402 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012413 | RLP-057-000012413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012429 | RLP-057-000012429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012468 | RLP-057-000012468 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012489 | RLP-057-000012489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012503 | RLP-057-000012503 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012521 | RLP-057-000012521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012523 | RLP-057-000012523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012542 | RLP-057-000012542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012545 | RLP-057-000012545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012555 | RLP-057-000012555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012617 | RLP-057-000012617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012665 | RLP-057-000012665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012687 | RLP-057-000012688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012691 | RLP-057-000012691 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012755 | RLP-057-000012755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012764 | RLP-057-000012764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012766 | RLP-057-000012767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012788 | RLP-057-000012788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012795 | RLP-057-000012795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012813 | RLP-057-000012813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012817 | RLP-057-000012817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012825 | RLP-057-000012825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012845 | RLP-057-000012845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012863 | RLP-057-000012863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013008 | RLP-057-000013008 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013010 | RLP-057-000013010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013016 | RLP-057-000013016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013018 | RLP-057-000013018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013062 | RLP-057-000013062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013066 | RLP-057-000013066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013084 | RLP-057-000013084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013091 | RLP-057-000013091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013100 | RLP-057-000013100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013104 | RLP-057-000013104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013108 | RLP-057-000013108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013112 | RLP-057-000013114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013127 | RLP-057-000013127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013142 | RLP-057-000013142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013145 | RLP-057-000013145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013177 | RLP-057-000013177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013180 | RLP-057-000013180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013182 | RLP-057-000013182 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013194 | RLP-057-000013194 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013196 | RLP-057-000013196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013199 | RLP-057-000013200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013204 | RLP-057-000013205 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013215 | RLP-057-000013216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013230 | RLP-057-000013230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013232 | RLP-057-000013232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013235 | RLP-057-000013235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013265 | RLP-057-000013265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013274 | RLP-057-000013274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013282 | RLP-057-000013282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013284 | RLP-057-000013285 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013296 | RLP-057-000013296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013308 | RLP-057-000013308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013312 | RLP-057-000013312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013325 | RLP-057-000013325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013333 | RLP-057-000013333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013335 | RLP-057-000013335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013340 | RLP-057-000013343 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013352 | RLP-057-000013353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013367 | RLP-057-000013367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013384 | RLP-057-000013384 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013399 | RLP-057-000013400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013465 | RLP-057-000013466 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013492 | RLP-057-000013492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013499 | RLP-057-000013500 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013502 | RLP-057-000013502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013550 | RLP-057-000013550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013557 | RLP-057-000013557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013570 | RLP-057-000013570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013572 | RLP-057-000013572 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013601 | RLP-057-000013601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013616 | RLP-057-000013616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013618 | RLP-057-000013618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013635 | RLP-057-000013635 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013655 | RLP-057-000013655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013673 | RLP-057-000013673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013682 | RLP-057-000013682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013709 | RLP-057-000013709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013712 | RLP-057-000013712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013720 | RLP-057-000013720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013745 | RLP-057-000013745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013752 | RLP-057-000013752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013759 | RLP-057-000013759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013772 | RLP-057-000013772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013828 | RLP-057-000013828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013831 | RLP-057-000013831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013836 | RLP-057-000013836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013840 | RLP-057-000013842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013848 | RLP-057-000013849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013851 | RLP-057-000013851 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013857 | RLP-057-000013857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013893 | RLP-057-000013894 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013903 | RLP-057-000013904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013906 | RLP-057-000013909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013911 | RLP-057-000013911 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013914 | RLP-057-000013915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013920 | RLP-057-000013925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013933 | RLP-057-000013934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013939 | RLP-057-000013939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013946 | RLP-057-000013947 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013949 | RLP-057-000013951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013956 | RLP-057-000013960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013962 | RLP-057-000013962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013964 | RLP-057-000013965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013968 | RLP-057-000013968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013970 | RLP-057-000013970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013974 | RLP-057-000013974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013976 | RLP-057-000013977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013980 | RLP-057-000013980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013982 | RLP-057-000013983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013986 | RLP-057-000013986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013991 | RLP-057-000013991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013993 | RLP-057-000013994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013996 | RLP-057-000013999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014002 | RLP-057-000014002 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014004 | RLP-057-000014005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014007 | RLP-057-000014007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014012 | RLP-057-000014012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014014 | RLP-057-000014014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014016 | RLP-057-000014016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014018 | RLP-057-000014021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014023 | RLP-057-000014034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014036 | RLP-057-000014037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014066 | RLP-057-000014066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014119 | RLP-057-000014119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014140 | RLP-057-000014140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014156 | RLP-057-000014156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014210 | RLP-057-000014210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014223 | RLP-057-000014223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014227 | RLP-057-000014228 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014231 | RLP-057-000014232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014271 | RLP-057-000014271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014339 | RLP-057-000014339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014481 | RLP-057-000014481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014494 | RLP-057-000014494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014502 | RLP-057-000014502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014517 | RLP-057-000014518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014521 | RLP-057-000014521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014524 | RLP-057-000014524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014532 | RLP-057-000014533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014542 | RLP-057-000014542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014544 | RLP-057-000014544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014547 | RLP-057-000014547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014549 | RLP-057-000014549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014554 | RLP-057-000014554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014596 | RLP-057-000014597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014623 | RLP-057-000014623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014626 | RLP-057-000014626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014632 | RLP-057-000014632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014634 | RLP-057-000014634 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014640 | RLP-057-000014641 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014644 | RLP-057-000014644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014696 | RLP-057-000014696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014709 | RLP-057-000014709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014717 | RLP-057-000014718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014788 | RLP-057-000014788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014821 | RLP-057-000014821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014824 | RLP-057-000014824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014839 | RLP-057-000014839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014842 | RLP-057-000014842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014845 | RLP-057-000014845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014916 | RLP-057-000014916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014918 | RLP-057-000014918 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014933 | RLP-057-000014933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014959 | RLP-057-000014959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014974 | RLP-057-000014974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014976 | RLP-057-000014976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014998 | RLP-057-000014999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015071 | RLP-057-000015072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015074 | RLP-057-000015074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015093 | RLP-057-000015093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015096 | RLP-057-000015096 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015099 | RLP-057-000015099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015101 | RLP-057-000015101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015107 | RLP-057-000015108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015134 | RLP-057-000015134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015136 | RLP-057-000015136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015142 | RLP-057-000015142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015145 | RLP-057-000015145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015165 | RLP-057-000015165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015176 | RLP-057-000015176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015186 | RLP-057-000015186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015192 | RLP-057-000015193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015200 | RLP-057-000015201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015236 | RLP-057-000015237 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015275 | RLP-057-000015275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015313 | RLP-057-000015313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015330 | RLP-057-000015330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015379 | RLP-057-000015379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015398 | RLP-057-000015398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015410 | RLP-057-000015410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015439 | RLP-057-000015439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015457 | RLP-057-000015457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015463 | RLP-057-000015463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015475 | RLP-057-000015475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015484 | RLP-057-000015484 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015502 | RLP-057-000015502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015513 | RLP-057-000015513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015548 | RLP-057-000015548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015554 | RLP-057-000015554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015576 | RLP-057-000015576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015592 | RLP-057-000015592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015599 | RLP-057-000015599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015607 | RLP-057-000015609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015624 | RLP-057-000015624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015628 | RLP-057-000015628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015631 | RLP-057-000015631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015636 | RLP-057-000015636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015646 | RLP-057-000015646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015649 | RLP-057-000015649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015705 | RLP-057-000015705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015723 | RLP-057-000015723 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015726 | RLP-057-000015726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015741 | RLP-057-000015741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015758 | RLP-057-000015758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015777 | RLP-057-000015777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015788 | RLP-057-000015788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015793 | RLP-057-000015793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015799 | RLP-057-000015799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015803 | RLP-057-000015803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015810 | RLP-057-000015810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015813 | RLP-057-000015813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015816 | RLP-057-000015816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015848 | RLP-057-000015848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015851 | RLP-057-000015852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015877 | RLP-057-000015877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015884 | RLP-057-000015884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015891 | RLP-057-000015891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015909 | RLP-057-000015909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015913 | RLP-057-000015913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015934 | RLP-057-000015934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015941 | RLP-057-000015941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015985 | RLP-057-000015985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015995 | RLP-057-000015995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015997 | RLP-057-000015997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016016 | RLP-057-000016016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016047 | RLP-057-000016047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016068 | RLP-057-000016068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016104 | RLP-057-000016104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016143 | RLP-057-000016143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016152 | RLP-057-000016152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016155 | RLP-057-000016156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016158 | RLP-057-000016158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016200 | RLP-057-000016200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016241 | RLP-057-000016241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016257 | RLP-057-000016257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016265 | RLP-057-000016265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016286 | RLP-057-000016286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016308 | RLP-057-000016308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016334 | RLP-057-000016334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016380 | RLP-057-000016380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016412 | RLP-057-000016412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016414 | RLP-057-000016414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016429 | RLP-057-000016429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016431 | RLP-057-000016431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016435 | RLP-057-000016436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016502 | RLP-057-000016502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016509 | RLP-057-000016509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016537 | RLP-057-000016537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016551 | RLP-057-000016551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016574 | RLP-057-000016575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016585 | RLP-057-000016585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016648 | RLP-057-000016648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016651 | RLP-057-000016651 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016655 | RLP-057-000016656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016677 | RLP-057-000016678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016680 | RLP-057-000016680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016694 | RLP-057-000016694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016718 | RLP-057-000016720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016726 | RLP-057-000016726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016728 | RLP-057-000016728 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016742 | RLP-057-000016742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016759 | RLP-057-000016759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016807 | RLP-057-000016807 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016811 | RLP-057-000016814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016816 | RLP-057-000016817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016819 | RLP-057-000016819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016821 | RLP-057-000016821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016861 | RLP-057-000016861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016886 | RLP-057-000016886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017023 | RLP-057-000017023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017038 | RLP-057-000017038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017053 | RLP-057-000017053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017079 | RLP-057-000017079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017103 | RLP-057-000017103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017113 | RLP-057-000017114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017140 | RLP-057-000017140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017144 | RLP-057-000017144 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017150 | RLP-057-000017153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017163 | RLP-057-000017163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017176 | RLP-057-000017176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017185 | RLP-057-000017185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017200 | RLP-057-000017200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017203 | RLP-057-000017203 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017208 | RLP-057-000017208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017217 | RLP-057-000017217 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017219 | RLP-057-000017219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017248 | RLP-057-000017249 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017251 | RLP-057-000017251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017254 | RLP-057-000017254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017257 | RLP-057-000017259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017262 | RLP-057-000017262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017264 | RLP-057-000017265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017268 | RLP-057-000017268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017280 | RLP-057-000017280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017287 | RLP-057-000017287 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017289 | RLP-057-000017289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017291 | RLP-057-000017292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017294 | RLP-057-000017294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017297 | RLP-057-000017297 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017308 | RLP-057-000017308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017322 | RLP-057-000017322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017364 | RLP-057-000017364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017393 | RLP-057-000017393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017401 | RLP-057-000017401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017464 | RLP-057-000017464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017466 | RLP-057-000017467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017485 | RLP-057-000017485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017487 | RLP-057-000017487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017491 | RLP-057-000017491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017498 | RLP-057-000017498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017505 | RLP-057-000017505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017513 | RLP-057-000017513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017522 | RLP-057-000017524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017529 | RLP-057-000017529 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017532 | RLP-057-000017533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017538 | RLP-057-000017538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017544 | RLP-057-000017544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017563 | RLP-057-000017563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017567 | RLP-057-000017567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017580 | RLP-057-000017580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017585 | RLP-057-000017585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017587 | RLP-057-000017587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017590 | RLP-057-000017590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017593 | RLP-057-000017593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017598 | RLP-057-000017598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017610 | RLP-057-000017610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017613 | RLP-057-000017613 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017631 | RLP-057-000017631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017639 | RLP-057-000017639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017642 | RLP-057-000017642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017699 | RLP-057-000017699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017730 | RLP-057-000017730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017746 | RLP-057-000017746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017822 | RLP-057-000017822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017850 | RLP-057-000017850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017854 | RLP-057-000017854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017857 | RLP-057-000017857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017862 | RLP-057-000017862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017864 | RLP-057-000017864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017925 | RLP-057-000017925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017942 | RLP-057-000017942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017945 | RLP-057-000017946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017997 | RLP-057-000017997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018016 | RLP-057-000018016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018019 | RLP-057-000018019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018066 | RLP-057-000018066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018111 | RLP-057-000018111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018116 | RLP-057-000018117 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018138 | RLP-057-000018138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018141 | RLP-057-000018147 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018149 | RLP-057-000018149 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018153 | RLP-057-000018153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018186 | RLP-057-000018186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018188 | RLP-057-000018189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018210 | RLP-057-000018210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018226 | RLP-057-000018226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018230 | RLP-057-000018232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018249 | RLP-057-000018249 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018265 | RLP-057-000018265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018270 | RLP-057-000018270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018283 | RLP-057-000018283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018311 | RLP-057-000018311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018317 | RLP-057-000018317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018323 | RLP-057-000018323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018377 | RLP-057-000018378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018381 | RLP-057-000018382 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018428 | RLP-057-000018428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018506 | RLP-057-000018506 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018509 | RLP-057-000018509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018540 | RLP-057-000018541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018568 | RLP-057-000018568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018580 | RLP-057-000018580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018619 | RLP-057-000018619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018623 | RLP-057-000018623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018687 | RLP-057-000018687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018814 | RLP-057-000018814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018849 | RLP-057-000018849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018860 | RLP-057-000018860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018881 | RLP-057-000018881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018886 | RLP-057-000018886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018897 | RLP-057-000018897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018927 | RLP-057-000018927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018950 | RLP-057-000018950 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019178 | RLP-057-000019178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019187 | RLP-057-000019187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019206 | RLP-057-000019206 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019235 | RLP-057-000019235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019244 | RLP-057-000019244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019259 | RLP-057-000019259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019284 | RLP-057-000019286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019289 | RLP-057-000019290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019294 | RLP-057-000019294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019297 | RLP-057-000019297 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019356 | RLP-057-000019356 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019362 | RLP-057-000019362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019372 | RLP-057-000019372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019397 | RLP-057-000019397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019422 | RLP-057-000019424 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019431 | RLP-057-000019431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019437 | RLP-057-000019437 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019444 | RLP-057-000019444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019454 | RLP-057-000019456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019501 | RLP-057-000019501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019520 | RLP-057-000019520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019601 | RLP-057-000019601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019623 | RLP-057-000019623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019628 | RLP-057-000019628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019706 | RLP-057-000019706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019712 | RLP-057-000019712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019770 | RLP-057-000019770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019801 | RLP-057-000019802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019810 | RLP-057-000019810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019813 | RLP-057-000019813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019815 | RLP-057-000019815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019817 | RLP-057-000019817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019820 | RLP-057-000019820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019823 | RLP-057-000019823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019889 | RLP-057-000019889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019895 | RLP-057-000019895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019945 | RLP-057-000019946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019983 | RLP-057-000019984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019987 | RLP-057-000019987 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020018 | RLP-057-000020018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020061 | RLP-057-000020061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020097 | RLP-057-000020097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020102 | RLP-057-000020102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020157 | RLP-057-000020157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020173 | RLP-057-000020173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020179 | RLP-057-000020180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020183 | RLP-057-000020183 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020203 | RLP-057-000020204 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020207 | RLP-057-000020208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020229 | RLP-057-000020229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020235 | RLP-057-000020235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020243 | RLP-057-000020244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020333 | RLP-057-000020333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020365 | RLP-057-000020366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020375 | RLP-057-000020375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020379 | RLP-057-000020379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020382 | RLP-057-000020383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020439 | RLP-057-000020439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020441 | RLP-057-000020441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020446 | RLP-057-000020446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020467 | RLP-057-000020467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020473 | RLP-057-000020473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020491 | RLP-057-000020492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020496 | RLP-057-000020496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020527 | RLP-057-000020527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020535 | RLP-057-000020535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020538 | RLP-057-000020538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020551 | RLP-057-000020551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020553 | RLP-057-000020554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020556 | RLP-057-000020556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020577 | RLP-057-000020577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020581 | RLP-057-000020581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020596 | RLP-057-000020596 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020598 | RLP-057-000020598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020606 | RLP-057-000020606 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020612 | RLP-057-000020612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020618 | RLP-057-000020618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020620 | RLP-057-000020620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020622 | RLP-057-000020623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020628 | RLP-057-000020628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020631 | RLP-057-000020631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020651 | RLP-057-000020652 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020675 | RLP-057-000020675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020698 | RLP-057-000020698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020700 | RLP-057-000020700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020706 | RLP-057-000020706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020713 | RLP-057-000020713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020724 | RLP-057-000020725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020728 | RLP-057-000020729 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020732 | RLP-057-000020732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020735 | RLP-057-000020736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020741 | RLP-057-000020741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020745 | RLP-057-000020745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020768 | RLP-057-000020768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020773 | RLP-057-000020773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020789 | RLP-057-000020789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020793 | RLP-057-000020793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020809 | RLP-057-000020810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020835 | RLP-057-000020835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020844 | RLP-057-000020844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020851 | RLP-057-000020851 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020858 | RLP-057-000020859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020870 | RLP-057-000020870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020878 | RLP-057-000020880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020882 | RLP-057-000020882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020897 | RLP-057-000020898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020918 | RLP-057-000020921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020943 | RLP-057-000020943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020956 | RLP-057-000020958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020979 | RLP-057-000020980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020986 | RLP-057-000020986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020989 | RLP-057-000020991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020993 | RLP-057-000020994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021012 | RLP-057-000021012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021017 | RLP-057-000021017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021032 | RLP-057-000021032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021035 | RLP-057-000021036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021039 | RLP-057-000021039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021047 | RLP-057-000021047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021052 | RLP-057-000021052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021054 | RLP-057-000021054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021060 | RLP-057-000021060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021069 | RLP-057-000021069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021072 | RLP-057-000021073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021077 | RLP-057-000021077 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021089 | RLP-057-000021089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021106 | RLP-057-000021107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021114 | RLP-057-000021114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021128 | RLP-057-000021128 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021152 | RLP-057-000021152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021155 | RLP-057-000021155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021157 | RLP-057-000021157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021162 | RLP-057-000021162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021177 | RLP-057-000021177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021184 | RLP-057-000021184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021196 | RLP-057-000021196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021200 | RLP-057-000021200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021203 | RLP-057-000021203 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021209 | RLP-057-000021209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021221 | RLP-057-000021221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021247 | RLP-057-000021247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021254 | RLP-057-000021254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021267 | RLP-057-000021268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021283 | RLP-057-000021283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021285 | RLP-057-000021285 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021289 | RLP-057-000021289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021314 | RLP-057-000021315 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021317 | RLP-057-000021317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021320 | RLP-057-000021321 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021335 | RLP-057-000021335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021429 | RLP-057-000021430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021435 | RLP-057-000021435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021474 | RLP-057-000021474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021479 | RLP-057-000021479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021482 | RLP-057-000021482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021518 | RLP-057-000021518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021525 | RLP-057-000021526 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021545 | RLP-057-000021545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021552 | RLP-057-000021552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021558 | RLP-057-000021558 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021573 | RLP-057-000021573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021576 | RLP-057-000021576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021579 | RLP-057-000021579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021592 | RLP-057-000021592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021608 | RLP-057-000021608 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021610 | RLP-057-000021610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021630 | RLP-057-000021630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021650 | RLP-057-000021650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021665 | RLP-057-000021665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021687 | RLP-057-000021687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021699 | RLP-057-000021699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021701 | RLP-057-000021701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021703 | RLP-057-000021703 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021711 | RLP-057-000021711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021714 | RLP-057-000021714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021717 | RLP-057-000021717 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021720 | RLP-057-000021720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021729 | RLP-057-000021729 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021753 | RLP-057-000021753 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021769 | RLP-057-000021769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021772 | RLP-057-000021772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021784 | RLP-057-000021784 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021802 | RLP-057-000021802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021813 | RLP-057-000021813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021817 | RLP-057-000021817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021839 | RLP-057-000021839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021856 | RLP-057-000021856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021878 | RLP-057-000021878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021884 | RLP-057-000021885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021887 | RLP-057-000021887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021909 | RLP-057-000021909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021913 | RLP-057-000021913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021934 | RLP-057-000021934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021945 | RLP-057-000021945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021954 | RLP-057-000021954 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021958 | RLP-057-000021958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021980 | RLP-057-000021984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022034 | RLP-057-000022034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022038 | RLP-057-000022041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022075 | RLP-057-000022075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022087 | RLP-057-000022088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022119 | RLP-057-000022119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022192 | RLP-057-000022192 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022200 | RLP-057-000022200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022208 | RLP-057-000022208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022212 | RLP-057-000022212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022233 | RLP-057-000022234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022244 | RLP-057-000022244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022246 | RLP-057-000022247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022252 | RLP-057-000022252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022263 | RLP-057-000022263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022305 | RLP-057-000022305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022309 | RLP-057-000022309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022314 | RLP-057-000022314 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022336 | RLP-057-000022336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022338 | RLP-057-000022338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022358 | RLP-057-000022358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022426 | RLP-057-000022426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022436 | RLP-057-000022436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022438 | RLP-057-000022438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022441 | RLP-057-000022442 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022444 | RLP-057-000022446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022451 | RLP-057-000022451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022459 | RLP-057-000022459 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022479 | RLP-057-000022479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022502 | RLP-057-000022502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022504 | RLP-057-000022504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022512 | RLP-057-000022512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022525 | RLP-057-000022525 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022597 | RLP-057-000022597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022674 | RLP-057-000022674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022743 | RLP-057-000022743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022825 | RLP-057-000022825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022855 | RLP-057-000022856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022866 | RLP-057-000022866 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022870 | RLP-057-000022870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022881 | RLP-057-000022881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022883 | RLP-057-000022884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022898 | RLP-057-000022898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022903 | RLP-057-000022903 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022933 | RLP-057-000022933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022935 | RLP-057-000022936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023019 | RLP-057-000023019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023021 | RLP-057-000023021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023106 | RLP-057-000023106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023181 | RLP-057-000023181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023189 | RLP-057-000023189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023192 | RLP-057-000023192 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023327 | RLP-057-000023327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023332 | RLP-057-000023332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023338 | RLP-057-000023339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023345 | RLP-057-000023345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023414 | RLP-057-000023415 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023436 | RLP-057-000023436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023444 | RLP-057-000023444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023494 | RLP-057-000023496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023500 | RLP-057-000023501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023514 | RLP-057-000023514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023531 | RLP-057-000023531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023534 | RLP-057-000023534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023564 | RLP-057-000023564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023569 | RLP-057-000023569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023572 | RLP-057-000023572 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023574 | RLP-057-000023574 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023586 | RLP-057-000023586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023599 | RLP-057-000023599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023604 | RLP-057-000023608 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023619 | RLP-057-000023620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023630 | RLP-057-000023630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023633 | RLP-057-000023633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023637 | RLP-057-000023639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023657 | RLP-057-000023657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023702 | RLP-057-000023702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023706 | RLP-057-000023707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023722 | RLP-057-000023722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023725 | RLP-057-000023725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023731 | RLP-057-000023731 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023735 | RLP-057-000023735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023740 | RLP-057-000023740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023743 | RLP-057-000023743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023745 | RLP-057-000023745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023748 | RLP-057-000023748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023772 | RLP-057-000023773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023775 | RLP-057-000023780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023784 | RLP-057-000023785 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023796 | RLP-057-000023796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023800 | RLP-057-000023800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023811 | RLP-057-000023811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023831 | RLP-057-000023831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023851 | RLP-057-000023853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023946 | RLP-057-000023946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023948 | RLP-057-000023951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023953 | RLP-057-000023953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023955 | RLP-057-000023958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023962 | RLP-057-000023965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023969 | RLP-057-000023969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023971 | RLP-057-000023973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023977 | RLP-057-000023977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023980 | RLP-057-000023981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023984 | RLP-057-000023989 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024026 | RLP-057-000024026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024031 | RLP-057-000024031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024035 | RLP-057-000024036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024038 | RLP-057-000024039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024058 | RLP-057-000024058 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024067 | RLP-057-000024068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024079 | RLP-057-000024079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024081 | RLP-057-000024084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024103 | RLP-057-000024103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024105 | RLP-057-000024105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024111 | RLP-057-000024111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024120 | RLP-057-000024121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024128 | RLP-057-000024128 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024145 | RLP-057-000024145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024147 | RLP-057-000024150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024153 | RLP-057-000024156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024160 | RLP-057-000024161 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024166 | RLP-057-000024168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024170 | RLP-057-000024172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024195 | RLP-057-000024195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024199 | RLP-057-000024199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024201 | RLP-057-000024205 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024208 | RLP-057-000024208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024210 | RLP-057-000024210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024215 | RLP-057-000024215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024217 | RLP-057-000024218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024227 | RLP-057-000024227 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024247 | RLP-057-000024247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024256 | RLP-057-000024259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024263 | RLP-057-000024263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024266 | RLP-057-000024266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024268 | RLP-057-000024268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024271 | RLP-057-000024271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024287 | RLP-057-000024287 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024291 | RLP-057-000024291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024294 | RLP-057-000024294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024297 | RLP-057-000024298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024301 | RLP-057-000024301 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024303 | RLP-057-000024303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024326 | RLP-057-000024328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024330 | RLP-057-000024330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024340 | RLP-057-000024340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024345 | RLP-057-000024345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024348 | RLP-057-000024348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024351 | RLP-057-000024352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024354 | RLP-057-000024357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024359 | RLP-057-000024360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024363 | RLP-057-000024364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024366 | RLP-057-000024366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024369 | RLP-057-000024375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024382 | RLP-057-000024384 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024386 | RLP-057-000024388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024390 | RLP-057-000024392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024394 | RLP-057-000024397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024400 | RLP-057-000024400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024407 | RLP-057-000024408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024437 | RLP-057-000024439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024448 | RLP-057-000024448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024451 | RLP-057-000024451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024458 | RLP-057-000024459 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024466 | RLP-057-000024466 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024470 | RLP-057-000024473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024477 | RLP-057-000024479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024489 | RLP-057-000024489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024511 | RLP-057-000024517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024519 | RLP-057-000024520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024522 | RLP-057-000024522 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024524 | RLP-057-000024525 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024527 | RLP-057-000024527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024532 | RLP-057-000024533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024546 | RLP-057-000024546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024550 | RLP-057-000024551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024556 | RLP-057-000024556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024558 | RLP-057-000024568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024576 | RLP-057-000024576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024579 | RLP-057-000024580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024583 | RLP-057-000024583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024588 | RLP-057-000024589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024614 | RLP-057-000024615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024621 | RLP-057-000024621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024627 | RLP-057-000024629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024654 | RLP-057-000024655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024657 | RLP-057-000024657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024659 | RLP-057-000024659 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024668 | RLP-057-000024668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024670 | RLP-057-000024671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024681 | RLP-057-000024681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024683 | RLP-057-000024683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024686 | RLP-057-000024686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024688 | RLP-057-000024688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024690 | RLP-057-000024690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024701 | RLP-057-000024701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024703 | RLP-057-000024703 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024731 | RLP-057-000024732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024742 | RLP-057-000024743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024769 | RLP-057-000024769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024773 | RLP-057-000024773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024782 | RLP-057-000024793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024797 | RLP-057-000024797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024807 | RLP-057-000024809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024822 | RLP-057-000024822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024824 | RLP-057-000024825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024838 | RLP-057-000024838 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024840 | RLP-057-000024840 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024844 | RLP-057-000024845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024847 | RLP-057-000024849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024876 | RLP-057-000024876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024878 | RLP-057-000024880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024901 | RLP-057-000024906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024924 | RLP-057-000024924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024934 | RLP-057-000024935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024939 | RLP-057-000024939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024943 | RLP-057-000024944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025026 | RLP-057-000025027 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025029 | RLP-057-000025030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025033 | RLP-057-000025033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025063 | RLP-057-000025065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025070 | RLP-057-000025071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025073 | RLP-057-000025073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025112 | RLP-057-000025112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025200 | RLP-057-000025200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025234 | RLP-057-000025234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025257 | RLP-057-000025257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025274 | RLP-057-000025274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025278 | RLP-057-000025279 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025281 | RLP-057-000025281 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025292 | RLP-057-000025296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025321 | RLP-057-000025321 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025323 | RLP-057-000025323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025325 | RLP-057-000025325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025334 | RLP-057-000025334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025341 | RLP-057-000025344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025361 | RLP-057-000025364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025366 | RLP-057-000025367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025394 | RLP-057-000025394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025405 | RLP-057-000025407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025432 | RLP-057-000025433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025435 | RLP-057-000025436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025459 | RLP-057-000025460 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025462 | RLP-057-000025463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025466 | RLP-057-000025469 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025490 | RLP-057-000025490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025493 | RLP-057-000025493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025495 | RLP-057-000025504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025513 | RLP-057-000025517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025531 | RLP-057-000025532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025568 | RLP-057-000025568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025570 | RLP-057-000025573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025575 | RLP-057-000025575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025577 | RLP-057-000025577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025584 | RLP-057-000025584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025615 | RLP-057-000025618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025627 | RLP-057-000025627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025633 | RLP-057-000025633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025635 | RLP-057-000025637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025651 | RLP-057-000025653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025656 | RLP-057-000025657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025664 | RLP-057-000025664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025692 | RLP-057-000025692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025703 | RLP-057-000025709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025713 | RLP-057-000025714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025716 | RLP-057-000025718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025745 | RLP-057-000025746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025771 | RLP-057-000025771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025783 | RLP-057-000025783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025794 | RLP-057-000025795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025797 | RLP-057-000025797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025800 | RLP-057-000025801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025821 | RLP-057-000025821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025855 | RLP-057-000025856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025863 | RLP-057-000025864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025870 | RLP-057-000025871 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025873 | RLP-057-000025875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025877 | RLP-057-000025878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025886 | RLP-057-000025886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025888 | RLP-057-000025888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025890 | RLP-057-000025890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025917 | RLP-057-000025917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025923 | RLP-057-000025923 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025925 | RLP-057-000025925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025932 | RLP-057-000025932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025968 | RLP-057-000025968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025982 | RLP-057-000025982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025988 | RLP-057-000025989 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025993 | RLP-057-000025993 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025995 | RLP-057-000026004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026019 | RLP-057-000026019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026021 | RLP-057-000026021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026023 | RLP-057-000026023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026026 | RLP-057-000026031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026038 | RLP-057-000026038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026040 | RLP-057-000026042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026062 | RLP-057-000026063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026104 | RLP-057-000026109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026118 | RLP-057-000026118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026124 | RLP-057-000026126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026146 | RLP-057-000026146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026151 | RLP-057-000026151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026155 | RLP-057-000026162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026170 | RLP-057-000026170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026172 | RLP-057-000026173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026175 | RLP-057-000026178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026203 | RLP-057-000026203 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026219 | RLP-057-000026219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026232 | RLP-057-000026232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026247 | RLP-057-000026250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026265 | RLP-057-000026265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026268 | RLP-057-000026268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026287 | RLP-057-000026291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026293 | RLP-057-000026293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026334 | RLP-057-000026334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026367 | RLP-057-000026370 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026376 | RLP-057-000026376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026389 | RLP-057-000026389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026393 | RLP-057-000026393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026395 | RLP-057-000026397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026423 | RLP-057-000026423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026482 | RLP-057-000026483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026495 | RLP-057-000026495 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026498 | RLP-057-000026499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026523 | RLP-057-000026523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026535 | RLP-057-000026535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026537 | RLP-057-000026537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026555 | RLP-057-000026559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026563 | RLP-057-000026566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026585 | RLP-057-000026595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026613 | RLP-057-000026615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026623 | RLP-057-000026625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026628 | RLP-057-000026628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026657 | RLP-057-000026657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026685 | RLP-057-000026685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026689 | RLP-057-000026689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026715 | RLP-057-000026715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026751 | RLP-057-000026756 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026758 | RLP-057-000026758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026760 | RLP-057-000026760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026762 | RLP-057-000026762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026764 | RLP-057-000026765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026829 | RLP-057-000026829 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026844 | RLP-057-000026847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026854 | RLP-057-000026855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026864 | RLP-057-000026864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026902 | RLP-057-000026902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026904 | RLP-057-000026904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026907 | RLP-057-000026909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026911 | RLP-057-000026911 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026913 | RLP-057-000026913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026942 | RLP-057-000026942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026944 | RLP-057-000026948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026951 | RLP-057-000026952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026998 | RLP-057-000026998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027011 | RLP-057-000027014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027060 | RLP-057-000027060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027065 | RLP-057-000027065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027067 | RLP-057-000027067 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027119 | RLP-057-000027119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027127 | RLP-057-000027127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027135 | RLP-057-000027141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027178 | RLP-057-000027180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027197 | RLP-057-000027200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027202 | RLP-057-000027208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027210 | RLP-057-000027211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027213 | RLP-057-000027218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027227 | RLP-057-000027227 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027285 | RLP-057-000027286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027308 | RLP-057-000027309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027317 | RLP-057-000027317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027323 | RLP-057-000027323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027325 | RLP-057-000027325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027334 | RLP-057-000027334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027336 | RLP-057-000027336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027340 | RLP-057-000027341 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027391 | RLP-057-000027391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027397 | RLP-057-000027397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027407 | RLP-057-000027407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027417 | RLP-057-000027417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027430 | RLP-057-000027432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027434 | RLP-057-000027435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027453 | RLP-057-000027454 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027456 | RLP-057-000027458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027460 | RLP-057-000027462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027510 | RLP-057-000027512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027514 | RLP-057-000027517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027594 | RLP-057-000027594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027622 | RLP-057-000027627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027629 | RLP-057-000027629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027631 | RLP-057-000027631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027642 | RLP-057-000027645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027647 | RLP-057-000027647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027649 | RLP-057-000027649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027657 | RLP-057-000027661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027675 | RLP-057-000027675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027688 | RLP-057-000027693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027740 | RLP-057-000027742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027744 | RLP-057-000027748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027755 | RLP-057-000027755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027760 | RLP-057-000027760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027772 | RLP-057-000027772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027784 | RLP-057-000027784 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027786 | RLP-057-000027786 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027789 | RLP-057-000027789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027792 | RLP-057-000027792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027797 | RLP-057-000027797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027809 | RLP-057-000027810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027822 | RLP-057-000027822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027824 | RLP-057-000027824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027826 | RLP-057-000027826 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027861 | RLP-057-000027862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027918 | RLP-057-000027918 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027923 | RLP-057-000027923 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027925 | RLP-057-000027925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027928 | RLP-057-000027928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027930 | RLP-057-000027930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027943 | RLP-057-000027943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027949 | RLP-057-000027956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027959 | RLP-057-000027959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027963 | RLP-057-000027963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027966 | RLP-057-000027966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027968 | RLP-057-000027968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027972 | RLP-057-000027972 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027974 | RLP-057-000027974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027977 | RLP-057-000027981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027984 | RLP-057-000027986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028011 | RLP-057-000028011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028017 | RLP-057-000028018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028021 | RLP-057-000028021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028024 | RLP-057-000028024 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028045 | RLP-057-000028045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028047 | RLP-057-000028047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028055 | RLP-057-000028059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028061 | RLP-057-000028069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028091 | RLP-057-000028091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028106 | RLP-057-000028106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028122 | RLP-057-000028126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028129 | RLP-057-000028129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028232 | RLP-057-000028235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028237 | RLP-057-000028241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028249 | RLP-057-000028250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028252 | RLP-057-000028252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028255 | RLP-057-000028255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028257 | RLP-057-000028259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028261 | RLP-057-000028261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028263 | RLP-057-000028265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028267 | RLP-057-000028270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028272 | RLP-057-000028273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028275 | RLP-057-000028275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028303 | RLP-057-000028305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028307 | RLP-057-000028313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028319 | RLP-057-000028320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028324 | RLP-057-000028326 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028328 | RLP-057-000028328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028330 | RLP-057-000028333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028336 | RLP-057-000028336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028395 | RLP-057-000028395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028418 | RLP-057-000028422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028424 | RLP-057-000028426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028433 | RLP-057-000028433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028448 | RLP-057-000028448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028463 | RLP-057-000028464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028468 | RLP-057-000028468 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028482 | RLP-057-000028482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028522 | RLP-057-000028528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028539 | RLP-057-000028541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028545 | RLP-057-000028545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028555 | RLP-057-000028557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028563 | RLP-057-000028565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028590 | RLP-057-000028590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028592 | RLP-057-000028602 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028616 | RLP-057-000028616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028618 | RLP-057-000028618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028625 | RLP-057-000028625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028628 | RLP-057-000028628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028631 | RLP-057-000028639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028641 | RLP-057-000028641 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028647 | RLP-057-000028648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028652 | RLP-057-000028652 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028673 | RLP-057-000028673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028707 | RLP-057-000028707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028722 | RLP-057-000028722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028725 | RLP-057-000028725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028746 | RLP-057-000028746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028748 | RLP-057-000028748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028752 | RLP-057-000028754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028756 | RLP-057-000028758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028760 | RLP-057-000028760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028762 | RLP-057-000028767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028769 | RLP-057-000028769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028771 | RLP-057-000028771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028774 | RLP-057-000028774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028776 | RLP-057-000028776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028778 | RLP-057-000028778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028780 | RLP-057-000028780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028806 | RLP-057-000028806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028832 | RLP-057-000028833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028848 | RLP-057-000028848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028907 | RLP-057-000028907 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028911 | RLP-057-000028911 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028921 | RLP-057-000028921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028935 | RLP-057-000028935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028949 | RLP-057-000028949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028952 | RLP-057-000028952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028954 | RLP-057-000028954 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028956 | RLP-057-000028957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028961 | RLP-057-000028961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028964 | RLP-057-000028964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028980 | RLP-057-000028980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029014 | RLP-057-000029015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029030 | RLP-057-000029030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029033 | RLP-057-000029033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029036 | RLP-057-000029036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029038 | RLP-057-000029038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029062 | RLP-057-000029062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029069 | RLP-057-000029070 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029077 | RLP-057-000029079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029081 | RLP-057-000029086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029103 | RLP-057-000029103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029105 | RLP-057-000029109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029111 | RLP-057-000029114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029123 | RLP-057-000029126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029158 | RLP-057-000029158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029185 | RLP-057-000029188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029209 | RLP-057-000029209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029228 | RLP-057-000029228 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029230 | RLP-057-000029231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029263 | RLP-057-000029263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029265 | RLP-057-000029266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029283 | RLP-057-000029283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029300 | RLP-057-000029300 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029317 | RLP-057-000029317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029354 | RLP-057-000029355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029391 | RLP-057-000029391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029396 | RLP-057-000029396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029398 | RLP-057-000029398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029421 | RLP-057-000029422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029427 | RLP-057-000029428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029430 | RLP-057-000029430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029434 | RLP-057-000029434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029447 | RLP-057-000029447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029451 | RLP-057-000029451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029462 | RLP-057-000029462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029466 | RLP-057-000029467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029474 | RLP-057-000029485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029515 | RLP-057-000029515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029520 | RLP-057-000029520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029523 | RLP-057-000029528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029549 | RLP-057-000029549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029560 | RLP-057-000029560 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029578 | RLP-057-000029578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029629 | RLP-057-000029629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029632 | RLP-057-000029632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029638 | RLP-057-000029638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029641 | RLP-057-000029641 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029645 | RLP-057-000029645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029647 | RLP-057-000029647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029661 | RLP-057-000029662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029671 | RLP-057-000029671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029678 | RLP-057-000029678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029681 | RLP-057-000029681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029684 | RLP-057-000029684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029686 | RLP-057-000029699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029703 | RLP-057-000029703 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029705 | RLP-057-000029705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029707 | RLP-057-000029707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029709 | RLP-057-000029709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029721 | RLP-057-000029721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029739 | RLP-057-000029741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029743 | RLP-057-000029747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029759 | RLP-057-000029759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029789 | RLP-057-000029789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029793 | RLP-057-000029795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029806 | RLP-057-000029807 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029809 | RLP-057-000029809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029811 | RLP-057-000029811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029813 | RLP-057-000029813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029816 | RLP-057-000029816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029818 | RLP-057-000029818 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029820 | RLP-057-000029820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029822 | RLP-057-000029823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029825 | RLP-057-000029831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029860 | RLP-057-000029861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029863 | RLP-057-000029863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029883 | RLP-057-000029883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029970 | RLP-057-000029970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029992 | RLP-057-000029994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029999 | RLP-057-000030003 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030025 | RLP-057-000030025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030058 | RLP-057-000030059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030061 | RLP-057-000030061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030063 | RLP-057-000030063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030065 | RLP-057-000030065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030164 | RLP-057-000030167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030182 | RLP-057-000030183 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030186 | RLP-057-000030186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030195 | RLP-057-000030195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030210 | RLP-057-000030212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030215 | RLP-057-000030215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030230 | RLP-057-000030230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030238 | RLP-057-000030240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030243 | RLP-057-000030243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030245 | RLP-057-000030245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030254 | RLP-057-000030254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030256 | RLP-057-000030256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030296 | RLP-057-000030296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030298 | RLP-057-000030298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030347 | RLP-057-000030347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030358 | RLP-057-000030364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030366 | RLP-057-000030366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030368 | RLP-057-000030368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030370 | RLP-057-000030370 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030377 | RLP-057-000030377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030389 | RLP-057-000030389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030395 | RLP-057-000030395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030429 | RLP-057-000030429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030509 | RLP-057-000030516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030537 | RLP-057-000030538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030541 | RLP-057-000030542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030564 | RLP-057-000030564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030604 | RLP-057-000030612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030614 | RLP-057-000030624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030629 | RLP-057-000030629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030659 | RLP-057-000030660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030663 | RLP-057-000030663 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030673 | RLP-057-000030674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030715 | RLP-057-000030716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030718 | RLP-057-000030720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030733 | RLP-057-000030733 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030739 | RLP-057-000030740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030763 | RLP-057-000030764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030770 | RLP-057-000030770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030801 | RLP-057-000030801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030805 | RLP-057-000030805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030807 | RLP-057-000030808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030811 | RLP-057-000030817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030819 | RLP-057-000030819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030821 | RLP-057-000030821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030824 | RLP-057-000030826 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030844 | RLP-057-000030844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030893 | RLP-057-000030893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030907 | RLP-057-000030908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030913 | RLP-057-000030914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030916 | RLP-057-000030917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030941 | RLP-057-000030941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030951 | RLP-057-000030951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030984 | RLP-057-000030985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031030 | RLP-057-000031031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031052 | RLP-057-000031052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031054 | RLP-057-000031054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031058 | RLP-057-000031059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031105 | RLP-057-000031107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031158 | RLP-057-000031158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031198 | RLP-057-000031198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031258 | RLP-057-000031259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031263 | RLP-057-000031263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031270 | RLP-057-000031272 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031278 | RLP-057-000031278 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031296 | RLP-057-000031296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031311 | RLP-057-000031327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031329 | RLP-057-000031329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031341 | RLP-057-000031344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031349 | RLP-057-000031349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031435 | RLP-057-000031435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031458 | RLP-057-000031467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031478 | RLP-057-000031478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031660 | RLP-057-000031660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031681 | RLP-057-000031681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031712 | RLP-057-000031713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031779 | RLP-057-000031788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031790 | RLP-057-000031790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031793 | RLP-057-000031793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031795 | RLP-057-000031804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031822 | RLP-057-000031822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031833 | RLP-057-000031836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031863 | RLP-057-000031864 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031874 | RLP-057-000031874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031906 | RLP-057-000031906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032113 | RLP-057-000032116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032170 | RLP-057-000032170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032177 | RLP-057-000032177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032200 | RLP-057-000032201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032241 | RLP-057-000032242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032275 | RLP-057-000032280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032296 | RLP-057-000032299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032303 | RLP-057-000032303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032307 | RLP-057-000032308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032340 | RLP-057-000032341 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032432 | RLP-057-000032441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032508 | RLP-057-000032508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032513 | RLP-057-000032518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032535 | RLP-057-000032535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032547 | RLP-057-000032547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032573 | RLP-057-000032574 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032576 | RLP-057-000032584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032610 | RLP-057-000032610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032621 | RLP-057-000032621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032633 | RLP-057-000032633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032635 | RLP-057-000032637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032640 | RLP-057-000032640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032678 | RLP-057-000032678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032681 | RLP-057-000032681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032687 | RLP-057-000032687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032692 | RLP-057-000032692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032744 | RLP-057-000032745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032775 | RLP-057-000032777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032779 | RLP-057-000032782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032841 | RLP-057-000032841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032875 | RLP-057-000032876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032893 | RLP-057-000032894 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032898 | RLP-057-000032898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032906 | RLP-057-000032906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032932 | RLP-057-000032932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032935 | RLP-057-000032939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032947 | RLP-057-000032947 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032949 | RLP-057-000032949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032952 | RLP-057-000032952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032970 | RLP-057-000032973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032975 | RLP-057-000032978 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032980 | RLP-057-000032981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032985 | RLP-057-000032985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032993 | RLP-057-000032994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032996 | RLP-057-000032996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032998 | RLP-057-000032998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033000 | RLP-057-000033002 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033005 | RLP-057-000033005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033023 | RLP-057-000033029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033031 | RLP-057-000033037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033040 | RLP-057-000033047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033063 | RLP-057-000033064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033070 | RLP-057-000033071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033076 | RLP-057-000033076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033078 | RLP-057-000033080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033085 | RLP-057-000033085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033092 | RLP-057-000033093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033107 | RLP-057-000033107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033109 | RLP-057-000033112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033119 | RLP-057-000033119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033122 | RLP-057-000033122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033124 | RLP-057-000033138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033140 | RLP-057-000033143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033148 | RLP-057-000033148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033174 | RLP-057-000033174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033185 | RLP-057-000033187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033189 | RLP-057-000033193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033197 | RLP-057-000033199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033201 | RLP-057-000033206 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033211 | RLP-057-000033213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033222 | RLP-057-000033222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033224 | RLP-057-000033226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033228 | RLP-057-000033233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033252 | RLP-057-000033254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033260 | RLP-057-000033261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033263 | RLP-057-000033263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033265 | RLP-057-000033267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033288 | RLP-057-000033288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033290 | RLP-057-000033298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033308 | RLP-057-000033317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033331 | RLP-057-000033338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033350 | RLP-057-000033351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033354 | RLP-057-000033359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033375 | RLP-057-000033375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033380 | RLP-057-000033381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033384 | RLP-057-000033388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033390 | RLP-057-000033399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033401 | RLP-057-000033408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033414 | RLP-057-000033414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033416 | RLP-057-000033416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033418 | RLP-057-000033418 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033420 | RLP-057-000033420 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033426 | RLP-057-000033426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033428 | RLP-057-000033430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033432 | RLP-057-000033432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033440 | RLP-057-000033444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033462 | RLP-057-000033462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033488 | RLP-057-000033488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033490 | RLP-057-000033490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033513 | RLP-057-000033517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033521 | RLP-057-000033521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033525 | RLP-057-000033525 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033538 | RLP-057-000033538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033540 | RLP-057-000033540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033542 | RLP-057-000033542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033547 | RLP-057-000033548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033552 | RLP-057-000033555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033557 | RLP-057-000033562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033565 | RLP-057-000033565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033574 | RLP-057-000033577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033581 | RLP-057-000033581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033583 | RLP-057-000033583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033585 | RLP-057-000033585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033588 | RLP-057-000033588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033590 | RLP-057-000033595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033604 | RLP-057-000033604 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033610 | RLP-057-000033610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033632 | RLP-057-000033632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033637 | RLP-057-000033639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033641 | RLP-057-000033645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033647 | RLP-057-000033649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033652 | RLP-057-000033653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033656 | RLP-057-000033657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033659 | RLP-057-000033660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033662 | RLP-057-000033662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033664 | RLP-057-000033664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033668 | RLP-057-000033669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033671 | RLP-057-000033671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033681 | RLP-057-000033681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033692 | RLP-057-000033692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033694 | RLP-057-000033695 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033727 | RLP-057-000033729 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033731 | RLP-057-000033731 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033734 | RLP-057-000033735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033737 | RLP-057-000033737 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033756 | RLP-057-000033761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033763 | RLP-057-000033763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033766 | RLP-057-000033766 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033777 | RLP-057-000033778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033780 | RLP-057-000033786 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033789 | RLP-057-000033789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033792 | RLP-057-000033793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033813 | RLP-057-000033813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033815 | RLP-057-000033817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033823 | RLP-057-000033823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033825 | RLP-057-000033825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033835 | RLP-057-000033836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033838 | RLP-057-000033842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033847 | RLP-057-000033847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033849 | RLP-057-000033849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033851 | RLP-057-000033855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033885 | RLP-057-000033885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033887 | RLP-057-000033889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033891 | RLP-057-000033891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033893 | RLP-057-000033893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033895 | RLP-057-000033895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033897 | RLP-057-000033897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033899 | RLP-057-000033900 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033903 | RLP-057-000033912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033920 | RLP-057-000033920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033930 | RLP-057-000033930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033940 | RLP-057-000033941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033943 | RLP-057-000033948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033950 | RLP-057-000033959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033968 | RLP-057-000033968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033986 | RLP-057-000033986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033993 | RLP-057-000033993 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034007 | RLP-057-000034012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034015 | RLP-057-000034015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034019 | RLP-057-000034020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034022 | RLP-057-000034026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034074 | RLP-057-000034074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034076 | RLP-057-000034083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034086 | RLP-057-000034086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034092 | RLP-057-000034096 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034100 | RLP-057-000034106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034115 | RLP-057-000034121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034127 | RLP-057-000034127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034153 | RLP-057-000034153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034158 | RLP-057-000034158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034164 | RLP-057-000034169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034171 | RLP-057-000034178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034180 | RLP-057-000034206 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034208 | RLP-057-000034209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034213 | RLP-057-000034213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034221 | RLP-057-000034221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034223 | RLP-057-000034226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034241 | RLP-057-000034241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034244 | RLP-057-000034244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034247 | RLP-057-000034247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034262 | RLP-057-000034262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034278 | RLP-057-000034278 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034284 | RLP-057-000034290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034292 | RLP-057-000034292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034324 | RLP-057-000034324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034326 | RLP-057-000034328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034330 | RLP-057-000034332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034342 | RLP-057-000034343 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034349 | RLP-057-000034350 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034355 | RLP-057-000034356 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034358 | RLP-057-000034358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034360 | RLP-057-000034360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034362 | RLP-057-000034362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034364 | RLP-057-000034364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034366 | RLP-057-000034366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034368 | RLP-057-000034368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034370 | RLP-057-000034370 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034376 | RLP-057-000034376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034378 | RLP-057-000034379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034381 | RLP-057-000034381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034397 | RLP-057-000034397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034399 | RLP-057-000034399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034401 | RLP-057-000034403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034413 | RLP-057-000034413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034417 | RLP-057-000034423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034428 | RLP-057-000034431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034434 | RLP-057-000034434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034436 | RLP-057-000034436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034443 | RLP-057-000034443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034445 | RLP-057-000034457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034459 | RLP-057-000034463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034477 | RLP-057-000034477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034481 | RLP-057-000034486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034513 | RLP-057-000034519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034541 | RLP-057-000034541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034543 | RLP-057-000034543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034558 | RLP-057-000034559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034561 | RLP-057-000034561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034563 | RLP-057-000034564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034571 | RLP-057-000034576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034619 | RLP-057-000034619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034621 | RLP-057-000034628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034634 | RLP-057-000034636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034665 | RLP-057-000034668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034672 | RLP-057-000034672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034676 | RLP-057-000034676 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034678 | RLP-057-000034679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034681 | RLP-057-000034689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034691 | RLP-057-000034692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034717 | RLP-057-000034722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034731 | RLP-057-000034741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034744 | RLP-057-000034744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034798 | RLP-057-000034798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034800 | RLP-057-000034801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034816 | RLP-057-000034816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034821 | RLP-057-000034821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034890 | RLP-057-000034891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034897 | RLP-057-000034898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034925 | RLP-057-000034927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034929 | RLP-057-000034929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034931 | RLP-057-000034931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034939 | RLP-057-000034939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034953 | RLP-057-000034956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034958 | RLP-057-000034959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034961 | RLP-057-000034965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034967 | RLP-057-000034968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034980 | RLP-057-000034983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034985 | RLP-057-000035011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035013 | RLP-057-000035015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035037 | RLP-057-000035037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035045 | RLP-057-000035045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035052 | RLP-057-000035053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035071 | RLP-057-000035074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035081 | RLP-057-000035081 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035088 | RLP-057-000035088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035104 | RLP-057-000035104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035106 | RLP-057-000035115 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035132 | RLP-057-000035132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035147 | RLP-057-000035148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035150 | RLP-057-000035150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035158 | RLP-057-000035158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035163 | RLP-057-000035163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035165 | RLP-057-000035165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035168 | RLP-057-000035168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035204 | RLP-057-000035204 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035208 | RLP-057-000035209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035225 | RLP-057-000035229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035248 | RLP-057-000035248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035269 | RLP-057-000035269 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035271 | RLP-057-000035271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035281 | RLP-057-000035282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035284 | RLP-057-000035284 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035287 | RLP-057-000035288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035291 | RLP-057-000035291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035293 | RLP-057-000035293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035302 | RLP-057-000035302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035304 | RLP-057-000035304 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035306 | RLP-057-000035308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035377 | RLP-057-000035377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035379 | RLP-057-000035379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035381 | RLP-057-000035395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035399 | RLP-057-000035399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035401 | RLP-057-000035406 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035409 | RLP-057-000035423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035425 | RLP-057-000035432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035434 | RLP-057-000035434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035449 | RLP-057-000035450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035452 | RLP-057-000035453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035473 | RLP-057-000035473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035478 | RLP-057-000035487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035489 | RLP-057-000035497 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035499 | RLP-057-000035499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035525 | RLP-057-000035527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035534 | RLP-057-000035534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035537 | RLP-057-000035537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035628 | RLP-057-000035630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035633 | RLP-057-000035633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035646 | RLP-057-000035647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035685 | RLP-057-000035692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035708 | RLP-057-000035708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035717 | RLP-057-000035717 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035723 | RLP-057-000035725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035727 | RLP-057-000035730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035736 | RLP-057-000035736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035739 | RLP-057-000035743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035747 | RLP-057-000035748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035750 | RLP-057-000035751 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035755 | RLP-057-000035755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035812 | RLP-057-000035812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035818 | RLP-057-000035819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035822 | RLP-057-000035822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035832 | RLP-057-000035833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035855 | RLP-057-000035855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035858 | RLP-057-000035858 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035860 | RLP-057-000035860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035874 | RLP-057-000035875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035886 | RLP-057-000035887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035914 | RLP-057-000035915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035923 | RLP-057-000035923 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035925 | RLP-057-000035925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035927 | RLP-057-000035927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035930 | RLP-057-000035930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035934 | RLP-057-000035934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035936 | RLP-057-000035936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035938 | RLP-057-000035938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035940 | RLP-057-000035940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035942 | RLP-057-000035942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035944 | RLP-057-000035944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035949 | RLP-057-000035949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035953 | RLP-057-000035953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035967 | RLP-057-000035967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035969 | RLP-057-000035969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035987 | RLP-057-000035995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035999 | RLP-057-000035999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036011 | RLP-057-000036011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036016 | RLP-057-000036016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036018 | RLP-057-000036018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036029 | RLP-057-000036032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036085 | RLP-057-000036085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036087 | RLP-057-000036087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036101 | RLP-057-000036103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036111 | RLP-057-000036114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036170 | RLP-057-000036171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036178 | RLP-057-000036181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036237 | RLP-057-000036238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036245 | RLP-057-000036248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036250 | RLP-057-000036250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036266 | RLP-057-000036266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036269 | RLP-057-000036269 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036278 | RLP-057-000036278 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036302 | RLP-057-000036303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036306 | RLP-057-000036306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036308 | RLP-057-000036309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036311 | RLP-057-000036311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036343 | RLP-057-000036344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036373 | RLP-057-000036373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036377 | RLP-057-000036377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036389 | RLP-057-000036390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036392 | RLP-057-000036392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036400 | RLP-057-000036401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036465 | RLP-057-000036465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036473 | RLP-057-000036473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036475 | RLP-057-000036478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036497 | RLP-057-000036497 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036505 | RLP-057-000036505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036533 | RLP-057-000036537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036540 | RLP-057-000036540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036542 | RLP-057-000036542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036544 | RLP-057-000036545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036547 | RLP-057-000036547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036549 | RLP-057-000036549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036552 | RLP-057-000036552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036554 | RLP-057-000036554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036556 | RLP-057-000036556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036560 | RLP-057-000036563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036565 | RLP-057-000036565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036582 | RLP-057-000036583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036593 | RLP-057-000036594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036769 | RLP-057-000036769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036804 | RLP-057-000036804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036856 | RLP-057-000036857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036859 | RLP-057-000036860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036878 | RLP-057-000036878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036886 | RLP-057-000036886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036913 | RLP-057-000036922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036924 | RLP-057-000036924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036926 | RLP-057-000036926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036969 | RLP-057-000036969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036971 | RLP-057-000036972 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036979 | RLP-057-000036979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037000 | RLP-057-000037000 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037002 | RLP-057-000037002 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037026 | RLP-057-000037026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037028 | RLP-057-000037028 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037031 | RLP-057-000037031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037068 | RLP-057-000037069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037124 | RLP-057-000037126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037142 | RLP-057-000037142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037165 | RLP-057-000037165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037189 | RLP-057-000037189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037191 | RLP-057-000037192 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037194 | RLP-057-000037197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037199 | RLP-057-000037199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037201 | RLP-057-000037202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037216 | RLP-057-000037217 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037274 | RLP-057-000037275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037322 | RLP-057-000037322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037325 | RLP-057-000037325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037336 | RLP-057-000037336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037338 | RLP-057-000037338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037345 | RLP-057-000037346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037350 | RLP-057-000037350 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037352 | RLP-057-000037352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037396 | RLP-057-000037396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037399 | RLP-057-000037399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037401 | RLP-057-000037402 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037405 | RLP-057-000037405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037408 | RLP-057-000037409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037464 | RLP-057-000037464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037490 | RLP-057-000037491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037519 | RLP-057-000037519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037532 | RLP-057-000037534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037544 | RLP-057-000037545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037547 | RLP-057-000037547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037562 | RLP-057-000037562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037576 | RLP-057-000037576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037578 | RLP-057-000037579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037586 | RLP-057-000037586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037589 | RLP-057-000037591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037630 | RLP-057-000037631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037633 | RLP-057-000037639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037654 | RLP-057-000037654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037658 | RLP-057-000037658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037713 | RLP-057-000037713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037722 | RLP-057-000037722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037854 | RLP-057-000037858 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037861 | RLP-057-000037861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037863 | RLP-057-000037869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037933 | RLP-057-000037933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037958 | RLP-057-000037958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037960 | RLP-057-000037960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037962 | RLP-057-000037966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037986 | RLP-057-000037987 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037989 | RLP-057-000037989 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037991 | RLP-057-000037996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038012 | RLP-057-000038012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038015 | RLP-057-000038016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038018 | RLP-057-000038018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038020 | RLP-057-000038026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038054 | RLP-057-000038056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038063 | RLP-057-000038063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038065 | RLP-057-000038065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038067 | RLP-057-000038075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038088 | RLP-057-000038088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038090 | RLP-057-000038090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038092 | RLP-057-000038097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038099 | RLP-057-000038099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038101 | RLP-057-000038104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038106 | RLP-057-000038106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038114 | RLP-057-000038114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038137 | RLP-057-000038145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038148 | RLP-057-000038148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038152 | RLP-057-000038152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038154 | RLP-057-000038158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038186 | RLP-057-000038186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038191 | RLP-057-000038191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038206 | RLP-057-000038208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038210 | RLP-057-000038212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038215 | RLP-057-000038215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038230 | RLP-057-000038230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038260 | RLP-057-000038260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038262 | RLP-057-000038263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038268 | RLP-057-000038268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038273 | RLP-057-000038280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038287 | RLP-057-000038287 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038300 | RLP-057-000038300 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038302 | RLP-057-000038316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038318 | RLP-057-000038318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038330 | RLP-057-000038331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038338 | RLP-057-000038338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038344 | RLP-057-000038345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038355 | RLP-057-000038356 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038358 | RLP-057-000038362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038364 | RLP-057-000038366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038370 | RLP-057-000038381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038384 | RLP-057-000038384 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038386 | RLP-057-000038386 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038395 | RLP-057-000038395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038409 | RLP-057-000038410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038412 | RLP-057-000038413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038425 | RLP-057-000038431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038433 | RLP-057-000038435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038457 | RLP-057-000038457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038466 | RLP-057-000038466 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038470 | RLP-057-000038470 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038473 | RLP-057-000038475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038483 | RLP-057-000038483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038491 | RLP-057-000038491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038499 | RLP-057-000038507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038509 | RLP-057-000038515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038517 | RLP-057-000038517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038565 | RLP-057-000038565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038567 | RLP-057-000038567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038569 | RLP-057-000038569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038571 | RLP-057-000038571 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038625 | RLP-057-000038628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038673 | RLP-057-000038673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038678 | RLP-057-000038679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038697 | RLP-057-000038697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038700 | RLP-057-000038700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038722 | RLP-057-000038726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038729 | RLP-057-000038731 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038741 | RLP-057-000038752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038754 | RLP-057-000038754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038757 | RLP-057-000038757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038759 | RLP-057-000038760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038762 | RLP-057-000038762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038765 | RLP-057-000038766 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038780 | RLP-057-000038782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038792 | RLP-057-000038792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038807 | RLP-057-000038808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038810 | RLP-057-000038810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038815 | RLP-057-000038816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038841 | RLP-057-000038841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038850 | RLP-057-000038850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038878 | RLP-057-000038878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038881 | RLP-057-000038882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038885 | RLP-057-000038885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038898 | RLP-057-000038898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038905 | RLP-057-000038905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038910 | RLP-057-000038910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038912 | RLP-057-000038912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038914 | RLP-057-000038914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038916 | RLP-057-000038916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038918 | RLP-057-000038919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038921 | RLP-057-000038922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038927 | RLP-057-000038928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038989 | RLP-057-000038992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038996 | RLP-057-000039003 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039005 | RLP-057-000039005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039007 | RLP-057-000039007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039033 | RLP-057-000039050 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039075 | RLP-057-000039075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039077 | RLP-057-000039078 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039080 | RLP-057-000039080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039082 | RLP-057-000039082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039099 | RLP-057-000039108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039114 | RLP-057-000039144 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039152 | RLP-057-000039157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039177 | RLP-057-000039192 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039196 | RLP-057-000039196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039302 | RLP-057-000039302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039317 | RLP-057-000039317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039371 | RLP-057-000039371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039373 | RLP-057-000039376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039438 | RLP-057-000039440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039445 | RLP-057-000039448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039453 | RLP-057-000039456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039459 | RLP-057-000039460 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039594 | RLP-057-000039594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039634 | RLP-057-000039634 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039647 | RLP-057-000039647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039672 | RLP-057-000039672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039679 | RLP-057-000039680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039692 | RLP-057-000039699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039702 | RLP-057-000039702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039726 | RLP-057-000039727 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000005 | RLP-058-000000005 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000041 | RLP-058-000000041 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000044 | RLP-058-000000044 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000065 | RLP-058-000000088 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000141 | RLP-058-000000141 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000160 | RLP-058-000000160 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000162 | RLP-058-000000162 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000181 | RLP-058-000000182 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000193 | RLP-058-000000193 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000205 | RLP-058-000000205 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000212 | RLP-058-000000212 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000214 | RLP-058-000000214 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000224 | RLP-058-000000224 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000239 | RLP-058-000000239 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000273 | RLP-058-000000273 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000279 | RLP-058-000000279 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000287 | RLP-058-000000287 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000293 | RLP-058-000000293 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000301 | RLP-058-000000301 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000321 | RLP-058-000000321 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000352 | RLP-058-000000352 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000356 | RLP-058-000000357 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000365 | RLP-058-000000366 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000376 | RLP-058-000000376 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000388 | RLP-058-000000388 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000391 | RLP-058-000000391 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000406 | RLP-058-000000406 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000447 | RLP-058-000000447 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000460 | RLP-058-000000460 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000463 | RLP-058-000000463 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000467 | RLP-058-000000467 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000469 | RLP-058-000000470 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000474 | RLP-058-000000474 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000487 | RLP-058-000000487 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000490 | RLP-058-000000491 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000493 | RLP-058-000000493 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000495 | RLP-058-000000495 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000505 | RLP-058-000000505 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000507 | RLP-058-000000507 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000513 | RLP-058-000000513 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000515 | RLP-058-000000515 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000520 | RLP-058-000000520 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000522 | RLP-058-000000522 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000539 | RLP-058-000000539 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000544 | RLP-058-000000544 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000574 | RLP-058-000000574 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000590 | RLP-058-000000590 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000608 | RLP-058-000000608 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000611 | RLP-058-000000612 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000614 | RLP-058-000000615 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000622 | RLP-058-000000622 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000640 | RLP-058-000000642 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000647 | RLP-058-000000649 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000653 | RLP-058-000000653 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000659 | RLP-058-000000659 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000685 | RLP-058-000000685 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000687 | RLP-058-000000688 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000690 | RLP-058-000000690 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000693 | RLP-058-000000693 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000696 | RLP-058-000000698 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000704 | RLP-058-000000704 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000725 | RLP-058-000000725 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000729 | RLP-058-000000729 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000731 | RLP-058-000000731 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000736 | RLP-058-000000737 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000742 | RLP-058-000000743 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000746 | RLP-058-000000746 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000749 | RLP-058-000000749 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000753 | RLP-058-000000753 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000755 | RLP-058-000000755 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000763 | RLP-058-000000763 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000770 | RLP-058-000000770 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000795 | RLP-058-000000795 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000797 | RLP-058-000000797 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000803 | RLP-058-000000803 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000808 | RLP-058-000000808 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000827 | RLP-058-000000827 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000845 | RLP-058-000000845 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000849 | RLP-058-000000849 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000851 | RLP-058-000000851 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000861 | RLP-058-000000861 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000864 | RLP-058-000000864 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000872 | RLP-058-000000873 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000880 | RLP-058-000000880 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000888 | RLP-058-000000888 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000890 | RLP-058-000000890 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000904 | RLP-058-000000904 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000909 | RLP-058-000000910 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000916 | RLP-058-000000916 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000921 | RLP-058-000000921 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000923 | RLP-058-000000923 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000929 | RLP-058-000000929 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000942 | RLP-058-000000942 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000968 | RLP-058-000000968 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000971 | RLP-058-000000971 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000995 | RLP-058-000000995 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000999 | RLP-058-000000999 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001001 | RLP-058-000001001 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001009 | RLP-058-000001010 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001013 | RLP-058-000001013 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001018 | RLP-058-000001018 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001023 | RLP-058-000001023 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001026 | RLP-058-000001026 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001029 | RLP-058-000001030 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001033 | RLP-058-000001033 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001036 | RLP-058-000001036 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001041 | RLP-058-000001041 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001050 | RLP-058-000001050 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001070 | RLP-058-000001070 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001094 | RLP-058-000001094 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001102 | RLP-058-000001102 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001105 | RLP-058-000001106 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001108 | RLP-058-000001108 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001110 | RLP-058-000001110 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001147 | RLP-058-000001147 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001170 | RLP-058-000001170 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001189 | RLP-058-000001189 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001205 | RLP-058-000001205 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001221 | RLP-058-000001221 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001226 | RLP-058-000001228 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001233 | RLP-058-000001233 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001238 | RLP-058-000001238 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001241 | RLP-058-000001241 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001250 | RLP-058-000001250 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001272 | RLP-058-000001272 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001294 | RLP-058-000001294 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001333 | RLP-058-000001333 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001338 | RLP-058-000001338 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001342 | RLP-058-000001342 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001373 | RLP-058-000001373 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001376 | RLP-058-000001376 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001383 | RLP-058-000001383 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001388 | RLP-058-000001388 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001393 | RLP-058-000001393 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001400 | RLP-058-000001400 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001427 | RLP-058-000001427 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001437 | RLP-058-000001437 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001461 | RLP-058-000001461 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001510 | RLP-058-000001510 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001515 | RLP-058-000001515 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001519 | RLP-058-000001519 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001533 | RLP-058-000001533 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001550 | RLP-058-000001550 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001589 | RLP-058-000001590 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001592 | RLP-058-000001592 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001608 | RLP-058-000001608 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001613 | RLP-058-000001613 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001642 | RLP-058-000001642 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001644 | RLP-058-000001644 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001655 | RLP-058-000001655 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001677 | RLP-058-000001677 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001685 | RLP-058-000001685 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001711 | RLP-058-000001711 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001713 | RLP-058-000001713 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001718 | RLP-058-000001718 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001723 | RLP-058-000001723 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001734 | RLP-058-000001734 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001745 | RLP-058-000001745 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001757 | RLP-058-000001757 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001762 | RLP-058-000001762 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001778 | RLP-058-000001778 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001795 | RLP-058-000001795 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001814 | RLP-058-000001814 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001825 | RLP-058-000001825 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001834 | RLP-058-000001834 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001840 | RLP-058-000001840 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001846 | RLP-058-000001846 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001854 | RLP-058-000001854 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001860 | RLP-058-000001861 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001866 | RLP-058-000001867 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001869 | RLP-058-000001869 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001894 | RLP-058-000001894 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001915 | RLP-058-000001915 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001977 | RLP-058-000001977 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001994 | RLP-058-000001994 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001999 | RLP-058-000002000 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002026 | RLP-058-000002028 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002034 | RLP-058-000002034 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002040 | RLP-058-000002041 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002043 | RLP-058-000002043 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002177 | RLP-058-000002177 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002179 | RLP-058-000002179 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002199 | RLP-058-000002199 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002202 | RLP-058-000002202 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002210 | RLP-058-000002210 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002223 | RLP-058-000002223 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002232 | RLP-058-000002234 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002247 | RLP-058-000002247 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002254 | RLP-058-000002254 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002257 | RLP-058-000002257 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002259 | RLP-058-000002259 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002261 | RLP-058-000002261 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002265 | RLP-058-000002265 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002269 | RLP-058-000002269 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002281 | RLP-058-000002281 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002285 | RLP-058-000002285 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002295 | RLP-058-000002295 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002298 | RLP-058-000002298 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002314 | RLP-058-000002314 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002318 | RLP-058-000002318 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002320 | RLP-058-000002320 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002330 | RLP-058-000002330 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002332 | RLP-058-000002333 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002352 | RLP-058-000002358 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002368 | RLP-058-000002368 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002380 | RLP-058-000002381 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002385 | RLP-058-000002386 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002388 | RLP-058-000002391 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002414 | RLP-058-000002414 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002426 | RLP-058-000002426 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002464 | RLP-058-000002464 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002473 | RLP-058-000002473 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002512 | RLP-058-000002513 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002524 | RLP-058-000002524 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002526 | RLP-058-000002526 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002529 | RLP-058-000002530 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002533 | RLP-058-000002533 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002541 | RLP-058-000002541 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002545 | RLP-058-000002545 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002548 | RLP-058-000002549 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002551 | RLP-058-000002551 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002570 | RLP-058-000002570 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002587 | RLP-058-000002588 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002591 | RLP-058-000002591 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002595 | RLP-058-000002595 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002614 | RLP-058-000002614 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002652 | RLP-058-000002652 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002707 | RLP-058-000002707 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002748 | RLP-058-000002748 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002767 | RLP-058-000002767 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002779 | RLP-058-000002779 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002796 | RLP-058-000002796 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002842 | RLP-058-000002842 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002856 | RLP-058-000002856 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002860 | RLP-058-000002860 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002865 | RLP-058-000002868 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002871 | RLP-058-000002873 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002876 | RLP-058-000002879 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002886 | RLP-058-000002886 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002907 | RLP-058-000002907 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002921 | RLP-058-000002921 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002945 | RLP-058-000002945 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000002947 | RLP-058-000002947 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003004 | RLP-058-000003004 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003063 | RLP-058-000003064 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003069 | RLP-058-000003069 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003081 | RLP-058-000003085 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003088 | RLP-058-000003088 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003098 | RLP-058-000003099 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003108 | RLP-058-000003108 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003130 | RLP-058-000003131 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003138 | RLP-058-000003138 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003140 | RLP-058-000003142 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003148 | RLP-058-000003150 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003153 | RLP-058-000003153 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003177 | RLP-058-000003177 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003182 | RLP-058-000003183 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003194 | RLP-058-000003194 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003210 | RLP-058-000003210 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003222 | RLP-058-000003222 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003228 | RLP-058-000003228 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003230 | RLP-058-000003230 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003233 | RLP-058-000003233 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003241 | RLP-058-000003241 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003243 | RLP-058-000003243 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003254 | RLP-058-000003254 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003274 | RLP-058-000003274 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003283 | RLP-058-000003283 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003286 | RLP-058-000003287 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003289 | RLP-058-000003289 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003291 | RLP-058-000003291 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003293 | RLP-058-000003293 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003296 | RLP-058-000003296 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003325 | RLP-058-000003325 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003346 | RLP-058-000003347 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003349 | RLP-058-000003349 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003351 | RLP-058-000003352 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003355 | RLP-058-000003355 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003420 | RLP-058-000003420 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003455 | RLP-058-000003455 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003460 | RLP-058-000003461 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003475 | RLP-058-000003475 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003537 | RLP-058-000003537 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003550 | RLP-058-000003550 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003565 | RLP-058-000003566 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003610 | RLP-058-000003610 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003612 | RLP-058-000003612 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003630 | RLP-058-000003631 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003655 | RLP-058-000003656 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003665 | RLP-058-000003665 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003669 | RLP-058-000003670 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003673 | RLP-058-000003673 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003675 | RLP-058-000003675 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003679 | RLP-058-000003679 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003688 | RLP-058-000003688 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003698 | RLP-058-000003698 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003705 | RLP-058-000003705 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003712 | RLP-058-000003712 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003727 | RLP-058-000003727 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003757 | RLP-058-000003757 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003767 | RLP-058-000003767 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003772 | RLP-058-000003772 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003798 | RLP-058-000003799 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003856 | RLP-058-000003856 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003861 | RLP-058-000003862 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003872 | RLP-058-000003874 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003877 | RLP-058-000003878 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003904 | RLP-058-000003904 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003906 | RLP-058-000003908 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003928 | RLP-058-000003929 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003933 | RLP-058-000003933 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003935 | RLP-058-000003940 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000003944 | RLP-058-000003945 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003966 | RLP-058-000003966 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003979 | RLP-058-000003981 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003996 | RLP-058-000003996 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004004 | RLP-058-000004004 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004025 | RLP-058-000004025 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004084 | RLP-058-000004084 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004101 | RLP-058-000004101 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004114 | RLP-058-000004115 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004120 | RLP-058-000004120 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004136 | RLP-058-000004136 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004149 | RLP-058-000004150 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004152 | RLP-058-000004156 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004181 | RLP-058-000004181 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004190 | RLP-058-000004191 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004193 | RLP-058-000004196 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004198 | RLP-058-000004199 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004235 | RLP-058-000004235 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004237 | RLP-058-000004237 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004243 | RLP-058-000004243 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004260 | RLP-058-000004261 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004263 | RLP-058-000004263 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004266 | RLP-058-000004267 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004279 | RLP-058-000004279 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004307 | RLP-058-000004309 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004330 | RLP-058-000004332 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004339 | RLP-058-000004339 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004353 | RLP-058-000004353 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004373 | RLP-058-000004373 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004431 | RLP-058-000004431 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004449 | RLP-058-000004449 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004469 | RLP-058-000004472 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004489 | RLP-058-000004489 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004523 | RLP-058-000004525 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004528 | RLP-058-000004528 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004531 | RLP-058-000004531 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004548 | RLP-058-000004548 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004550 | RLP-058-000004550 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004552 | RLP-058-000004552 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004604 | RLP-058-000004605 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004626 | RLP-058-000004626 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004637 | RLP-058-000004639 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004646 | RLP-058-000004646 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004648 | RLP-058-000004648 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004669 | RLP-058-000004669 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004674 | RLP-058-000004674 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004676 | RLP-058-000004676 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004680 | RLP-058-000004680 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004682 | RLP-058-000004682 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004684 | RLP-058-000004684 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004686 | RLP-058-000004686 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004689 | RLP-058-000004689 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004691 | RLP-058-000004691 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004693 | RLP-058-000004695 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004697 | RLP-058-000004700 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004702 | RLP-058-000004704 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004706 | RLP-058-000004706 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004714 | RLP-058-000004714 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004722 | RLP-058-000004722 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004740 | RLP-058-000004740 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004749 | RLP-058-000004749 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004751 | RLP-058-000004751 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004753 | RLP-058-000004758 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004829 | RLP-058-000004830 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004832 | RLP-058-000004833 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004835 | RLP-058-000004835 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004853 | RLP-058-000004853 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004863 | RLP-058-000004863 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004865 | RLP-058-000004865 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004895 | RLP-058-000004895 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004996 | RLP-058-000004996 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005021 | RLP-058-000005021 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005036 | RLP-058-000005037 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005040 | RLP-058-000005040 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005045 | RLP-058-000005046 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005059 | RLP-058-000005059 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005062 | RLP-058-000005062 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005074 | RLP-058-000005076 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005111 | RLP-058-000005111 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005115 | RLP-058-000005115 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005121 | RLP-058-000005123 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005152 | RLP-058-000005153 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005169 | RLP-058-000005172 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005196 | RLP-058-000005197 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005199 | RLP-058-000005201 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005221 | RLP-058-000005221 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005224 | RLP-058-000005224 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005245 | RLP-058-000005249 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005251 | RLP-058-000005255 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005266 | RLP-058-000005266 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005288 | RLP-058-000005288 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005305 | RLP-058-000005306 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005314 | RLP-058-000005314 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005316 | RLP-058-000005316 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005319 | RLP-058-000005319 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005321 | RLP-058-000005323 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005325 | RLP-058-000005325 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005371 | RLP-058-000005371 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005398 | RLP-058-000005405 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005445 | RLP-058-000005446 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005448 | RLP-058-000005449 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005512 | RLP-058-000005512 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005515 | RLP-058-000005531 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005535 | RLP-058-000005536 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005538 | RLP-058-000005538 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005540 | RLP-058-000005540 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005542 | RLP-058-000005542 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005545 | RLP-058-000005555 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005557 | RLP-058-000005561 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005563 | RLP-058-000005567 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005571 | RLP-058-000005581 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005591 | RLP-058-000005591 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005594 | RLP-058-000005594 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005599 | RLP-058-000005599 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005631 | RLP-058-000005631 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005655 | RLP-058-000005655 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005664 | RLP-058-000005664 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005673 | RLP-058-000005673 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005678 | RLP-058-000005679 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005681 | RLP-058-000005684 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005686 | RLP-058-000005686 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005695 | RLP-058-000005695 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005699 | RLP-058-000005700 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005710 | RLP-058-000005710 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005731 | RLP-058-000005731 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005744 | RLP-058-000005744 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005750 | RLP-058-000005750 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005753 | RLP-058-000005753 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005759 | RLP-058-000005759 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005767 | RLP-058-000005768 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005787 | RLP-058-000005787 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005790 | RLP-058-000005790 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005794 | RLP-058-000005794 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005796 | RLP-058-000005796 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005809 | RLP-058-000005810 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005824 | RLP-058-000005826 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005844 | RLP-058-000005844 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005851 | RLP-058-000005852 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005855 | RLP-058-000005855 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005859 | RLP-058-000005860 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005872 | RLP-058-000005872 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005883 | RLP-058-000005883 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005886 | RLP-058-000005887 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005889 | RLP-058-000005890 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005893 | RLP-058-000005894 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005904 | RLP-058-000005904 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005907 | RLP-058-000005907 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005910 | RLP-058-000005912 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005916 | RLP-058-000005916 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005919 | RLP-058-000005920 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005928 | RLP-058-000005928 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005953 | RLP-058-000005956 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005960 | RLP-058-000005960 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005962 | RLP-058-000005962 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005966 | RLP-058-000005966 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005976 | RLP-058-000005976 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005982 | RLP-058-000005982 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005985 | RLP-058-000005989 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006004 | RLP-058-000006006 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006025 | RLP-058-000006026 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006034 | RLP-058-000006035 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006044 | RLP-058-000006044 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006046 | RLP-058-000006046 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006050 | RLP-058-000006050 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006056 | RLP-058-000006057 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006060 | RLP-058-000006060 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006062 | RLP-058-000006062 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006106 | RLP-058-000006106 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006133 | RLP-058-000006133 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006137 | RLP-058-000006138 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006148 | RLP-058-000006148 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006151 | RLP-058-000006151 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006197 | RLP-058-000006197 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006205 | RLP-058-000006206 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006238 | RLP-058-000006238 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006242 | RLP-058-000006242 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006247 | RLP-058-000006247 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006249 | RLP-058-000006249 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006251 | RLP-058-000006252 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006254 | RLP-058-000006256 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006258 | RLP-058-000006258 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006290 | RLP-058-000006291 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006312 | RLP-058-000006312 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006317 | RLP-058-000006317 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006319 | RLP-058-000006319 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006325 | RLP-058-000006325 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006327 | RLP-058-000006327 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006342 | RLP-058-000006342 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006369 | RLP-058-000006370 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006375 | RLP-058-000006375 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006380 | RLP-058-000006380 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006409 | RLP-058-000006409 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006412 | RLP-058-000006413 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006461 | RLP-058-000006461 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006468 | RLP-058-000006468 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006474 | RLP-058-000006474 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006476 | RLP-058-000006477 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006479 | RLP-058-000006479 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006489 | RLP-058-000006489 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006491 | RLP-058-000006491 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006524 | RLP-058-000006525 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006529 | RLP-058-000006529 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006531 | RLP-058-000006532 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006539 | RLP-058-000006539 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006553 | RLP-058-000006557 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006559 | RLP-058-000006560 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006601 | RLP-058-000006601 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006608 | RLP-058-000006608 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006612 | RLP-058-000006612 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006615 | RLP-058-000006615 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006617 | RLP-058-000006625 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006629 | RLP-058-000006629 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006632 | RLP-058-000006632 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006643 | RLP-058-000006643 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006653 | RLP-058-000006653 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006669 | RLP-058-000006670 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006702 | RLP-058-000006703 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006705 | RLP-058-000006705 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006744 | RLP-058-000006748 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006762 | RLP-058-000006764 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006768 | RLP-058-000006773 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006823 | RLP-058-000006825 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006832 | RLP-058-000006832 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006835 | RLP-058-000006835 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006837 | RLP-058-000006837 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006839 | RLP-058-000006839 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006852 | RLP-058-000006852 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006865 | RLP-058-000006868 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006872 | RLP-058-000006873 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006929 | RLP-058-000006930 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000006957 | RLP-058-000006957 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006967 | RLP-058-000006967 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006969 | RLP-058-000006970 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006994 | RLP-058-000006994 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007009 | RLP-058-000007009 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007011 | RLP-058-000007011 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007027 | RLP-058-000007027 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007042 | RLP-058-000007042 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007044 | RLP-058-000007044 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007069 | RLP-058-000007069 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007071 | RLP-058-000007073 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007079 | RLP-058-000007079 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007100 | RLP-058-000007101 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007118 | RLP-058-000007118 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007123 | RLP-058-000007123 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007152 | RLP-058-000007152 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007154 | RLP-058-000007155 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007202 | RLP-058-000007202 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007207 | RLP-058-000007207 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007214 | RLP-058-000007214 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007227 | RLP-058-000007228 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007230 | RLP-058-000007231 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007234 | RLP-058-000007235 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007268 | RLP-058-000007270 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007282 | RLP-058-000007282 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007296 | RLP-058-000007296 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007298 | RLP-058-000007299 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007315 | RLP-058-000007316 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007322 | RLP-058-000007323 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007325 | RLP-058-000007325 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007331 | RLP-058-000007331 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007334 | RLP-058-000007335 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007338 | RLP-058-000007342 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007358 | RLP-058-000007358 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007364 | RLP-058-000007366 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007371 | RLP-058-000007371 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007391 | RLP-058-000007391 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007393 | RLP-058-000007393 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007412 | RLP-058-000007414 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007460 | RLP-058-000007460 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007477 | RLP-058-000007478 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007491 | RLP-058-000007492 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007529 | RLP-058-000007529 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007629 | RLP-058-000007630 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007633 | RLP-058-000007633 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007686 | RLP-058-000007691 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007695 | RLP-058-000007695 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007778 | RLP-058-000007778 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007780 | RLP-058-000007780 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007828 | RLP-058-000007828 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007838 | RLP-058-000007841 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000010 | RLP-059-000000010 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000014 | RLP-059-000000014 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000017 | RLP-059-000000017 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000020 | RLP-059-000000020 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000027 | RLP-059-000000028 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000044 | RLP-059-000000044 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000047 | RLP-059-000000047 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000051 | RLP-059-000000052 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000059 | RLP-059-000000060 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000066 | RLP-059-000000066 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000069 | RLP-059-000000069 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000089 | RLP-059-000000089 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000091 | RLP-059-000000091 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000111 | RLP-059-000000111 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000117 | RLP-059-000000117 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000123 | RLP-059-000000123 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000141 | RLP-059-000000141 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000143 | RLP-059-000000143 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000148 | RLP-059-000000150 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000152 | RLP-059-000000152 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000164 | RLP-059-000000164 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000169 | RLP-059-000000169 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000173 | RLP-059-000000173 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000176 | RLP-059-000000176 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000184 | RLP-059-000000184 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000186 | RLP-059-000000186 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000190 | RLP-059-000000190 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000200 | RLP-059-000000202 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000204 | RLP-059-000000204 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000222 | RLP-059-000000222 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000225 | RLP-059-000000227 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000230 | RLP-059-000000230 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000233 | RLP-059-000000233 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000235 | RLP-059-000000235 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000239 | RLP-059-000000239 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000243 | RLP-059-000000243 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000249 | RLP-059-000000250 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000255 | RLP-059-000000255 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000257 | RLP-059-000000257 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000259 | RLP-059-000000259 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000264 | RLP-059-000000265 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000269 | RLP-059-000000269 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000271 | RLP-059-000000271 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000278 | RLP-059-000000278 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000281 | RLP-059-000000281 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000288 | RLP-059-000000288 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000303 | RLP-059-000000304 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000308 | RLP-059-000000308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000317 | RLP-059-000000317 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000328 | RLP-059-000000328 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000336 | RLP-059-000000337 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000341 | RLP-059-000000341 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000346 | RLP-059-000000346 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000348 | RLP-059-000000348 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000350 | RLP-059-000000351 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000357 | RLP-059-000000360 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000374 | RLP-059-000000374 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000377 | RLP-059-000000377 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000402 | RLP-059-000000402 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000405 | RLP-059-000000405 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000415 | RLP-059-000000415 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000444 | RLP-059-000000444 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000447 | RLP-059-000000447 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000452 | RLP-059-000000452 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000455 | RLP-059-000000455 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000457 | RLP-059-000000459 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000462 | RLP-059-000000463 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000467 | RLP-059-000000467 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000479 | RLP-059-000000479 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000503 | RLP-059-000000503 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000514 | RLP-059-000000514 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000535 | RLP-059-000000536 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000571 | RLP-059-000000571 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000589 | RLP-059-000000589 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000640 | RLP-059-000000640 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000671 | RLP-059-000000672 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000681 | RLP-059-000000681 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000701 | RLP-059-000000701 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000737 | RLP-059-000000737 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000743 | RLP-059-000000743 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000749 | RLP-059-000000749 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000754 | RLP-059-000000754 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000757 | RLP-059-000000757 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000761 | RLP-059-000000762 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000768 | RLP-059-000000769 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000773 | RLP-059-000000773 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000775 | RLP-059-000000788 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000791 | RLP-059-000000791 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000807 | RLP-059-000000807 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000825 | RLP-059-000000825 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000847 | RLP-059-000000847 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000858 | RLP-059-000000860 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000862 | RLP-059-000000862 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000864 | RLP-059-000000864 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000871 | RLP-059-000000871 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000874 | RLP-059-000000874 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000876 | RLP-059-000000876 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000878 | RLP-059-000000879 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000883 | RLP-059-000000884 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000892 | RLP-059-000000892 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000895 | RLP-059-000000895 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000900 | RLP-059-000000902 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000906 | RLP-059-000000906 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000910 | RLP-059-000000910 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000915 | RLP-059-000000915 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000927 | RLP-059-000000927 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000931 | RLP-059-000000931 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000939 | RLP-059-000000940 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000944 | RLP-059-000000944 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000948 | RLP-059-000000950 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000952 | RLP-059-000000952 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000968 | RLP-059-000000968 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000972 | RLP-059-000000972 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000985 | RLP-059-000000986 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000989 | RLP-059-000000990 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001000 | RLP-059-000001000 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001009 | RLP-059-000001010 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001026 | RLP-059-000001026 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001037 | RLP-059-000001037 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001039 | RLP-059-000001040 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001045 | RLP-059-000001045 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001048 | RLP-059-000001048 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001062 | RLP-059-000001062 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001086 | RLP-059-000001086 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001102 | RLP-059-000001103 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001130 | RLP-059-000001130 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001139 | RLP-059-000001139 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001143 | RLP-059-000001147 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001157 | RLP-059-000001157 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001162 | RLP-059-000001163 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001170 | RLP-059-000001170 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001173 | RLP-059-000001173 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001190 | RLP-059-000001190 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001229 | RLP-059-000001229 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001244 | RLP-059-000001244 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001251 | RLP-059-000001251 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001253 | RLP-059-000001253 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001264 | RLP-059-000001264 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001266 | RLP-059-000001266 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001273 | RLP-059-000001273 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001278 | RLP-059-000001280 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001282 | RLP-059-000001282 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001289 | RLP-059-000001289 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001309 | RLP-059-000001309 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001313 | RLP-059-000001315 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001317 | RLP-059-000001317 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001325 | RLP-059-000001325 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001337 | RLP-059-000001340 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001344 | RLP-059-000001344 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001363 | RLP-059-000001363 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001379 | RLP-059-000001379 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001383 | RLP-059-000001390 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001395 | RLP-059-000001402 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001407 | RLP-059-000001407 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001423 | RLP-059-000001423 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001432 | RLP-059-000001432 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001453 | RLP-059-000001455 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001495 | RLP-059-000001498 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001545 | RLP-059-000001546 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001548 | RLP-059-000001548 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001550 | RLP-059-000001550 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001579 | RLP-059-000001579 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001592 | RLP-059-000001593 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001595 | RLP-059-000001595 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001597 | RLP-059-000001608 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001625 | RLP-059-000001631 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001636 | RLP-059-000001636 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001646 | RLP-059-000001646 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001656 | RLP-059-000001665 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001667 | RLP-059-000001671 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001674 | RLP-059-000001674 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001681 | RLP-059-000001681 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001709 | RLP-059-000001709 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001711 | RLP-059-000001711 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001713 | RLP-059-000001722 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001731 | RLP-059-000001731 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001734 | RLP-059-000001734 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001740 | RLP-059-000001741 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001769 | RLP-059-000001772 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001784 | RLP-059-000001785 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001827 | RLP-059-000001828 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001832 | RLP-059-000001832 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001834 | RLP-059-000001834 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001859 | RLP-059-000001861 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001863 | RLP-059-000001863 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001865 | RLP-059-000001873 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001910 | RLP-059-000001910 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001912 | RLP-059-000001912 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001914 | RLP-059-000001914 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001957 | RLP-059-000001957 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001960 | RLP-059-000001964 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001966 | RLP-059-000001967 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001969 | RLP-059-000001969 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001981 | RLP-059-000001981 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001992 | RLP-059-000001992 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001994 | RLP-059-000001994 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001996 | RLP-059-000001998 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002002 | RLP-059-000002002 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002015 | RLP-059-000002016 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002020 | RLP-059-000002020 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002034 | RLP-059-000002037 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002039 | RLP-059-000002039 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002043 | RLP-059-000002043 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002045 | RLP-059-000002045 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002047 | RLP-059-000002047 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002049 | RLP-059-000002049 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002054 | RLP-059-000002054 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002084 | RLP-059-000002085 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002100 | RLP-059-000002103 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002106 | RLP-059-000002106 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002163 | RLP-059-000002163 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002176 | RLP-059-000002177 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002182 | RLP-059-000002182 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002218 | RLP-059-000002220 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002240 | RLP-059-000002251 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002278 | RLP-059-000002279 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002303 | RLP-059-000002304 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002308 | RLP-059-000002318 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002331 | RLP-059-000002331 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002358 | RLP-059-000002359 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002361 | RLP-059-000002361 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002364 | RLP-059-000002364 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002366 | RLP-059-000002375 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002377 | RLP-059-000002380 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002383 | RLP-059-000002386 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002410 | RLP-059-000002412 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002423 | RLP-059-000002423 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002425 | RLP-059-000002426 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002428 | RLP-059-000002430 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002433 | RLP-059-000002433 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002435 | RLP-059-000002436 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002438 | RLP-059-000002444 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002446 | RLP-059-000002451 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002453 | RLP-059-000002454 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002459 | RLP-059-000002459 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002533 | RLP-059-000002537 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002539 | RLP-059-000002539 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002541 | RLP-059-000002555 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002557 | RLP-059-000002558 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002564 | RLP-059-000002566 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002568 | RLP-059-000002568 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002570 | RLP-059-000002570 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002572 | RLP-059-000002574 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002584 | RLP-059-000002584 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002586 | RLP-059-000002588 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002593 | RLP-059-000002603 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002612 | RLP-059-000002612 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002614 | RLP-059-000002614 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002625 | RLP-059-000002625 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002680 | RLP-059-000002680 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002682 | RLP-059-000002686 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002689 | RLP-059-000002691 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002761 | RLP-059-000002765 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002773 | RLP-059-000002785 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002792 | RLP-059-000002792 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002821 | RLP-059-000002821 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002830 | RLP-059-000002835 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002838 | RLP-059-000002838 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002853 | RLP-059-000002855 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002857 | RLP-059-000002857 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002882 | RLP-059-000002882 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002884 | RLP-059-000002893 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002895 | RLP-059-000002895 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002899 | RLP-059-000002899 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002902 | RLP-059-000002902 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002904 | RLP-059-000002907 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002909 | RLP-059-000002909 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002939 | RLP-059-000002939 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002942 | RLP-059-000002942 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 76-1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002948 | RLP-059-000002948 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002952 | RLP-059-000002952 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002989 | RLP-059-000002989 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002998 | RLP-059-000003024 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003027 | RLP-059-000003027 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003061 | RLP-059-000003061 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003071 | RLP-059-000003071 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003091 | RLP-059-000003113 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003117 | RLP-059-000003131 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003137 | RLP-059-000003137 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003208 | RLP-059-000003215 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003217 | RLP-059-000003220 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003234 | RLP-059-000003251 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003257 | RLP-059-000003261 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003289 | RLP-059-000003289 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003306 | RLP-059-000003306 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003308 | RLP-059-000003308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003310 | RLP-059-000003310 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003312 | RLP-059-000003312 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003315 | RLP-059-000003315 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003317 | RLP-059-000003317 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003322 | RLP-059-000003322 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003324 | RLP-059-000003325 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003327 | RLP-059-000003327 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003329 | RLP-059-000003331 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003334 | RLP-059-000003336 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003341 | RLP-059-000003341 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003362 | RLP-059-000003362 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003367 | RLP-059-000003367 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003384 | RLP-059-000003385 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003387 | RLP-059-000003388 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003412 | RLP-059-000003412 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003423 | RLP-059-000003426 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003453 | RLP-059-000003453 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003461 | RLP-059-000003462 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003464 | RLP-059-000003469 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003483 | RLP-059-000003487 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003489 | RLP-059-000003491 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003495 | RLP-059-000003495 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003512 | RLP-059-000003512 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003526 | RLP-059-000003526 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003528 | RLP-059-000003556 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003565 | RLP-059-000003589 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003607 | RLP-059-000003607 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003609 | RLP-059-000003609 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003614 | RLP-059-000003614 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003656 | RLP-059-000003656 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003712 | RLP-059-000003712 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003777 | RLP-059-000003777 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003795 | RLP-059-000003797 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003799 | RLP-059-000003799 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003804 | RLP-059-000003804 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003818 | RLP-059-000003818 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003830 | RLP-059-000003830 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003833 | RLP-059-000003833 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003835 | RLP-059-000003835 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003853 | RLP-059-000003854 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003858 | RLP-059-000003858 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003860 | RLP-059-000003862 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003864 | RLP-059-000003864 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003870 | RLP-059-000003870 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003875 | RLP-059-000003875 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003881 | RLP-059-000003881 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003883 | RLP-059-000003883 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003885 | RLP-059-000003887 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003895 | RLP-059-000003895 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003897 | RLP-059-000003898 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003911 | RLP-059-000003911 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003922 | RLP-059-000003922 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003936 | RLP-059-000003936 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003939 | RLP-059-000003940 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003946 | RLP-059-000003947 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003954 | RLP-059-000003954 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003957 | RLP-059-000003963 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003965 | RLP-059-000003966 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003972 | RLP-059-000003972 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003978 | RLP-059-000003978 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003992 | RLP-059-000003992 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004002 | RLP-059-000004002 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004004 | RLP-059-000004004 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004008 | RLP-059-000004011 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004019 | RLP-059-000004019 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004021 | RLP-059-000004022 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004038 | RLP-059-000004038 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004041 | RLP-059-000004041 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004058 | RLP-059-000004059 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004061 | RLP-059-000004065 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004070 | RLP-059-000004072 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004083 | RLP-059-000004083 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004085 | RLP-059-000004085 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 007161**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004090 | RLP-059-000004090 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004093 | RLP-059-000004097 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004113 | RLP-059-000004113 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004120 | RLP-059-000004120 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004127 | RLP-059-000004127 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004129 | RLP-059-000004129 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004160 | RLP-059-000004160 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004165 | RLP-059-000004165 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004184 | RLP-059-000004184 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004194 | RLP-059-000004195 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004199 | RLP-059-000004199 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004201 | RLP-059-000004202 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004204 | RLP-059-000004204 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004207 | RLP-059-000004208 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004211 | RLP-059-000004216 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004218 | RLP-059-000004218 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004226 | RLP-059-000004227 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004232 | RLP-059-000004232 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004237 | RLP-059-000004237 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004251 | RLP-059-000004251 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004253 | RLP-059-000004253 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004255 | RLP-059-000004255 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004267 | RLP-059-000004267 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004271 | RLP-059-000004271 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004275 | RLP-059-000004287 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004290 | RLP-059-000004290 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004294 | RLP-059-000004294 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004309 | RLP-059-000004310 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004315 | RLP-059-000004315 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004317 | RLP-059-000004319 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004321 | RLP-059-000004321 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004325 | RLP-059-000004325 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004336 | RLP-059-000004336 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004339 | RLP-059-000004339 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004344 | RLP-059-000004344 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004348 | RLP-059-000004348 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004354 | RLP-059-000004354 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004378 | RLP-059-000004378 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004399 | RLP-059-000004399 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004418 | RLP-059-000004418 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004467 | RLP-059-000004467 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004483 | RLP-059-000004483 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004491 | RLP-059-000004491 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004507 | RLP-059-000004507 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004509 | RLP-059-000004510 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004519 | RLP-059-000004519 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004542 | RLP-059-000004543 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004546 | RLP-059-000004548 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004595 | RLP-059-000004595 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004608 | RLP-059-000004608 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004632 | RLP-059-000004632 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004657 | RLP-059-000004657 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004660 | RLP-059-000004660 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004728 | RLP-059-000004728 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004730 | RLP-059-000004730 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004778 | RLP-059-000004778 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004782 | RLP-059-000004782 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004788 | RLP-059-000004788 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004809 | RLP-059-000004812 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004865 | RLP-059-000004867 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004871 | RLP-059-000004871 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004878 | RLP-059-000004878 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004885 | RLP-059-000004886 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004888 | RLP-059-000004888 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004898 | RLP-059-000004898 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004916 | RLP-059-000004916 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004927 | RLP-059-000004927 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004936 | RLP-059-000004936 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004980 | RLP-059-000004981 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004984 | RLP-059-000004984 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004992 | RLP-059-000004992 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004996 | RLP-059-000004997 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004999 | RLP-059-000004999 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005013 | RLP-059-000005013 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005029 | RLP-059-000005030 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005037 | RLP-059-000005037 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005042 | RLP-059-000005043 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005045 | RLP-059-000005046 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005051 | RLP-059-000005051 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005060 | RLP-059-000005060 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005063 | RLP-059-000005063 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005065 | RLP-059-000005068 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005072 | RLP-059-000005072 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005076 | RLP-059-000005078 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005083 | RLP-059-000005084 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005098 | RLP-059-000005098 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005109 | RLP-059-000005110 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005113 | RLP-059-000005114 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005119 | RLP-059-000005124 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005128 | RLP-059-000005128 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005132 | RLP-059-000005132 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005134 | RLP-059-000005134 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005147 | RLP-059-000005147 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005221 | RLP-059-000005221 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005233 | RLP-059-000005233 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005252 | RLP-059-000005252 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005258 | RLP-059-000005263 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005305 | RLP-059-000005305 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005309 | RLP-059-000005309 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005313 | RLP-059-000005315 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005333 | RLP-059-000005333 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005345 | RLP-059-000005346 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005352 | RLP-059-000005353 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005371 | RLP-059-000005371 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005374 | RLP-059-000005375 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005393 | RLP-059-000005393 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005409 | RLP-059-000005420 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005431 | RLP-059-000005431 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005433 | RLP-059-000005433 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005530 | RLP-059-000005530 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005538 | RLP-059-000005538 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005540 | RLP-059-000005548 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005551 | RLP-059-000005553 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005559 | RLP-059-000005559 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005563 | RLP-059-000005576 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005581 | RLP-059-000005581 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005607 | RLP-059-000005608 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005661 | RLP-059-000005661 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005673 | RLP-059-000005673 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005677 | RLP-059-000005677 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005683 | RLP-059-000005685 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005698 | RLP-059-000005698 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005708 | RLP-059-000005709 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005718 | RLP-059-000005720 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005744 | RLP-059-000005744 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005752 | RLP-059-000005752 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005754 | RLP-059-000005754 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005756 | RLP-059-000005756 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005759 | RLP-059-000005760 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005776 | RLP-059-000005779 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005801 | RLP-059-000005801 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005804 | RLP-059-000005804 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005875 | RLP-059-000005876 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005883 | RLP-059-000005883 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005890 | RLP-059-000005901 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005916 | RLP-059-000005917 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005923 | RLP-059-000005923 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005943 | RLP-059-000005943 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005945 | RLP-059-000005945 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005947 | RLP-059-000005947 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005949 | RLP-059-000005949 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005951 | RLP-059-000005951 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005972 | RLP-059-000005972 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005974 | RLP-059-000005974 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005977 | RLP-059-000005977 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006000 | RLP-059-000006000 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006002 | RLP-059-000006002 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006077 | RLP-059-000006077 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006080 | RLP-059-000006080 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006082 | RLP-059-000006082 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006084 | RLP-059-000006085 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006088 | RLP-059-000006088 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006091 | RLP-059-000006091 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006093 | RLP-059-000006093 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006095 | RLP-059-000006095 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006124 | RLP-059-000006124 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006152 | RLP-059-000006153 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006159 | RLP-059-000006159 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006161 | RLP-059-000006172 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006175 | RLP-059-000006176 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006184 | RLP-059-000006184 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006188 | RLP-059-000006190 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006213 | RLP-059-000006213 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006232 | RLP-059-000006233 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006235 | RLP-059-000006237 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006244 | RLP-059-000006244 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006246 | RLP-059-000006247 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006249 | RLP-059-000006254 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006256 | RLP-059-000006258 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006260 | RLP-059-000006266 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006276 | RLP-059-000006276 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006284 | RLP-059-000006285 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006289 | RLP-059-000006290 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006292 | RLP-059-000006292 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006304 | RLP-059-000006304 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006343 | RLP-059-000006346 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006348 | RLP-059-000006349 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006351 | RLP-059-000006352 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006354 | RLP-059-000006354 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006363 | RLP-059-000006363 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006365 | RLP-059-000006365 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006367 | RLP-059-000006367 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006369 | RLP-059-000006369 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006372 | RLP-059-000006373 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006375 | RLP-059-000006375 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006380 | RLP-059-000006380 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006383 | RLP-059-000006383 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006385 | RLP-059-000006385 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006387 | RLP-059-000006387 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006393 | RLP-059-000006393 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006401 | RLP-059-000006402 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006404 | RLP-059-000006405 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006407 | RLP-059-000006407 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006410 | RLP-059-000006410 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006417 | RLP-059-000006418 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006422 | RLP-059-000006423 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006460 | RLP-059-000006460 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006466 | RLP-059-000006466 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006469 | RLP-059-000006469 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006471 | RLP-059-000006471 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006474 | RLP-059-000006474 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006476 | RLP-059-000006477 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006479 | RLP-059-000006479 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006481 | RLP-059-000006481 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006483 | RLP-059-000006483 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006485 | RLP-059-000006485 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006487 | RLP-059-000006487 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006491 | RLP-059-000006491 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006495 | RLP-059-000006496 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006498 | RLP-059-000006498 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006511 | RLP-059-000006511 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006532 | RLP-059-000006532 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006599 | RLP-059-000006599 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006612 | RLP-059-000006612 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006662 | RLP-059-000006662 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006765 | RLP-059-000006765 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006768 | RLP-059-000006768 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006806 | RLP-059-000006806 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006815 | RLP-059-000006816 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006853 | RLP-059-000006853 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006864 | RLP-059-000006876 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006928 | RLP-059-000006928 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006930 | RLP-059-000006931 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006938 | RLP-059-000006938 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006940 | RLP-059-000006940 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007000 | RLP-059-000007000 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007062 | RLP-059-000007065 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007153 | RLP-059-000007153 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007161 | RLP-059-000007162 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007164 | RLP-059-000007165 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000007177 | RLP-059-000007180 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007182 | RLP-059-000007182 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007184 | RLP-059-000007184 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007187 | RLP-059-000007187 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007276 | RLP-059-000007278 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007330 | RLP-059-000007334 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007339 | RLP-059-000007340 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007342 | RLP-059-000007342 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007345 | RLP-059-000007348 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007353 | RLP-059-000007355 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000007357 | RLP-059-000007364 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000007 | RLP-118-000000007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000027 | RLP-118-000000027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000034 | RLP-118-000000034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000069 | RLP-118-000000069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000080 | RLP-118-000000080 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000082 | RLP-118-000000082 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000109 | RLP-118-000000109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000121 | RLP-118-000000121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000135 | RLP-118-000000135 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000141 | RLP-118-000000141 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000145 | RLP-118-000000145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000149 | RLP-118-000000149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000163 | RLP-118-000000164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000168 | RLP-118-000000168 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000178 | RLP-118-000000178 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000183 | RLP-118-000000183 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000187 | RLP-118-000000189 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000193 | RLP-118-000000193 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000202 | RLP-118-000000202 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000212 | RLP-118-000000212 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000286 | RLP-118-000000286 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000291 | RLP-118-000000291 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000315 | RLP-118-000000315 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000323 | RLP-118-000000323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000408 | RLP-118-000000408 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000418 | RLP-118-000000418 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000420 | RLP-118-000000420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000422 | RLP-118-000000422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000464 | RLP-118-000000465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000467 | RLP-118-000000469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000483 | RLP-118-000000483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000485 | RLP-118-000000487 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000493 | RLP-118-000000504 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000521 | RLP-118-000000526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000531 | RLP-118-000000531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000533 | RLP-118-000000533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000535 | RLP-118-000000535 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000581 | RLP-118-000000586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000607 | RLP-118-000000607 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000611 | RLP-118-000000612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000614 | RLP-118-000000614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000636 | RLP-118-000000636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000644 | RLP-118-000000648 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000674 | RLP-118-000000674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000677 | RLP-118-000000677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000693 | RLP-118-000000695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000702 | RLP-118-000000702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000716 | RLP-118-000000716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000737 | RLP-118-000000737 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000762 | RLP-118-000000762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000775 | RLP-118-000000775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000791 | RLP-118-000000796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000798 | RLP-118-000000798 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000800 | RLP-118-000000800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000802 | RLP-118-000000802 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000804 | RLP-118-000000806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000808 | RLP-118-000000808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000812 | RLP-118-000000812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000815 | RLP-118-000000817 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000820 | RLP-118-000000822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000825 | RLP-118-000000825 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000855 | RLP-118-000000855 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000857 | RLP-118-000000857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000872 | RLP-118-000000873 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000893 | RLP-118-000000893 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000910 | RLP-118-000000910 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000913 | RLP-118-000000913 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000923 | RLP-118-000000924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001006 | RLP-118-000001007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001009 | RLP-118-000001010 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001040 | RLP-118-000001042 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001047 | RLP-118-000001051 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001058 | RLP-118-000001060 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001062 | RLP-118-000001064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001069 | RLP-118-000001069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001071 | RLP-118-000001071 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001077 | RLP-118-000001077 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001088 | RLP-118-000001088 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001090 | RLP-118-000001090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001120 | RLP-118-000001122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001129 | RLP-118-000001129 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001131 | RLP-118-000001131 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001143 | RLP-118-000001146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001148 | RLP-118-000001148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001150 | RLP-118-000001153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001155 | RLP-118-000001155 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001157 | RLP-118-000001157 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001159 | RLP-118-000001159 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001161 | RLP-118-000001161 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001163 | RLP-118-000001163 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001165 | RLP-118-000001165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001167 | RLP-118-000001167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001169 | RLP-118-000001169 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001180 | RLP-118-000001180 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001185 | RLP-118-000001187 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001206 | RLP-118-000001206 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001216 | RLP-118-000001221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001228 | RLP-118-000001229 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001234 | RLP-118-000001234 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001241 | RLP-118-000001241 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001249 | RLP-118-000001249 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001271 | RLP-118-000001271 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001284 | RLP-118-000001285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001301 | RLP-118-000001302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001321 | RLP-118-000001321 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001338 | RLP-118-000001339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001348 | RLP-118-000001353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001360 | RLP-118-000001362 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001398 | RLP-118-000001398 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001404 | RLP-118-000001405 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001424 | RLP-118-000001425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001444 | RLP-118-000001444 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001446 | RLP-118-000001446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001450 | RLP-118-000001450 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001468 | RLP-118-000001468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001474 | RLP-118-000001474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001476 | RLP-118-000001476 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001478 | RLP-118-000001478 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001482 | RLP-118-000001482 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001486 | RLP-118-000001486 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001503 | RLP-118-000001503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001521 | RLP-118-000001521 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001526 | RLP-118-000001527 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001543 | RLP-118-000001544 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001560 | RLP-118-000001560 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001566 | RLP-118-000001566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001594 | RLP-118-000001594 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001597 | RLP-118-000001599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001608 | RLP-118-000001608 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001613 | RLP-118-000001615 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001629 | RLP-118-000001635 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001673 | RLP-118-000001674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001677 | RLP-118-000001677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001680 | RLP-118-000001680 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001691 | RLP-118-000001691 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001696 | RLP-118-000001697 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001702 | RLP-118-000001703 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001743 | RLP-118-000001743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001747 | RLP-118-000001747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001797 | RLP-118-000001798 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001800 | RLP-118-000001800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001823 | RLP-118-000001823 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001830 | RLP-118-000001830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001833 | RLP-118-000001834 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001843 | RLP-118-000001843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001850 | RLP-118-000001850 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001908 | RLP-118-000001908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001911 | RLP-118-000001911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001966 | RLP-118-000001966 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001968 | RLP-118-000001968 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001970 | RLP-118-000001970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001973 | RLP-118-000001973 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001975 | RLP-118-000001976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001987 | RLP-118-000001989 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001993 | RLP-118-000001993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001995 | RLP-118-000001995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001997 | RLP-118-000001998 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002000 | RLP-118-000002001 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002020 | RLP-118-000002020 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002034 | RLP-118-000002034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002040 | RLP-118-000002040 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002075 | RLP-118-000002075 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002093 | RLP-118-000002093 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002114 | RLP-118-000002115 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002118 | RLP-118-000002120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002123 | RLP-118-000002123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002145 | RLP-118-000002145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002147 | RLP-118-000002147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002153 | RLP-118-000002153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002165 | RLP-118-000002165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002175 | RLP-118-000002175 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002178 | RLP-118-000002178 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002209 | RLP-118-000002210 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002243 | RLP-118-000002243 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002265 | RLP-118-000002265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002269 | RLP-118-000002269 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002278 | RLP-118-000002278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002281 | RLP-118-000002281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002285 | RLP-118-000002285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002352 | RLP-118-000002352 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002380 | RLP-118-000002380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002382 | RLP-118-000002382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002384 | RLP-118-000002384 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002387 | RLP-118-000002387 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002391 | RLP-118-000002391 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002401 | RLP-118-000002401 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002404 | RLP-118-000002404 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002411 | RLP-118-000002411 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002417 | RLP-118-000002417 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002425 | RLP-118-000002425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002428 | RLP-118-000002428 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002432 | RLP-118-000002432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002440 | RLP-118-000002440 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002458 | RLP-118-000002459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002506 | RLP-118-000002506 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002510 | RLP-118-000002510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002524 | RLP-118-000002524 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002526 | RLP-118-000002526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002532 | RLP-118-000002532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002542 | RLP-118-000002542 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002552 | RLP-118-000002552 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002556 | RLP-118-000002556 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002564 | RLP-118-000002564 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002567 | RLP-118-000002567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002586 | RLP-118-000002586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002595 | RLP-118-000002595 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002599 | RLP-118-000002601 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002639 | RLP-118-000002640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002650 | RLP-118-000002650 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002655 | RLP-118-000002655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002665 | RLP-118-000002666 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002668 | RLP-118-000002668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002689 | RLP-118-000002689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002694 | RLP-118-000002694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002720 | RLP-118-000002721 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002741 | RLP-118-000002741 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002779 | RLP-118-000002781 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002792 | RLP-118-000002793 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002804 | RLP-118-000002804 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002807 | RLP-118-000002807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002815 | RLP-118-000002815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002839 | RLP-118-000002840 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002846 | RLP-118-000002848 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002850 | RLP-118-000002850 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002853 | RLP-118-000002853 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002874 | RLP-118-000002874 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002877 | RLP-118-000002877 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002901 | RLP-118-000002901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002905 | RLP-118-000002905 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002908 | RLP-118-000002908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002924 | RLP-118-000002925 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003007 | RLP-118-000003007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003010 | RLP-118-000003013 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003016 | RLP-118-000003016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003093 | RLP-118-000003093 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003114 | RLP-118-000003114 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003128 | RLP-118-000003128 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003147 | RLP-118-000003148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003150 | RLP-118-000003150 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003162 | RLP-118-000003162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003173 | RLP-118-000003173 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003182 | RLP-118-000003186 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003205 | RLP-118-000003205 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003208 | RLP-118-000003208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003214 | RLP-118-000003214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003230 | RLP-118-000003230 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003232 | RLP-118-000003232 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003260 | RLP-118-000003260 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003263 | RLP-118-000003263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003282 | RLP-118-000003282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003285 | RLP-118-000003285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003308 | RLP-118-000003308 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003323 | RLP-118-000003323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003334 | RLP-118-000003334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003338 | RLP-118-000003338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003340 | RLP-118-000003341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003348 | RLP-118-000003349 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003352 | RLP-118-000003353 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003363 | RLP-118-000003363 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 76.1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003368 | RLP-118-000003368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003374 | RLP-118-000003374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003376 | RLP-118-000003376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003380 | RLP-118-000003380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003390 | RLP-118-000003390 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003447 | RLP-118-000003447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003551 | RLP-118-000003551 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003565 | RLP-118-000003565 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003568 | RLP-118-000003568 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003588 | RLP-118-000003589 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003613 | RLP-118-000003613 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003615 | RLP-118-000003617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003627 | RLP-118-000003629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003635 | RLP-118-000003635 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003639 | RLP-118-000003639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003645 | RLP-118-000003645 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003669 | RLP-118-000003669 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003730 | RLP-118-000003730 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003763 | RLP-118-000003764 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003774 | RLP-118-000003774 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003790 | RLP-118-000003790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003802 | RLP-118-000003802 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003812 | RLP-118-000003812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003815 | RLP-118-000003815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003827 | RLP-118-000003828 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003831 | RLP-118-000003831 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003837 | RLP-118-000003838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003840 | RLP-118-000003840 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003844 | RLP-118-000003844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003858 | RLP-118-000003858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003865 | RLP-118-000003865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003901 | RLP-118-000003901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003938 | RLP-118-000003938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003973 | RLP-118-000003974 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003978 | RLP-118-000003982 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004032 | RLP-118-000004032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004034 | RLP-118-000004034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004084 | RLP-118-000004097 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004106 | RLP-118-000004117 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004119 | RLP-118-000004120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004122 | RLP-118-000004123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004125 | RLP-118-000004131 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004133 | RLP-118-000004133 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004135 | RLP-118-000004151 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004203 | RLP-118-000004203 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004245 | RLP-118-000004257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004263 | RLP-118-000004263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004267 | RLP-118-000004267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004271 | RLP-118-000004277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004279 | RLP-118-000004297 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004299 | RLP-118-000004299 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004301 | RLP-118-000004318 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004324 | RLP-118-000004324 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004327 | RLP-118-000004330 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004332 | RLP-118-000004333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004339 | RLP-118-000004341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004345 | RLP-118-000004347 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004349 | RLP-118-000004349 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004394 | RLP-118-000004399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004402 | RLP-118-000004402 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004405 | RLP-118-000004405 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004407 | RLP-118-000004409 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004423 | RLP-118-000004423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004434 | RLP-118-000004434 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004437 | RLP-118-000004437 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004439 | RLP-118-000004441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004443 | RLP-118-000004443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004445 | RLP-118-000004445 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004447 | RLP-118-000004448 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004451 | RLP-118-000004451 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004466 | RLP-118-000004466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004469 | RLP-118-000004469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004482 | RLP-118-000004483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004511 | RLP-118-000004511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004527 | RLP-118-000004528 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004532 | RLP-118-000004532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004536 | RLP-118-000004540 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004544 | RLP-118-000004545 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004558 | RLP-118-000004558 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004574 | RLP-118-000004574 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004576 | RLP-118-000004576 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004590 | RLP-118-000004590 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004597 | RLP-118-000004599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004601 | RLP-118-000004602 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004618 | RLP-118-000004620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004624 | RLP-118-000004625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004629 | RLP-118-000004630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004635 | RLP-118-000004636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004639 | RLP-118-000004639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004651 | RLP-118-000004652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004667 | RLP-118-000004667 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004671 | RLP-118-000004671 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004676 | RLP-118-000004676 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004679 | RLP-118-000004679 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004683 | RLP-118-000004685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004692 | RLP-118-000004692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004699 | RLP-118-000004700 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004706 | RLP-118-000004707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004740 | RLP-118-000004740 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004754 | RLP-118-000004754 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004762 | RLP-118-000004762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004792 | RLP-118-000004792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004797 | RLP-118-000004797 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004836 | RLP-118-000004836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004854 | RLP-118-000004854 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004857 | RLP-118-000004857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004863 | RLP-118-000004863 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004868 | RLP-118-000004868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004871 | RLP-118-000004871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004906 | RLP-118-000004906 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004912 | RLP-118-000004912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004931 | RLP-118-000004931 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004934 | RLP-118-000004934 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004941 | RLP-118-000004941 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004950 | RLP-118-000004950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004955 | RLP-118-000004955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004961 | RLP-118-000004961 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004964 | RLP-118-000004964 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004966 | RLP-118-000004966 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004970 | RLP-118-000004970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004974 | RLP-118-000004974 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004982 | RLP-118-000004982 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004995 | RLP-118-000004995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005020 | RLP-118-000005020 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005031 | RLP-118-000005031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005034 | RLP-118-000005034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005047 | RLP-118-000005047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005052 | RLP-118-000005052 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005061 | RLP-118-000005061 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005066 | RLP-118-000005066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005070 | RLP-118-000005071 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005075 | RLP-118-000005075 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005077 | RLP-118-000005077 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005095 | RLP-118-000005095 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005097 | RLP-118-000005097 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005111 | RLP-118-000005113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005121 | RLP-118-000005121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005166 | RLP-118-000005166 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005168 | RLP-118-000005168 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005183 | RLP-118-000005184 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005186 | RLP-118-000005186 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005201 | RLP-118-000005201 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005222 | RLP-118-000005222 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005224 | RLP-118-000005224 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005226 | RLP-118-000005226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005236 | RLP-118-000005239 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005247 | RLP-118-000005247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005256 | RLP-118-000005256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005263 | RLP-118-000005263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005265 | RLP-118-000005265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005267 | RLP-118-000005267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005278 | RLP-118-000005278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005280 | RLP-118-000005281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005289 | RLP-118-000005289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005311 | RLP-118-000005311 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005323 | RLP-118-000005323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005328 | RLP-118-000005328 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005336 | RLP-118-000005336 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005343 | RLP-118-000005343 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005345 | RLP-118-000005345 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005350 | RLP-118-000005350 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005354 | RLP-118-000005354 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005377 | RLP-118-000005378 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005385 | RLP-118-000005385 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005407 | RLP-118-000005407 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005416 | RLP-118-000005416 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005421 | RLP-118-000005421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005423 | RLP-118-000005423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005428 | RLP-118-000005428 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005430 | RLP-118-000005430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005441 | RLP-118-000005441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005464 | RLP-118-000005464 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005467 | RLP-118-000005467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005471 | RLP-118-000005472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005475 | RLP-118-000005475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005483 | RLP-118-000005483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005486 | RLP-118-000005486 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005494 | RLP-118-000005495 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005497 | RLP-118-000005497 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005503 | RLP-118-000005503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005526 | RLP-118-000005526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005531 | RLP-118-000005531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005537 | RLP-118-000005537 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005539 | RLP-118-000005539 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005556 | RLP-118-000005557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005560 | RLP-118-000005560 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005563 | RLP-118-000005563 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005565 | RLP-118-000005565 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005587 | RLP-118-000005588 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005604 | RLP-118-000005604 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005615 | RLP-118-000005615 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005637 | RLP-118-000005637 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005639 | RLP-118-000005640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005699 | RLP-118-000005699 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005706 | RLP-118-000005706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005712 | RLP-118-000005712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005721 | RLP-118-000005721 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005725 | RLP-118-000005725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005728 | RLP-118-000005729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005733 | RLP-118-000005733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 7.6.1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005748 | RLP-118-000005748 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005751 | RLP-118-000005751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005760 | RLP-118-000005760 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005765 | RLP-118-000005765 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005774 | RLP-118-000005776 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005792 | RLP-118-000005792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005824 | RLP-118-000005824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005829 | RLP-118-000005829 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005831 | RLP-118-000005831 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005836 | RLP-118-000005837 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005876 | RLP-118-000005876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005903 | RLP-118-000005905 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005909 | RLP-118-000005909 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005920 | RLP-118-000005923 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005930 | RLP-118-000005930 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005932 | RLP-118-000005934 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005998 | RLP-118-000006013 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006020 | RLP-118-000006020 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006045 | RLP-118-000006045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006096 | RLP-118-000006097 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006105 | RLP-118-000006105 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006109 | RLP-118-000006109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006146 | RLP-118-000006146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006148 | RLP-118-000006148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006150 | RLP-118-000006150 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006159 | RLP-118-000006159 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006172 | RLP-118-000006172 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006175 | RLP-118-000006175 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006181 | RLP-118-000006181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006183 | RLP-118-000006183 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006201 | RLP-118-000006201 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006212 | RLP-118-000006212 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006217 | RLP-118-000006219 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006239 | RLP-118-000006239 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006256 | RLP-118-000006256 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006263 | RLP-118-000006264 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006275 | RLP-118-000006275 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006279 | RLP-118-000006279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006282 | RLP-118-000006282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006295 | RLP-118-000006295 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006302 | RLP-118-000006302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006311 | RLP-118-000006311 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006320 | RLP-118-000006321 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006332 | RLP-118-000006332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006334 | RLP-118-000006334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006338 | RLP-118-000006339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006354 | RLP-118-000006354 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006359 | RLP-118-000006359 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006369 | RLP-118-000006370 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006373 | RLP-118-000006374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006377 | RLP-118-000006378 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006380 | RLP-118-000006381 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006409 | RLP-118-000006409 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006422 | RLP-118-000006422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006430 | RLP-118-000006430 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006433 | RLP-118-000006434 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006456 | RLP-118-000006456 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006458 | RLP-118-000006459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006485 | RLP-118-000006485 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006515 | RLP-118-000006515 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006553 | RLP-118-000006553 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006555 | RLP-118-000006555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006567 | RLP-118-000006569 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006578 | RLP-118-000006578 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006583 | RLP-118-000006584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006596 | RLP-118-000006596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006598 | RLP-118-000006598 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006607 | RLP-118-000006607 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006609 | RLP-118-000006610 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006621 | RLP-118-000006621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006636 | RLP-118-000006636 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006638 | RLP-118-000006638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006647 | RLP-118-000006649 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006653 | RLP-118-000006653 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006655 | RLP-118-000006656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006675 | RLP-118-000006681 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006683 | RLP-118-000006687 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006689 | RLP-118-000006689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006691 | RLP-118-000006694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006710 | RLP-118-000006712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006719 | RLP-118-000006720 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006725 | RLP-118-000006725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006750 | RLP-118-000006751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006809 | RLP-118-000006810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006820 | RLP-118-000006820 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006825 | RLP-118-000006827 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006850 | RLP-118-000006859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006861 | RLP-118-000006864 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006866 | RLP-118-000006866 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006889 | RLP-118-000006889 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006912 | RLP-118-000006924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006958 | RLP-118-000006958 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006960 | RLP-118-000006960 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006975 | RLP-118-000006977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006980 | RLP-118-000006980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006984 | RLP-118-000006984 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006986 | RLP-118-000006986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006994 | RLP-118-000006994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006996 | RLP-118-000007006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007027 | RLP-118-000007027 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007031 | RLP-118-000007031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007044 | RLP-118-000007044 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007046 | RLP-118-000007047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007049 | RLP-118-000007055 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007064 | RLP-118-000007076 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007079 | RLP-118-000007079 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007093 | RLP-118-000007093 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007112 | RLP-118-000007113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007117 | RLP-118-000007122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007124 | RLP-118-000007125 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007147 | RLP-118-000007148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007150 | RLP-118-000007151 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007153 | RLP-118-000007153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007155 | RLP-118-000007163 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007165 | RLP-118-000007165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007172 | RLP-118-000007174 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007176 | RLP-118-000007176 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007191 | RLP-118-000007192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007199 | RLP-118-000007200 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007202 | RLP-118-000007203 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007205 | RLP-118-000007205 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007207 | RLP-118-000007208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007210 | RLP-118-000007214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007232 | RLP-118-000007234 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007242 | RLP-118-000007242 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007248 | RLP-118-000007257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007259 | RLP-118-000007263 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007265 | RLP-118-000007265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007274 | RLP-118-000007287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007290 | RLP-118-000007290 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007301 | RLP-118-000007314 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007323 | RLP-118-000007323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007328 | RLP-118-000007359 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007381 | RLP-118-000007382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007385 | RLP-118-000007414 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007416 | RLP-118-000007419 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007421 | RLP-118-000007432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007467 | RLP-118-000007467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007469 | RLP-118-000007477 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007503 | RLP-118-000007516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007519 | RLP-118-000007519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007521 | RLP-118-000007536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007541 | RLP-118-000007541 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007575 | RLP-118-000007580 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007611 | RLP-118-000007611 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007613 | RLP-118-000007614 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007618 | RLP-118-000007618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007628 | RLP-118-000007633 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007653 | RLP-118-000007668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007673 | RLP-118-000007673 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007676 | RLP-118-000007676 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007680 | RLP-118-000007689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007691 | RLP-118-000007694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007696 | RLP-118-000007698 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007700 | RLP-118-000007703 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007705 | RLP-118-000007705 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007707 | RLP-118-000007707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007709 | RLP-118-000007710 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007712 | RLP-118-000007733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007742 | RLP-118-000007743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007747 | RLP-118-000007783 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007786 | RLP-118-000007787 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007789 | RLP-118-000007789 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007792 | RLP-118-000007792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007794 | RLP-118-000007796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007798 | RLP-118-000007798 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007800 | RLP-118-000007800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007811 | RLP-118-000007811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007813 | RLP-118-000007814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007820 | RLP-118-000007820 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007846 | RLP-118-000007849 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007863 | RLP-118-000007872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007874 | RLP-118-000007905 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007907 | RLP-118-000007907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007954 | RLP-118-000007955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007971 | RLP-118-000007976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007981 | RLP-118-000007981 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007986 | RLP-118-000007986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007989 | RLP-118-000007997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008015 | RLP-118-000008015 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008020 | RLP-118-000008020 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008023 | RLP-118-000008023 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008028 | RLP-118-000008029 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008033 | RLP-118-000008033 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008057 | RLP-118-000008057 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008063 | RLP-118-000008063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008066 | RLP-118-000008066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008089 | RLP-118-000008090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008101 | RLP-118-000008101 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008110 | RLP-118-000008110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008113 | RLP-118-000008113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008120 | RLP-118-000008120 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008126 | RLP-118-000008126 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008130 | RLP-118-000008136 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008138 | RLP-118-000008138 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008149 | RLP-118-000008149 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008151 | RLP-118-000008151 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008162 | RLP-118-000008162 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008173 | RLP-118-000008173 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008182 | RLP-118-000008182 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008185 | RLP-118-000008185 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008198 | RLP-118-000008198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008208 | RLP-118-000008208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008211 | RLP-118-000008211 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008214 | RLP-118-000008214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008225 | RLP-118-000008225 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008247 | RLP-118-000008247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008259 | RLP-118-000008259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008262 | RLP-118-000008262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008279 | RLP-118-000008279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008285 | RLP-118-000008285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008288 | RLP-118-000008288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008292 | RLP-118-000008292 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008296 | RLP-118-000008296 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008299 | RLP-118-000008299 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008322 | RLP-118-000008322 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008325 | RLP-118-000008325 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008332 | RLP-118-000008332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008335 | RLP-118-000008335 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008346 | RLP-118-000008346 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008355 | RLP-118-000008355 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008358 | RLP-118-000008358 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008366 | RLP-118-000008366 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008368 | RLP-118-000008368 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008379 | RLP-118-000008379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008383 | RLP-118-000008383 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008411 | RLP-118-000008411 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008417 | RLP-118-000008417 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008426 | RLP-118-000008426 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008433 | RLP-118-000008434 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008438 | RLP-118-000008438 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008442 | RLP-118-000008443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008446 | RLP-118-000008446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008448 | RLP-118-000008448 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008452 | RLP-118-000008452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008460 | RLP-118-000008460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008469 | RLP-118-000008471 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008474 | RLP-118-000008475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008479 | RLP-118-000008480 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008484 | RLP-118-000008485 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008495 | RLP-118-000008495 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008499 | RLP-118-000008501 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008504 | RLP-118-000008504 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008508 | RLP-118-000008508 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008512 | RLP-118-000008513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008515 | RLP-118-000008515 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008517 | RLP-118-000008517 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008530 | RLP-118-000008530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008532 | RLP-118-000008532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008534 | RLP-118-000008534 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 16**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008552 | RLP-118-000008552 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008557 | RLP-118-000008557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008573 | RLP-118-000008573 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008576 | RLP-118-000008579 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008583 | RLP-118-000008583 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008586 | RLP-118-000008587 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008599 | RLP-118-000008599 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008603 | RLP-118-000008604 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008606 | RLP-118-000008606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008619 | RLP-118-000008619 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008634 | RLP-118-000008634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008640 | RLP-118-000008640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008643 | RLP-118-000008643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008646 | RLP-118-000008647 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008654 | RLP-118-000008654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008656 | RLP-118-000008656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008665 | RLP-118-000008665 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008668 | RLP-118-000008668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008687 | RLP-118-000008687 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008691 | RLP-118-000008692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008695 | RLP-118-000008696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008710 | RLP-118-000008710 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008713 | RLP-118-000008713 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008716 | RLP-118-000008716 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008751 | RLP-118-000008751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008753 | RLP-118-000008753 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008764 | RLP-118-000008766 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008768 | RLP-118-000008769 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008771 | RLP-118-000008771 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008794 | RLP-118-000008794 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008807 | RLP-118-000008807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008815 | RLP-118-000008815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008823 | RLP-118-000008824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008828 | RLP-118-000008828 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008833 | RLP-118-000008833 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008853 | RLP-118-000008854 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008865 | RLP-118-000008865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008868 | RLP-118-000008868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008872 | RLP-118-000008872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008905 | RLP-118-000008906 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008913 | RLP-118-000008913 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008916 | RLP-118-000008916 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008925 | RLP-118-000008925 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008930 | RLP-118-000008930 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008932 | RLP-118-000008932 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008947 | RLP-118-000008947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008950 | RLP-118-000008950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008960 | RLP-118-000008960 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008969 | RLP-118-000008969 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008976 | RLP-118-000008976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008983 | RLP-118-000008983 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008996 | RLP-118-000008997 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009005 | RLP-118-000009006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009015 | RLP-118-000009016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009018 | RLP-118-000009021 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009023 | RLP-118-000009023 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009027 | RLP-118-000009029 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009034 | RLP-118-000009034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009037 | RLP-118-000009038 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009044 | RLP-118-000009044 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009046 | RLP-118-000009046 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009049 | RLP-118-000009051 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009057 | RLP-118-000009057 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009059 | RLP-118-000009059 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009065 | RLP-118-000009065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009068 | RLP-118-000009068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009070 | RLP-118-000009070 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009074 | RLP-118-000009075 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009087 | RLP-118-000009087 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009089 | RLP-118-000009089 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009091 | RLP-118-000009092 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009111 | RLP-118-000009111 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009121 | RLP-118-000009121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009137 | RLP-118-000009137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009145 | RLP-118-000009145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009158 | RLP-118-000009158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009163 | RLP-118-000009163 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009168 | RLP-118-000009168 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009171 | RLP-118-000009171 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009180 | RLP-118-000009180 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009191 | RLP-118-000009192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009195 | RLP-118-000009195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009217 | RLP-118-000009217 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009245 | RLP-118-000009245 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009255 | RLP-118-000009255 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009259 | RLP-118-000009259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009267 | RLP-118-000009267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009269 | RLP-118-000009269 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009278 | RLP-118-000009278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009287 | RLP-118-000009287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009296 | RLP-118-000009296 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009308 | RLP-118-000009308 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009334 | RLP-118-000009336 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009346 | RLP-118-000009346 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009355 | RLP-118-000009355 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009379 | RLP-118-000009379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009382 | RLP-118-000009382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009389 | RLP-118-000009389 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009408 | RLP-118-000009408 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009427 | RLP-118-000009427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009431 | RLP-118-000009431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009436 | RLP-118-000009436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009441 | RLP-118-000009441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009443 | RLP-118-000009443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009452 | RLP-118-000009452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009465 | RLP-118-000009465 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009479 | RLP-118-000009479 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009489 | RLP-118-000009489 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009500 | RLP-118-000009501 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009519 | RLP-118-000009519 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009524 | RLP-118-000009524 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009538 | RLP-118-000009538 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009571 | RLP-118-000009571 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009605 | RLP-118-000009605 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009610 | RLP-118-000009610 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009619 | RLP-118-000009619 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009630 | RLP-118-000009630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009634 | RLP-118-000009634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009641 | RLP-118-000009641 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009652 | RLP-118-000009652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009661 | RLP-118-000009661 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009665 | RLP-118-000009665 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009675 | RLP-118-000009675 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009678 | RLP-118-000009678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009685 | RLP-118-000009685 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009712 | RLP-118-000009712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009717 | RLP-118-000009717 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009735 | RLP-118-000009735 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009739 | RLP-118-000009740 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009743 | RLP-118-000009743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009745 | RLP-118-000009745 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009748 | RLP-118-000009748 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009750 | RLP-118-000009750 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009756 | RLP-118-000009756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009761 | RLP-118-000009761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009766 | RLP-118-000009767 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009769 | RLP-118-000009769 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009813 | RLP-118-000009813 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009822 | RLP-118-000009822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009824 | RLP-118-000009824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009829 | RLP-118-000009830 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009838 | RLP-118-000009838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009858 | RLP-118-000009858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009871 | RLP-118-000009871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009874 | RLP-118-000009874 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009878 | RLP-118-000009878 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009882 | RLP-118-000009882 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009896 | RLP-118-000009896 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009900 | RLP-118-000009900 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009910 | RLP-118-000009910 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009912 | RLP-118-000009912 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009916 | RLP-118-000009916 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009935 | RLP-118-000009935 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009952 | RLP-118-000009952 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009957 | RLP-118-000009957 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009965 | RLP-118-000009965 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010005 | RLP-118-000010005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010038 | RLP-118-000010038 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010063 | RLP-118-000010063 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010066 | RLP-118-000010066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010068 | RLP-118-000010068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010080 | RLP-118-000010080 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010082 | RLP-118-000010082 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010086 | RLP-118-000010086 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010114 | RLP-118-000010114 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010116 | RLP-118-000010116 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010148 | RLP-118-000010148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010155 | RLP-118-000010156 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010208 | RLP-118-000010208 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010213 | RLP-118-000010214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010219 | RLP-118-000010220 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010222 | RLP-118-000010222 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010229 | RLP-118-000010229 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010233 | RLP-118-000010233 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010247 | RLP-118-000010247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010254 | RLP-118-000010254 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010268 | RLP-118-000010268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010274 | RLP-118-000010274 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010317 | RLP-118-000010317 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010347 | RLP-118-000010347 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010354 | RLP-118-000010354 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010357 | RLP-118-000010357 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010369 | RLP-118-000010369 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010375 | RLP-118-000010376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010408 | RLP-118-000010408 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010420 | RLP-118-000010420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010431 | RLP-118-000010431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010434 | RLP-118-000010436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010456 | RLP-118-000010456 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010462 | RLP-118-000010462 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010486 | RLP-118-000010486 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010494 | RLP-118-000010494 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010496 | RLP-118-000010498 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010509 | RLP-118-000010510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010513 | RLP-118-000010513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010517 | RLP-118-000010517 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010520 | RLP-118-000010520 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010532 | RLP-118-000010532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010568 | RLP-118-000010568 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010571 | RLP-118-000010572 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010580 | RLP-118-000010581 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010586 | RLP-118-000010586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010594 | RLP-118-000010594 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010606 | RLP-118-000010607 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010621 | RLP-118-000010621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010626 | RLP-118-000010626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010640 | RLP-118-000010640 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010642 | RLP-118-000010642 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010655 | RLP-118-000010655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010678 | RLP-118-000010679 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010687 | RLP-118-000010687 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010690 | RLP-118-000010690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010693 | RLP-118-000010693 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010696 | RLP-118-000010696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010709 | RLP-118-000010709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010712 | RLP-118-000010712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010714 | RLP-118-000010715 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010731 | RLP-118-000010731 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010744 | RLP-118-000010744 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010758 | RLP-118-000010759 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010794 | RLP-118-000010794 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010804 | RLP-118-000010804 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010807 | RLP-118-000010807 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010817 | RLP-118-000010818 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010822 | RLP-118-000010822 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010829 | RLP-118-000010829 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010831 | RLP-118-000010831 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010837 | RLP-118-000010837 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010841 | RLP-118-000010842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010856 | RLP-118-000010856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010866 | RLP-118-000010866 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010869 | RLP-118-000010870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010873 | RLP-118-000010873 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010876 | RLP-118-000010876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010894 | RLP-118-000010895 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010901 | RLP-118-000010901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010911 | RLP-118-000010911 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010923 | RLP-118-000010923 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010925 | RLP-118-000010927 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010929 | RLP-118-000010930 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010932 | RLP-118-000010932 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010938 | RLP-118-000010938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010943 | RLP-118-000010943 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010945 | RLP-118-000010946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010957 | RLP-118-000010957 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010960 | RLP-118-000010962 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010980 | RLP-118-000010980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010985 | RLP-118-000010985 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010993 | RLP-118-000010993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011002 | RLP-118-000011002 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011004 | RLP-118-000011005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011012 | RLP-118-000011012 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011014 | RLP-118-000011014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011018 | RLP-118-000011018 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011047 | RLP-118-000011047 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011050 | RLP-118-000011051 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011057 | RLP-118-000011058 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011060 | RLP-118-000011061 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011064 | RLP-118-000011064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011069 | RLP-118-000011069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011072 | RLP-118-000011072 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011074 | RLP-118-000011075 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011079 | RLP-118-000011079 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011084 | RLP-118-000011084 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011088 | RLP-118-000011088 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011091 | RLP-118-000011091 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011102 | RLP-118-000011102 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011105 | RLP-118-000011106 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011112 | RLP-118-000011112 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011136 | RLP-118-000011137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011142 | RLP-118-000011142 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011163 | RLP-118-000011163 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011196 | RLP-118-000011196 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011205 | RLP-118-000011205 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011219 | RLP-118-000011219 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011223 | RLP-118-000011223 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011226 | RLP-118-000011226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011245 | RLP-118-000011245 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011255 | RLP-118-000011255 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011275 | RLP-118-000011275 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011292 | RLP-118-000011292 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011314 | RLP-118-000011314 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011317 | RLP-118-000011317 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011331 | RLP-118-000011331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011334 | RLP-118-000011334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011365 | RLP-118-000011365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011380 | RLP-118-000011380 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011383 | RLP-118-000011383 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011392 | RLP-118-000011392 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011396 | RLP-118-000011396 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011406 | RLP-118-000011406 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011422 | RLP-118-000011422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011441 | RLP-118-000011441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011443 | RLP-118-000011443 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011453 | RLP-118-000011453 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011456 | RLP-118-000011456 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011463 | RLP-118-000011463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011470 | RLP-118-000011470 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011473 | RLP-118-000011473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011475 | RLP-118-000011475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011484 | RLP-118-000011484 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011534 | RLP-118-000011534 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011554 | RLP-118-000011555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011599 | RLP-118-000011600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011602 | RLP-118-000011602 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011607 | RLP-118-000011607 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011625 | RLP-118-000011625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011631 | RLP-118-000011631 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011637 | RLP-118-000011637 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011641 | RLP-118-000011641 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011656 | RLP-118-000011656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011663 | RLP-118-000011663 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011685 | RLP-118-000011686 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011689 | RLP-118-000011689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011694 | RLP-118-000011694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011696 | RLP-118-000011696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011703 | RLP-118-000011703 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011709 | RLP-118-000011709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011711 | RLP-118-000011711 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011714 | RLP-118-000011714 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011729 | RLP-118-000011729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011731 | RLP-118-000011731 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011763 | RLP-118-000011763 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011776 | RLP-118-000011776 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011778 | RLP-118-000011778 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011789 | RLP-118-000011789 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011793 | RLP-118-000011793 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011796 | RLP-118-000011796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011799 | RLP-118-000011804 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011806 | RLP-118-000011806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011810 | RLP-118-000011810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011812 | RLP-118-000011812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011814 | RLP-118-000011815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011817 | RLP-118-000011817 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011821 | RLP-118-000011821 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011823 | RLP-118-000011825 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011827 | RLP-118-000011827 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011833 | RLP-118-000011833 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011836 | RLP-118-000011836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011839 | RLP-118-000011839 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011843 | RLP-118-000011843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011846 | RLP-118-000011846 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011858 | RLP-118-000011858 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011863 | RLP-118-000011863 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011866 | RLP-118-000011866 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011868 | RLP-118-000011868 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011874 | RLP-118-000011874 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011885 | RLP-118-000011886 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011900 | RLP-118-000011900 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011904 | RLP-118-000011904 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011913 | RLP-118-000011914 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011942 | RLP-118-000011942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011948 | RLP-118-000011948 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011955 | RLP-118-000011957 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011961 | RLP-118-000011961 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011973 | RLP-118-000011973 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011980 | RLP-118-000011980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011982 | RLP-118-000011982 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011989 | RLP-118-000011989 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011991 | RLP-118-000011991 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 10176.1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012007 | RLP-118-000012007 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012009 | RLP-118-000012009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012012 | RLP-118-000012015 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012025 | RLP-118-000012025 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012037 | RLP-118-000012038 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012040 | RLP-118-000012041 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012048 | RLP-118-000012048 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012052 | RLP-118-000012052 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012065 | RLP-118-000012065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012081 | RLP-118-000012081 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012111 | RLP-118-000012111 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012123 | RLP-118-000012124 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012143 | RLP-118-000012143 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012158 | RLP-118-000012158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012168 | RLP-118-000012168 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012183 | RLP-118-000012183 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012192 | RLP-118-000012192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012198 | RLP-118-000012198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012218 | RLP-118-000012218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012230 | RLP-118-000012230 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012258 | RLP-118-000012258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012268 | RLP-118-000012268 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012270 | RLP-118-000012270 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012285 | RLP-118-000012285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012289 | RLP-118-000012289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012301 | RLP-118-000012301 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012320 | RLP-118-000012320 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012325 | RLP-118-000012325 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012329 | RLP-118-000012329 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012357 | RLP-118-000012357 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012363 | RLP-118-000012363 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012366 | RLP-118-000012366 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012375 | RLP-118-000012375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012378 | RLP-118-000012379 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012381 | RLP-118-000012382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012386 | RLP-118-000012387 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012389 | RLP-118-000012389 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012394 | RLP-118-000012394 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012404 | RLP-118-000012406 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012410 | RLP-118-000012410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012434 | RLP-118-000012434 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012455 | RLP-118-000012455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012458 | RLP-118-000012458 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012461 | RLP-118-000012462 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012479 | RLP-118-000012479 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012481 | RLP-118-000012485 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012500 | RLP-118-000012513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012541 | RLP-118-000012541 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012544 | RLP-118-000012544 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012556 | RLP-118-000012560 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012568 | RLP-118-000012568 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012570 | RLP-118-000012572 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012577 | RLP-118-000012577 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012581 | RLP-118-000012595 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012604 | RLP-118-000012611 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012615 | RLP-118-000012615 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012618 | RLP-118-000012618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012631 | RLP-118-000012631 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012633 | RLP-118-000012633 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012637 | RLP-118-000012638 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012640 | RLP-118-000012659 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012661 | RLP-118-000012663 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012671 | RLP-118-000012671 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012690 | RLP-118-000012696 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012708 | RLP-118-000012712 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012720 | RLP-118-000012720 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012734 | RLP-118-000012736 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012739 | RLP-118-000012751 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012761 | RLP-118-000012761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012771 | RLP-118-000012779 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012781 | RLP-118-000012788 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012806 | RLP-118-000012806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012808 | RLP-118-000012808 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012815 | RLP-118-000012815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012839 | RLP-118-000012839 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012843 | RLP-118-000012843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012845 | RLP-118-000012847 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012849 | RLP-118-000012860 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012871 | RLP-118-000012871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012876 | RLP-118-000012876 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012900 | RLP-118-000012901 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012906 | RLP-118-000012906 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012926 | RLP-118-000012926 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012938 | RLP-118-000012938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012948 | RLP-118-000012948 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012955 | RLP-118-000012955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012970 | RLP-118-000012970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013006 | RLP-118-000013008 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013010 | RLP-118-000013014 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013017 | RLP-118-000013017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013023 | RLP-118-000013023 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013029 | RLP-118-000013030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013045 | RLP-118-000013045 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013048 | RLP-118-000013049 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013060 | RLP-118-000013060 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013074 | RLP-118-000013086 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013096 | RLP-118-000013097 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013102 | RLP-118-000013108 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013110 | RLP-118-000013111 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013121 | RLP-118-000013121 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013125 | RLP-118-000013125 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013130 | RLP-118-000013130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013132 | RLP-118-000013133 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013145 | RLP-118-000013158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013171 | RLP-118-000013185 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013187 | RLP-118-000013189 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013191 | RLP-118-000013191 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013194 | RLP-118-000013199 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013201 | RLP-118-000013204 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013209 | RLP-118-000013211 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013213 | RLP-118-000013214 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013217 | RLP-118-000013217 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013219 | RLP-118-000013219 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013221 | RLP-118-000013221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013223 | RLP-118-000013225 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013227 | RLP-118-000013251 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013257 | RLP-118-000013257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013259 | RLP-118-000013259 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013264 | RLP-118-000013266 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013273 | RLP-118-000013273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013283 | RLP-118-000013283 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013288 | RLP-118-000013288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013298 | RLP-118-000013300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013323 | RLP-118-000013323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013330 | RLP-118-000013330 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013332 | RLP-118-000013332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013334 | RLP-118-000013334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013337 | RLP-118-000013337 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013360 | RLP-118-000013360 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013364 | RLP-118-000013365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013375 | RLP-118-000013375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013377 | RLP-118-000013377 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013379 | RLP-118-000013382 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013384 | RLP-118-000013396 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013398 | RLP-118-000013398 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013400 | RLP-118-000013420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013422 | RLP-118-000013422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013449 | RLP-118-000013452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013454 | RLP-118-000013455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013460 | RLP-118-000013460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013467 | RLP-118-000013467 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013471 | RLP-118-000013471 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013478 | RLP-118-000013478 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013483 | RLP-118-000013483 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013488 | RLP-118-000013488 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013490 | RLP-118-000013494 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013496 | RLP-118-000013501 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013506 | RLP-118-000013506 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013508 | RLP-118-000013512 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013514 | RLP-118-000013514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013517 | RLP-118-000013522 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013524 | RLP-118-000013524 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013538 | RLP-118-000013538 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013555 | RLP-118-000013555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013582 | RLP-118-000013582 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013585 | RLP-118-000013585 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013600 | RLP-118-000013600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013629 | RLP-118-000013629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013653 | RLP-118-000013654 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013656 | RLP-118-000013656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013658 | RLP-118-000013658 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013662 | RLP-118-000013663 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013667 | RLP-118-000013668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013671 | RLP-118-000013674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013676 | RLP-118-000013676 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013733 | RLP-118-000013736 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013753 | RLP-118-000013754 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013769 | RLP-118-000013769 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013792 | RLP-118-000013793 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013795 | RLP-118-000013796 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013798 | RLP-118-000013800 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013802 | RLP-118-000013806 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013809 | RLP-118-000013810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013814 | RLP-118-000013814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013817 | RLP-118-000013818 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013837 | RLP-118-000013838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013851 | RLP-118-000013856 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013866 | RLP-118-000013866 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013870 | RLP-118-000013870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013908 | RLP-118-000013908 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013928 | RLP-118-000013928 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013936 | RLP-118-000013936 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013943 | RLP-118-000013944 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013946 | RLP-118-000013950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013972 | RLP-118-000013975 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013979 | RLP-118-000013979 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013987 | RLP-118-000013991 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013994 | RLP-118-000013994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013998 | RLP-118-000013998 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014000 | RLP-118-000014000 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014015 | RLP-118-000014015 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014031 | RLP-118-000014031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014054 | RLP-118-000014054 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014062 | RLP-118-000014062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014064 | RLP-118-000014064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014066 | RLP-118-000014066 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014069 | RLP-118-000014072 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014074 | RLP-118-000014074 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014096 | RLP-118-000014100 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014114 | RLP-118-000014116 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014139 | RLP-118-000014142 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014179 | RLP-118-000014179 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014181 | RLP-118-000014181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014183 | RLP-118-000014183 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014190 | RLP-118-000014191 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014198 | RLP-118-000014213 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014215 | RLP-118-000014215 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014217 | RLP-118-000014217 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014220 | RLP-118-000014220 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014230 | RLP-118-000014230 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014235 | RLP-118-000014235 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014273 | RLP-118-000014273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014283 | RLP-118-000014289 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014292 | RLP-118-000014292 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014301 | RLP-118-000014302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014314 | RLP-118-000014316 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014328 | RLP-118-000014331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014333 | RLP-118-000014333 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014335 | RLP-118-000014339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014352 | RLP-118-000014355 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014361 | RLP-118-000014361 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014364 | RLP-118-000014364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014366 | RLP-118-000014370 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014372 | RLP-118-000014376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014378 | RLP-118-000014399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014401 | RLP-118-000014401 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014403 | RLP-118-000014403 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014405 | RLP-118-000014408 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014424 | RLP-118-000014425 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014431 | RLP-118-000014432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014435 | RLP-118-000014436 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014440 | RLP-118-000014441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014471 | RLP-118-000014471 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014511 | RLP-118-000014511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014527 | RLP-118-000014527 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014529 | RLP-118-000014533 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014535 | RLP-118-000014536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014583 | RLP-118-000014584 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014619 | RLP-118-000014621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014624 | RLP-118-000014626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014631 | RLP-118-000014634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014656 | RLP-118-000014662 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014667 | RLP-118-000014668 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014678 | RLP-118-000014682 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014684 | RLP-118-000014684 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014686 | RLP-118-000014686 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014688 | RLP-118-000014688 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014690 | RLP-118-000014690 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014693 | RLP-118-000014693 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014695 | RLP-118-000014695 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014699 | RLP-118-000014702 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014708 | RLP-118-000014708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014731 | RLP-118-000014731 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014738 | RLP-118-000014738 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014743 | RLP-118-000014743 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014747 | RLP-118-000014747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014753 | RLP-118-000014753 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014760 | RLP-118-000014761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014775 | RLP-118-000014775 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014787 | RLP-118-000014787 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014805 | RLP-118-000014805 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014809 | RLP-118-000014809 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014812 | RLP-118-000014812 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014814 | RLP-118-000014814 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014816 | RLP-118-000014819 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014831 | RLP-118-000014831 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014833 | RLP-118-000014838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014842 | RLP-118-000014843 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014845 | RLP-118-000014846 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014857 | RLP-118-000014857 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014859 | RLP-118-000014860 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014870 | RLP-118-000014870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014872 | RLP-118-000014872 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014879 | RLP-118-000014883 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014943 | RLP-118-000014945 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014947 | RLP-118-000014947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014950 | RLP-118-000014950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014967 | RLP-118-000014970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015010 | RLP-118-000015010 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015022 | RLP-118-000015022 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015024 | RLP-118-000015028 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015033 | RLP-118-000015034 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015036 | RLP-118-000015037 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015043 | RLP-118-000015046 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015099 | RLP-118-000015099 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015130 | RLP-118-000015130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015134 | RLP-118-000015134 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015138 | RLP-118-000015143 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015145 | RLP-118-000015158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015166 | RLP-118-000015166 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015170 | RLP-118-000015170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015177 | RLP-118-000015177 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015205 | RLP-118-000015206 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015266 | RLP-118-000015275 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015277 | RLP-118-000015279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015281 | RLP-118-000015281 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015283 | RLP-118-000015288 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015290 | RLP-118-000015290 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015292 | RLP-118-000015300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015303 | RLP-118-000015307 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015310 | RLP-118-000015312 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015314 | RLP-118-000015315 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015317 | RLP-118-000015317 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015319 | RLP-118-000015319 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015321 | RLP-118-000015336 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015338 | RLP-118-000015341 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015343 | RLP-118-000015344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015346 | RLP-118-000015360 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015371 | RLP-118-000015371 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015384 | RLP-118-000015385 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015387 | RLP-118-000015390 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015393 | RLP-118-000015400 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015402 | RLP-118-000015402 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015415 | RLP-118-000015415 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015419 | RLP-118-000015421 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015427 | RLP-118-000015427 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015468 | RLP-118-000015471 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015474 | RLP-118-000015474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015489 | RLP-118-000015489 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015491 | RLP-118-000015491 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015493 | RLP-118-000015493 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015504 | RLP-118-000015506 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015511 | RLP-118-000015511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015515 | RLP-118-000015516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015527 | RLP-118-000015527 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015531 | RLP-118-000015531 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015536 | RLP-118-000015536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015558 | RLP-118-000015558 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015567 | RLP-118-000015567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015573 | RLP-118-000015577 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015586 | RLP-118-000015588 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015591 | RLP-118-000015591 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015599 | RLP-118-000015618 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015620 | RLP-118-000015620 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015622 | RLP-118-000015622 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015625 | RLP-118-000015625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015628 | RLP-118-000015629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015631 | RLP-118-000015634 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015636 | RLP-118-000015639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015641 | RLP-118-000015641 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015643 | RLP-118-000015651 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015655 | RLP-118-000015655 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015665 | RLP-118-000015665 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015671 | RLP-118-000015673 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015675 | RLP-118-000015677 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015681 | RLP-118-000015682 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015684 | RLP-118-000015684 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015686 | RLP-118-000015686 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015689 | RLP-118-000015694 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015696 | RLP-118-000015699 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015701 | RLP-118-000015701 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015703 | RLP-118-000015706 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015709 | RLP-118-000015709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015718 | RLP-118-000015719 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015721 | RLP-118-000015723 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015725 | RLP-118-000015725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015730 | RLP-118-000015731 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015734 | RLP-118-000015735 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015737 | RLP-118-000015741 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015744 | RLP-118-000015744 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015746 | RLP-118-000015746 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015761 | RLP-118-000015761 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015763 | RLP-118-000015763 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015781 | RLP-118-000015781 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015783 | RLP-118-000015783 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015792 | RLP-118-000015792 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015794 | RLP-118-000015795 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015798 | RLP-118-000015799 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015801 | RLP-118-000015801 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015831 | RLP-118-000015842 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015844 | RLP-118-000015845 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015852 | RLP-118-000015852 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015854 | RLP-118-000015855 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015881 | RLP-118-000015882 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015891 | RLP-118-000015899 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015902 | RLP-118-000015903 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015909 | RLP-118-000015909 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015931 | RLP-118-000015931 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015934 | RLP-118-000015934 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015946 | RLP-118-000015947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015949 | RLP-118-000015949 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015951 | RLP-118-000015952 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015963 | RLP-118-000015963 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015969 | RLP-118-000015971 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015976 | RLP-118-000015976 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015978 | RLP-118-000015980 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016017 | RLP-118-000016017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016019 | RLP-118-000016019 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016024 | RLP-118-000016024 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016028 | RLP-118-000016028 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016046 | RLP-118-000016050 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016053 | RLP-118-000016053 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016055 | RLP-118-000016062 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016082 | RLP-118-000016083 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016099 | RLP-118-000016099 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016111 | RLP-118-000016112 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016114 | RLP-118-000016114 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016118 | RLP-118-000016118 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016121 | RLP-118-000016122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016124 | RLP-118-000016126 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016128 | RLP-118-000016128 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016131 | RLP-118-000016137 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016139 | RLP-118-000016139 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016141 | RLP-118-000016143 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016146 | RLP-118-000016146 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016148 | RLP-118-000016148 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016150 | RLP-118-000016170 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016177 | RLP-118-000016177 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016179 | RLP-118-000016179 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016181 | RLP-118-000016181 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016196 | RLP-118-000016196 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016199 | RLP-118-000016199 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016201 | RLP-118-000016201 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016203 | RLP-118-000016203 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016205 | RLP-118-000016213 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016221 | RLP-118-000016221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016257 | RLP-118-000016260 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016262 | RLP-118-000016262 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016265 | RLP-118-000016265 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016268 | RLP-118-000016271 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016273 | RLP-118-000016276 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016278 | RLP-118-000016278 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016282 | RLP-118-000016282 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016286 | RLP-118-000016287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016290 | RLP-118-000016290 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016295 | RLP-118-000016295 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016298 | RLP-118-000016298 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016314 | RLP-118-000016314 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016334 | RLP-118-000016334 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016336 | RLP-118-000016338 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016369 | RLP-118-000016372 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016374 | RLP-118-000016374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016391 | RLP-118-000016392 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016398 | RLP-118-000016398 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016417 | RLP-118-000016420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016422 | RLP-118-000016423 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016431 | RLP-118-000016431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016437 | RLP-118-000016437 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016441 | RLP-118-000016441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016450 | RLP-118-000016450 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016460 | RLP-118-000016460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016463 | RLP-118-000016463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016468 | RLP-118-000016469 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016486 | RLP-118-000016487 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016490 | RLP-118-000016490 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016492 | RLP-118-000016493 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016512 | RLP-118-000016512 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016514 | RLP-118-000016514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016518 | RLP-118-000016518 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016522 | RLP-118-000016522 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016527 | RLP-118-000016528 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016531 | RLP-118-000016532 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016534 | RLP-118-000016536 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016557 | RLP-118-000016557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016559 | RLP-118-000016559 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016562 | RLP-118-000016564 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016567 | RLP-118-000016567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016577 | RLP-118-000016583 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016585 | RLP-118-000016585 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016597 | RLP-118-000016597 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016604 | RLP-118-000016604 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016606 | RLP-118-000016606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016608 | RLP-118-000016609 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016611 | RLP-118-000016611 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016613 | RLP-118-000016613 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016616 | RLP-118-000016616 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016623 | RLP-118-000016623 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016625 | RLP-118-000016625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016638 | RLP-118-000016639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016656 | RLP-118-000016656 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016664 | RLP-118-000016665 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016669 | RLP-118-000016674 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016682 | RLP-118-000016699 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016733 | RLP-118-000016733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016735 | RLP-118-000016736 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016757 | RLP-118-000016762 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016764 | RLP-118-000016765 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016767 | RLP-118-000016773 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016777 | RLP-118-000016780 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016782 | RLP-118-000016782 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016785 | RLP-118-000016785 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016803 | RLP-118-000016803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016807 | RLP-118-000016824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016830 | RLP-118-000016833 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016835 | RLP-118-000016836 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016838 | RLP-118-000016838 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016847 | RLP-118-000016847 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016860 | RLP-118-000016860 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016862 | RLP-118-000016862 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016865 | RLP-118-000016865 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016883 | RLP-118-000016883 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016916 | RLP-118-000016916 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016924 | RLP-118-000016924 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016926 | RLP-118-000016927 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016929 | RLP-118-000016940 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016974 | RLP-118-000016974 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016976 | RLP-118-000016977 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016985 | RLP-118-000016986 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016988 | RLP-118-000016993 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017006 | RLP-118-000017006 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017008 | RLP-118-000017009 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017012 | RLP-118-000017012 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017015 | RLP-118-000017016 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017018 | RLP-118-000017018 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017031 | RLP-118-000017031 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017048 | RLP-118-000017048 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017111 | RLP-118-000017113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017136 | RLP-118-000017136 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017188 | RLP-118-000017188 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017192 | RLP-118-000017192 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017194 | RLP-118-000017195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017223 | RLP-118-000017224 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017258 | RLP-118-000017258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017279 | RLP-118-000017279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017286 | RLP-118-000017287 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017295 | RLP-118-000017295 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017305 | RLP-118-000017305 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017307 | RLP-118-000017307 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017322 | RLP-118-000017323 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017326 | RLP-118-000017328 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017332 | RLP-118-000017332 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017339 | RLP-118-000017339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017404 | RLP-118-000017404 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017411 | RLP-118-000017411 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017427 | RLP-118-000017431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017437 | RLP-118-000017451 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017453 | RLP-118-000017458 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017461 | RLP-118-000017470 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017473 | RLP-118-000017473 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017475 | RLP-118-000017479 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017503 | RLP-118-000017504 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017510 | RLP-118-000017510 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017514 | RLP-118-000017516 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017520 | RLP-118-000017521 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017538 | RLP-118-000017539 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017547 | RLP-118-000017549 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017552 | RLP-118-000017555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017561 | RLP-118-000017561 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017582 | RLP-118-000017582 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017589 | RLP-118-000017596 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017598 | RLP-118-000017598 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017606 | RLP-118-000017612 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017615 | RLP-118-000017616 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017652 | RLP-118-000017653 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017661 | RLP-118-000017662 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017664 | RLP-118-000017664 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017686 | RLP-118-000017692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017722 | RLP-118-000017724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017728 | RLP-118-000017729 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017739 | RLP-118-000017739 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017745 | RLP-118-000017745 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017753 | RLP-118-000017756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017778 | RLP-118-000017781 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017786 | RLP-118-000017786 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J O'Cain | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 007 | SLP-007-000000003 | SLP-007-000000003 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000013 | SLP-007-000000013 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000015 | SLP-007-000000015 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000017 | SLP-007-000000018 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000022 | SLP-007-000000023 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000036 | SLP-007-000000040 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000042 | SLP-007-000000042 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000044 | SLP-007-000000045 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000051 | SLP-007-000000052 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000056 | SLP-007-000000056 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000063 | SLP-007-000000063 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000065 | SLP-007-000000065 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000069 | SLP-007-000000069 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000073 | SLP-007-000000077 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000082 | SLP-007-000000082 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000089 | SLP-007-000000090 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000101 | SLP-007-000000102 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000106 | SLP-007-000000107 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000110 | SLP-007-000000110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000112 | SLP-007-000000113 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000120 | SLP-007-000000124 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000127 | SLP-007-000000127 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000130 | SLP-007-000000130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000136 | SLP-007-000000136 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000140 | SLP-007-000000142 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000145 | SLP-007-000000149 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000154 | SLP-007-000000154 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000157 | SLP-007-000000157 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000160 | SLP-007-000000160 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000164 | SLP-007-000000164 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000168 | SLP-007-000000168 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000172 | SLP-007-000000179 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000184 | SLP-007-000000189 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000194 | SLP-007-000000199 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000205 | SLP-007-000000207 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000209 | SLP-007-000000210 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000212 | SLP-007-000000221 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000226 | SLP-007-000000226 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000230 | SLP-007-000000231 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000234 | SLP-007-000000236 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000241 | SLP-007-000000243 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000245 | SLP-007-000000246 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000248 | SLP-007-000000251 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000256 | SLP-007-000000256 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000266 | SLP-007-000000266 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000282 | SLP-007-000000282 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000287 | SLP-007-000000287 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000294 | SLP-007-000000294 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000326 | SLP-007-000000326 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000330 | SLP-007-000000330 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000354 | SLP-007-000000355 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000359 | SLP-007-000000360 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000369 | SLP-007-000000369 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000377 | SLP-007-000000377 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000379 | SLP-007-000000381 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000391 | SLP-007-000000395 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000405 | SLP-007-000000405 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000408 | SLP-007-000000408 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000420 | SLP-007-000000421 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000431 | SLP-007-000000432 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000440 | SLP-007-000000440 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000442 | SLP-007-000000442 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000444 | SLP-007-000000445 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000447 | SLP-007-000000447 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000452 | SLP-007-000000452 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000459 | SLP-007-000000459 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000461 | SLP-007-000000461 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000474 | SLP-007-000000474 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000476 | SLP-007-000000476 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000482 | SLP-007-000000482 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000484 | SLP-007-000000484 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000497 | SLP-007-000000499 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000505 | SLP-007-000000505 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000523 | SLP-007-000000523 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000535 | SLP-007-000000535 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000539 | SLP-007-000000539 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000546 | SLP-007-000000546 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000555 | SLP-007-000000555 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000581 | SLP-007-000000582 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000590 | SLP-007-000000591 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000594 | SLP-007-000000594 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000602 | SLP-007-000000602 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000605 | SLP-007-000000606 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000608 | SLP-007-000000613 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000618 | SLP-007-000000618 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000620 | SLP-007-000000621 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000630 | SLP-007-000000630 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000634 | SLP-007-000000634 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000663 | SLP-007-000000663 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000668 | SLP-007-000000668 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000671 | SLP-007-000000671 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000677 | SLP-007-000000677 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000680 | SLP-007-000000681 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000683 | SLP-007-000000683 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000687 | SLP-007-000000687 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000692 | SLP-007-000000693 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION 007061**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000697 | SLP-007-000000697 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000702 | SLP-007-000000702 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000706 | SLP-007-000000706 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000711 | SLP-007-000000711 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000719 | SLP-007-000000720 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000729 | SLP-007-000000729 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000732 | SLP-007-000000732 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000740 | SLP-007-000000740 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000744 | SLP-007-000000744 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000775 | SLP-007-000000777 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000785 | SLP-007-000000785 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000787 | SLP-007-000000789 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000800 | SLP-007-000000800 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000805 | SLP-007-000000808 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000811 | SLP-007-000000812 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000831 | SLP-007-000000831 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000844 | SLP-007-000000844 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000846 | SLP-007-000000846 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000852 | SLP-007-000000852 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000878 | SLP-007-000000878 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000882 | SLP-007-000000882 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000886 | SLP-007-000000887 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000889 | SLP-007-000000889 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000902 | SLP-007-000000902 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000905 | SLP-007-000000905 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000910 | SLP-007-000000913 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000916 | SLP-007-000000918 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000930 | SLP-007-000000930 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000939 | SLP-007-000000939 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000945 | SLP-007-000000949 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000981 | SLP-007-000000983 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000000986 | SLP-007-000000988 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001001 | SLP-007-000001001 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001003 | SLP-007-000001003 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001014 | SLP-007-000001022 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001032 | SLP-007-000001032 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001049 | SLP-007-000001052 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001064 | SLP-007-000001066 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001072 | SLP-007-000001078 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001094 | SLP-007-000001094 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001100 | SLP-007-000001102 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001110 | SLP-007-000001110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001112 | SLP-007-000001113 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001115 | SLP-007-000001115 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001117 | SLP-007-000001119 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001123 | SLP-007-000001124 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001141 | SLP-007-000001142 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001144 | SLP-007-000001146 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001155 | SLP-007-000001158 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001164 | SLP-007-000001164 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001168 | SLP-007-000001169 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001172 | SLP-007-000001196 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001199 | SLP-007-000001201 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001204 | SLP-007-000001209 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001240 | SLP-007-000001241 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001247 | SLP-007-000001250 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001270 | SLP-007-000001270 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001273 | SLP-007-000001273 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001275 | SLP-007-000001275 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001283 | SLP-007-000001288 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001294 | SLP-007-000001297 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001302 | SLP-007-000001303 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001307 | SLP-007-000001309 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001321 | SLP-007-000001324 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001327 | SLP-007-000001327 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001329 | SLP-007-000001331 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001333 | SLP-007-000001334 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001336 | SLP-007-000001336 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001338 | SLP-007-000001339 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001345 | SLP-007-000001349 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001359 | SLP-007-000001359 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001361 | SLP-007-000001361 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001367 | SLP-007-000001369 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001371 | SLP-007-000001375 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001380 | SLP-007-000001380 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001382 | SLP-007-000001383 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001387 | SLP-007-000001387 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001389 | SLP-007-000001396 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001398 | SLP-007-000001406 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001409 | SLP-007-000001409 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001413 | SLP-007-000001418 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001420 | SLP-007-000001421 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001423 | SLP-007-000001429 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001432 | SLP-007-000001435 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001437 | SLP-007-000001441 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001447 | SLP-007-000001448 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001450 | SLP-007-000001455 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001457 | SLP-007-000001458 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001460 | SLP-007-000001460 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001462 | SLP-007-000001463 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001466 | SLP-007-000001466 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001468 | SLP-007-000001469 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001471 | SLP-007-000001471 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001473 | SLP-007-000001473 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001476 | SLP-007-000001476 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001481 | SLP-007-000001481 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001484 | SLP-007-000001487 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001489 | SLP-007-000001490 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001493 | SLP-007-000001493 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001497 | SLP-007-000001497 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001507 | SLP-007-000001507 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001510 | SLP-007-000001514 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001516 | SLP-007-000001521 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001532 | SLP-007-000001532 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001534 | SLP-007-000001534 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001538 | SLP-007-000001541 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001543 | SLP-007-000001543 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001545 | SLP-007-000001553 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001555 | SLP-007-000001556 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001558 | SLP-007-000001559 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001561 | SLP-007-000001562 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001578 | SLP-007-000001578 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001584 | SLP-007-000001586 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001588 | SLP-007-000001588 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001590 | SLP-007-000001591 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001594 | SLP-007-000001594 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001597 | SLP-007-000001599 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001601 | SLP-007-000001602 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001607 | SLP-007-000001607 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001610 | SLP-007-000001611 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001624 | SLP-007-000001624 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001627 | SLP-007-000001627 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001631 | SLP-007-000001631 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001635 | SLP-007-000001635 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001644 | SLP-007-000001644 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001646 | SLP-007-000001654 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001658 | SLP-007-000001659 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001663 | SLP-007-000001664 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001676 | SLP-007-000001678 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001681 | SLP-007-000001683 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001685 | SLP-007-000001685 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001687 | SLP-007-000001688 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001693 | SLP-007-000001694 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001698 | SLP-007-000001699 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001708 | SLP-007-000001708 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001711 | SLP-007-000001711 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001714 | SLP-007-000001714 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001718 | SLP-007-000001718 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001723 | SLP-007-000001723 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001727 | SLP-007-000001727 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001732 | SLP-007-000001733 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001735 | SLP-007-000001735 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001737 | SLP-007-000001737 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001742 | SLP-007-000001744 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001746 | SLP-007-000001746 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001748 | SLP-007-000001748 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001755 | SLP-007-000001757 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001761 | SLP-007-000001761 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001763 | SLP-007-000001764 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001771 | SLP-007-000001771 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001774 | SLP-007-000001776 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001779 | SLP-007-000001780 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001784 | SLP-007-000001784 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001787 | SLP-007-000001788 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001795 | SLP-007-000001795 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001798 | SLP-007-000001798 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001800 | SLP-007-000001803 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001805 | SLP-007-000001805 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001815 | SLP-007-000001816 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001819 | SLP-007-000001823 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001825 | SLP-007-000001825 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001828 | SLP-007-000001828 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001830 | SLP-007-000001830 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001835 | SLP-007-000001836 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001849 | SLP-007-000001849 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001858 | SLP-007-000001860 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001864 | SLP-007-000001864 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001872 | SLP-007-000001872 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001874 | SLP-007-000001874 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001890 | SLP-007-000001891 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001893 | SLP-007-000001893 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001899 | SLP-007-000001899 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001914 | SLP-007-000001914 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001922 | SLP-007-000001922 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001939 | SLP-007-000001939 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001948 | SLP-007-000001948 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001961 | SLP-007-000001961 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001963 | SLP-007-000001963 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001966 | SLP-007-000001966 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001970 | SLP-007-000001970 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000001987 | SLP-007-000001987 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001991 | SLP-007-000001991 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000001999 | SLP-007-000001999 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002001 | SLP-007-000002001 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002004 | SLP-007-000002005 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002008 | SLP-007-000002008 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002012 | SLP-007-000002012 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002014 | SLP-007-000002014 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002019 | SLP-007-000002019 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002021 | SLP-007-000002021 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002023 | SLP-007-000002023 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002025 | SLP-007-000002025 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002027 | SLP-007-000002029 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002050 | SLP-007-000002050 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002052 | SLP-007-000002053 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002056 | SLP-007-000002056 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002073 | SLP-007-000002073 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002076 | SLP-007-000002077 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002079 | SLP-007-000002080 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002086 | SLP-007-000002086 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002090 | SLP-007-000002090 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002092 | SLP-007-000002092 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002097 | SLP-007-000002097 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002099 | SLP-007-000002102 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002107 | SLP-007-000002108 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002110 | SLP-007-000002110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002115 | SLP-007-000002115 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002131 | SLP-007-000002132 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002135 | SLP-007-000002136 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002139 | SLP-007-000002139 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION 007G1**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002146 | SLP-007-000002147 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002150 | SLP-007-000002150 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002152 | SLP-007-000002152 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002156 | SLP-007-000002158 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002161 | SLP-007-000002161 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002164 | SLP-007-000002165 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002171 | SLP-007-000002176 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002180 | SLP-007-000002180 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002186 | SLP-007-000002187 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002190 | SLP-007-000002190 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002192 | SLP-007-000002192 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002198 | SLP-007-000002198 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002200 | SLP-007-000002202 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002205 | SLP-007-000002205 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002207 | SLP-007-000002215 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002217 | SLP-007-000002218 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002220 | SLP-007-000002221 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002224 | SLP-007-000002230 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002233 | SLP-007-000002233 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002235 | SLP-007-000002236 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002246 | SLP-007-000002247 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002273 | SLP-007-000002273 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002289 | SLP-007-000002290 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002292 | SLP-007-000002293 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002295 | SLP-007-000002295 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002298 | SLP-007-000002298 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002309 | SLP-007-000002310 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002312 | SLP-007-000002313 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002315 | SLP-007-000002322 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002324 | SLP-007-000002326 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002329 | SLP-007-000002329 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002331 | SLP-007-000002332 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002334 | SLP-007-000002338 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002341 | SLP-007-000002343 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002345 | SLP-007-000002345 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002347 | SLP-007-000002347 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002381 | SLP-007-000002381 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002390 | SLP-007-000002391 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002406 | SLP-007-000002407 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002414 | SLP-007-000002415 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002418 | SLP-007-000002418 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002427 | SLP-007-000002427 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002430 | SLP-007-000002430 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002437 | SLP-007-000002438 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002441 | SLP-007-000002442 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002444 | SLP-007-000002444 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002447 | SLP-007-000002447 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002452 | SLP-007-000002452 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002455 | SLP-007-000002456 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002461 | SLP-007-000002461 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002464 | SLP-007-000002464 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002468 | SLP-007-000002468 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002473 | SLP-007-000002473 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002481 | SLP-007-000002481 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002505 | SLP-007-000002505 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002516 | SLP-007-000002517 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002530 | SLP-007-000002530 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002538 | SLP-007-000002538 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002540 | SLP-007-000002540 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002544 | SLP-007-000002544 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002549 | SLP-007-000002549 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002551 | SLP-007-000002551 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002553 | SLP-007-000002553 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002555 | SLP-007-000002555 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002588 | SLP-007-000002588 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002592 | SLP-007-000002592 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002606 | SLP-007-000002606 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002617 | SLP-007-000002618 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002622 | SLP-007-000002622 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002638 | SLP-007-000002638 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002640 | SLP-007-000002640 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002643 | SLP-007-000002643 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002647 | SLP-007-000002647 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002651 | SLP-007-000002651 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002693 | SLP-007-000002693 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002697 | SLP-007-000002697 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002701 | SLP-007-000002702 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002704 | SLP-007-000002705 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002708 | SLP-007-000002709 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002715 | SLP-007-000002715 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002727 | SLP-007-000002727 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002782 | SLP-007-000002782 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002793 | SLP-007-000002794 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002796 | SLP-007-000002796 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002798 | SLP-007-000002800 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002802 | SLP-007-000002805 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002809 | SLP-007-000002810 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002812 | SLP-007-000002812 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002814 | SLP-007-000002814 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002818 | SLP-007-000002818 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002821 | SLP-007-000002821 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002833 | SLP-007-000002835 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002851 | SLP-007-000002851 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002864 | SLP-007-000002864 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002870 | SLP-007-000002870 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002877 | SLP-007-000002877 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002880 | SLP-007-000002880 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002896 | SLP-007-000002897 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002899 | SLP-007-000002900 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002902 | SLP-007-000002902 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002906 | SLP-007-000002910 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002912 | SLP-007-000002912 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002930 | SLP-007-000002931 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002937 | SLP-007-000002937 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002940 | SLP-007-000002940 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002949 | SLP-007-000002949 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002954 | SLP-007-000002955 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002957 | SLP-007-000002958 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002960 | SLP-007-000002960 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002962 | SLP-007-000002962 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION 017361**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002966 | SLP-007-000002966 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002973 | SLP-007-000002973 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002983 | SLP-007-000002983 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002987 | SLP-007-000002987 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002992 | SLP-007-000002993 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000002995 | SLP-007-000002995 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003001 | SLP-007-000003003 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003014 | SLP-007-000003014 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003019 | SLP-007-000003019 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003023 | SLP-007-000003026 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003037 | SLP-007-000003039 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003042 | SLP-007-000003042 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003050 | SLP-007-000003050 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003055 | SLP-007-000003055 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003060 | SLP-007-000003064 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003070 | SLP-007-000003070 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003072 | SLP-007-000003073 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003081 | SLP-007-000003081 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003083 | SLP-007-000003083 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003111 | SLP-007-000003111 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003120 | SLP-007-000003120 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003124 | SLP-007-000003125 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003130 | SLP-007-000003130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003138 | SLP-007-000003138 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003141 | SLP-007-000003141 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003146 | SLP-007-000003148 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003161 | SLP-007-000003161 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003165 | SLP-007-000003165 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003175 | SLP-007-000003175 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003179 | SLP-007-000003180 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003183 | SLP-007-000003183 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003186 | SLP-007-000003186 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003194 | SLP-007-000003196 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003199 | SLP-007-000003199 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003202 | SLP-007-000003202 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003213 | SLP-007-000003213 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003219 | SLP-007-000003219 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003228 | SLP-007-000003229 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003231 | SLP-007-000003231 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003234 | SLP-007-000003235 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003238 | SLP-007-000003240 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003242 | SLP-007-000003243 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003245 | SLP-007-000003246 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003259 | SLP-007-000003259 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003262 | SLP-007-000003263 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003269 | SLP-007-000003269 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003272 | SLP-007-000003274 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003287 | SLP-007-000003287 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003290 | SLP-007-000003290 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003320 | SLP-007-000003322 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003324 | SLP-007-000003325 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003330 | SLP-007-000003330 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003334 | SLP-007-000003334 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003349 | SLP-007-000003349 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003353 | SLP-007-000003353 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003359 | SLP-007-000003359 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003361 | SLP-007-000003362 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003364 | SLP-007-000003364 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003367 | SLP-007-000003370 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003373 | SLP-007-000003376 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003387 | SLP-007-000003388 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003391 | SLP-007-000003392 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003401 | SLP-007-000003401 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003406 | SLP-007-000003406 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003411 | SLP-007-000003411 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003417 | SLP-007-000003418 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003424 | SLP-007-000003427 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003430 | SLP-007-000003431 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003434 | SLP-007-000003435 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003438 | SLP-007-000003438 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003440 | SLP-007-000003440 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003451 | SLP-007-000003451 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003496 | SLP-007-000003496 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003498 | SLP-007-000003498 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003503 | SLP-007-000003504 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003506 | SLP-007-000003506 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003509 | SLP-007-000003509 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003513 | SLP-007-000003513 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003515 | SLP-007-000003518 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003521 | SLP-007-000003521 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003552 | SLP-007-000003552 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003559 | SLP-007-000003560 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003562 | SLP-007-000003562 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003564 | SLP-007-000003564 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003566 | SLP-007-000003566 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003569 | SLP-007-000003569 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003572 | SLP-007-000003575 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003581 | SLP-007-000003582 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003584 | SLP-007-000003584 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003586 | SLP-007-000003586 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003588 | SLP-007-000003588 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003599 | SLP-007-000003599 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003615 | SLP-007-000003620 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003625 | SLP-007-000003625 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003628 | SLP-007-000003630 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003632 | SLP-007-000003633 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003636 | SLP-007-000003636 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003638 | SLP-007-000003639 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003641 | SLP-007-000003641 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003654 | SLP-007-000003654 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003656 | SLP-007-000003656 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003659 | SLP-007-000003659 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003661 | SLP-007-000003661 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003663 | SLP-007-000003663 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003667 | SLP-007-000003668 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003670 | SLP-007-000003670 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003676 | SLP-007-000003676 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003688 | SLP-007-000003688 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003690 | SLP-007-000003690 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003694 | SLP-007-000003694 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003708 | SLP-007-000003708 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003713 | SLP-007-000003713 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003716 | SLP-007-000003716 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003730 | SLP-007-000003730 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003767 | SLP-007-000003767 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003779 | SLP-007-000003779 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003782 | SLP-007-000003782 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003790 | SLP-007-000003790 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003803 | SLP-007-000003803 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003824 | SLP-007-000003824 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003829 | SLP-007-000003829 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003831 | SLP-007-000003831 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003844 | SLP-007-000003845 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003847 | SLP-007-000003847 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003881 | SLP-007-000003882 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003898 | SLP-007-000003898 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003911 | SLP-007-000003911 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003928 | SLP-007-000003928 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003930 | SLP-007-000003930 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003961 | SLP-007-000003961 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003967 | SLP-007-000003967 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003970 | SLP-007-000003971 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003973 | SLP-007-000003973 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003985 | SLP-007-000003986 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000003998 | SLP-007-000003999 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004007 | SLP-007-000004007 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004023 | SLP-007-000004029 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004031 | SLP-007-000004036 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004060 | SLP-007-000004060 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004110 | SLP-007-000004110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004125 | SLP-007-000004128 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004131 | SLP-007-000004133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004140 | SLP-007-000004140 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004143 | SLP-007-000004143 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004147 | SLP-007-000004147 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004166 | SLP-007-000004167 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004178 | SLP-007-000004178 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004193 | SLP-007-000004194 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004214 | SLP-007-000004214 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004224 | SLP-007-000004231 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004235 | SLP-007-000004239 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004242 | SLP-007-000004242 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004247 | SLP-007-000004247 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004253 | SLP-007-000004254 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004259 | SLP-007-000004259 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004262 | SLP-007-000004263 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004265 | SLP-007-000004269 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004294 | SLP-007-000004298 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004308 | SLP-007-000004308 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004314 | SLP-007-000004314 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**PRODUCTION 007.6**

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004317 | SLP-007-000004317 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004319 | SLP-007-000004319 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004326 | SLP-007-000004326 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004328 | SLP-007-000004334 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004336 | SLP-007-000004336 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004352 | SLP-007-000004354 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004398 | SLP-007-000004398 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004406 | SLP-007-000004406 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004413 | SLP-007-000004415 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004420 | SLP-007-000004420 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004422 | SLP-007-000004422 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004426 | SLP-007-000004427 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004444 | SLP-007-000004448 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004454 | SLP-007-000004454 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004459 | SLP-007-000004460 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004462 | SLP-007-000004463 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004495 | SLP-007-000004497 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004506 | SLP-007-000004507 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004509 | SLP-007-000004509 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004511 | SLP-007-000004511 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004513 | SLP-007-000004515 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004521 | SLP-007-000004521 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004523 | SLP-007-000004524 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004531 | SLP-007-000004532 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004534 | SLP-007-000004535 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004537 | SLP-007-000004537 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004539 | SLP-007-000004539 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004562 | SLP-007-000004566 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004582 | SLP-007-000004583 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004585 | SLP-007-000004585 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004587 | SLP-007-000004587 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004596 | SLP-007-000004596 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004609 | SLP-007-000004610 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004614 | SLP-007-000004614 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004617 | SLP-007-000004619 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004636 | SLP-007-000004636 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004641 | SLP-007-000004642 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004646 | SLP-007-000004646 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004675 | SLP-007-000004675 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004677 | SLP-007-000004677 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004679 | SLP-007-000004685 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004688 | SLP-007-000004690 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004698 | SLP-007-000004698 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004705 | SLP-007-000004705 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004707 | SLP-007-000004707 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004721 | SLP-007-000004721 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004723 | SLP-007-000004726 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004734 | SLP-007-000004735 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004740 | SLP-007-000004740 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004748 | SLP-007-000004748 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004759 | SLP-007-000004759 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004766 | SLP-007-000004767 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004773 | SLP-007-000004773 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004789 | SLP-007-000004789 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004796 | SLP-007-000004798 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004824 | SLP-007-000004825 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004827 | SLP-007-000004832 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004847 | SLP-007-000004849 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004855 | SLP-007-000004857 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004860 | SLP-007-000004860 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004869 | SLP-007-000004869 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004882 | SLP-007-000004882 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004884 | SLP-007-000004884 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004887 | SLP-007-000004887 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004890 | SLP-007-000004891 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004900 | SLP-007-000004900 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004907 | SLP-007-000004908 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004911 | SLP-007-000004916 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004926 | SLP-007-000004926 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004928 | SLP-007-000004928 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004933 | SLP-007-000004934 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004939 | SLP-007-000004939 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004943 | SLP-007-000004943 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004959 | SLP-007-000004959 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004977 | SLP-007-000004977 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004979 | SLP-007-000004979 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004981 | SLP-007-000004981 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004984 | SLP-007-000004984 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004987 | SLP-007-000004988 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000004997 | SLP-007-000004997 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005003 | SLP-007-000005003 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005014 | SLP-007-000005016 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005030 | SLP-007-000005030 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005034 | SLP-007-000005034 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005040 | SLP-007-000005041 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005043 | SLP-007-000005044 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005046 | SLP-007-000005046 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005053 | SLP-007-000005053 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005056 | SLP-007-000005056 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005058 | SLP-007-000005058 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005060 | SLP-007-000005060 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005063 | SLP-007-000005063 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005083 | SLP-007-000005085 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005097 | SLP-007-000005097 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005113 | SLP-007-000005113 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005118 | SLP-007-000005119 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005121 | SLP-007-000005123 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005127 | SLP-007-000005127 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005130 | SLP-007-000005130 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005133 | SLP-007-000005133 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005154 | SLP-007-000005155 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005167 | SLP-007-000005171 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005175 | SLP-007-000005175 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005177 | SLP-007-000005179 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005183 | SLP-007-000005184 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005186 | SLP-007-000005186 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005188 | SLP-007-000005188 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005190 | SLP-007-000005195 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005199 | SLP-007-000005200 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005204 | SLP-007-000005204 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005212 | SLP-007-000005212 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005214 | SLP-007-000005219 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005221 | SLP-007-000005224 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005226 | SLP-007-000005227 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005232 | SLP-007-000005232 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005235 | SLP-007-000005235 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005237 | SLP-007-000005242 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005247 | SLP-007-000005247 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005249 | SLP-007-000005249 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005251 | SLP-007-000005252 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005255 | SLP-007-000005265 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005270 | SLP-007-000005270 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005274 | SLP-007-000005274 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005278 | SLP-007-000005288 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005293 | SLP-007-000005295 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005303 | SLP-007-000005303 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005308 | SLP-007-000005308 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005319 | SLP-007-000005319 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005330 | SLP-007-000005335 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005342 | SLP-007-000005343 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005345 | SLP-007-000005345 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005347 | SLP-007-000005349 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005351 | SLP-007-000005352 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005354 | SLP-007-000005354 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005358 | SLP-007-000005359 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005362 | SLP-007-000005362 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005364 | SLP-007-000005365 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005370 | SLP-007-000005372 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005375 | SLP-007-000005376 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005379 | SLP-007-000005380 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005382 | SLP-007-000005383 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005385 | SLP-007-000005391 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005393 | SLP-007-000005393 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005397 | SLP-007-000005397 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005403 | SLP-007-000005405 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005409 | SLP-007-000005409 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005412 | SLP-007-000005415 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005418 | SLP-007-000005420 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005439 | SLP-007-000005440 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005443 | SLP-007-000005454 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005457 | SLP-007-000005461 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005467 | SLP-007-000005470 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005472 | SLP-007-000005476 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005478 | SLP-007-000005480 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005482 | SLP-007-000005483 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005488 | SLP-007-000005500 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005502 | SLP-007-000005506 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005510 | SLP-007-000005510 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005512 | SLP-007-000005515 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005517 | SLP-007-000005517 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005520 | SLP-007-000005542 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005545 | SLP-007-000005545 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005547 | SLP-007-000005547 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005550 | SLP-007-000005550 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005552 | SLP-007-000005552 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005554 | SLP-007-000005554 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005556 | SLP-007-000005556 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005558 | SLP-007-000005559 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005562 | SLP-007-000005564 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005567 | SLP-007-000005568 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005570 | SLP-007-000005570 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005572 | SLP-007-000005572 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005575 | SLP-007-000005577 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005579 | SLP-007-000005580 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005582 | SLP-007-000005582 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005590 | SLP-007-000005590 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005593 | SLP-007-000005594 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005597 | SLP-007-000005601 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005607 | SLP-007-000005609 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005611 | SLP-007-000005617 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005619 | SLP-007-000005621 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005623 | SLP-007-000005627 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005669 | SLP-007-000005669 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005683 | SLP-007-000005683 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005689 | SLP-007-000005695 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005697 | SLP-007-000005697 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005701 | SLP-007-000005703 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005709 | SLP-007-000005709 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005714 | SLP-007-000005714 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005719 | SLP-007-000005720 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005729 | SLP-007-000005729 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005731 | SLP-007-000005732 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005736 | SLP-007-000005736 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005738 | SLP-007-000005738 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005740 | SLP-007-000005740 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005747 | SLP-007-000005748 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005761 | SLP-007-000005762 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005770 | SLP-007-000005770 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005775 | SLP-007-000005776 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005784 | SLP-007-000005784 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005787 | SLP-007-000005788 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005792 | SLP-007-000005792 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005796 | SLP-007-000005799 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005806 | SLP-007-000005806 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005811 | SLP-007-000005812 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005820 | SLP-007-000005822 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005834 | SLP-007-000005834 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005848 | SLP-007-000005849 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005853 | SLP-007-000005857 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005859 | SLP-007-000005861 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005863 | SLP-007-000005866 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005872 | SLP-007-000005874 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005876 | SLP-007-000005878 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005880 | SLP-007-000005881 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005885 | SLP-007-000005889 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005895 | SLP-007-000005895 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005905 | SLP-007-000005905 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005910 | SLP-007-000005910 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005914 | SLP-007-000005914 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005916 | SLP-007-000005917 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005919 | SLP-007-000005926 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005928 | SLP-007-000005932 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005934 | SLP-007-000005951 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005953 | SLP-007-000005961 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005970 | SLP-007-000005971 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005976 | SLP-007-000005976 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005979 | SLP-007-000005979 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005992 | SLP-007-000005992 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000005998 | SLP-007-000006000 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006002 | SLP-007-000006002 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006004 | SLP-007-000006012 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006014 | SLP-007-000006014 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006016 | SLP-007-000006020 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006022 | SLP-007-000006035 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006037 | SLP-007-000006037 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006039 | SLP-007-000006041 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006043 | SLP-007-000006043 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006045 | SLP-007-000006045 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006047 | SLP-007-000006050 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006052 | SLP-007-000006060 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006062 | SLP-007-000006065 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006067 | SLP-007-000006067 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006069 | SLP-007-000006069 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006071 | SLP-007-000006071 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006074 | SLP-007-000006074 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006076 | SLP-007-000006076 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006078 | SLP-007-000006078 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006080 | SLP-007-000006080 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006082 | SLP-007-000006082 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006085 | SLP-007-000006085 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006088 | SLP-007-000006088 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006090 | SLP-007-000006090 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006092 | SLP-007-000006092 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006094 | SLP-007-000006094 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006096 | SLP-007-000006096 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006098 | SLP-007-000006098 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006100 | SLP-007-000006100 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006102 | SLP-007-000006102 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006104 | SLP-007-000006104 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006106 | SLP-007-000006106 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006108 | SLP-007-000006108 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006110 | SLP-007-000006113 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006121 | SLP-007-000006121 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006141 | SLP-007-000006141 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006143 | SLP-007-000006144 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006146 | SLP-007-000006146 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006148 | SLP-007-000006148 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006151 | SLP-007-000006151 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006153 | SLP-007-000006155 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006157 | SLP-007-000006161 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006171 | SLP-007-000006172 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006182 | SLP-007-000006184 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006187 | SLP-007-000006189 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006191 | SLP-007-000006191 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006198 | SLP-007-000006198 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006202 | SLP-007-000006203 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006206 | SLP-007-000006220 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006222 | SLP-007-000006222 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006230 | SLP-007-000006232 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006234 | SLP-007-000006236 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006244 | SLP-007-000006248 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006258 | SLP-007-000006258 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006262 | SLP-007-000006266 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006277 | SLP-007-000006277 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006281 | SLP-007-000006282 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006289 | SLP-007-000006290 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006293 | SLP-007-000006293 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006298 | SLP-007-000006298 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006310 | SLP-007-000006310 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006330 | SLP-007-000006330 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006332 | SLP-007-000006333 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006335 | SLP-007-000006337 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006346 | SLP-007-000006346 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006357 | SLP-007-000006357 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006359 | SLP-007-000006365 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006374 | SLP-007-000006375 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006385 | SLP-007-000006386 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006504 | SLP-007-000006504 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006523 | SLP-007-000006524 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006630 | SLP-007-000006650 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breach Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006654 | SLP-007-000006674 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006680 | SLP-007-000006727 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006735 | SLP-007-000006826 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006828 | SLP-007-000006973 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000006995 | SLP-007-000007033 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000007035 | SLP-007-000007081 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000007234 | SLP-007-000007234 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 007 | SLP-007-000007584 | SLP-007-000008110 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008