UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-001-000000046 | to | DLP-001-000000046 |
| DLP-001-000000154 | to | DLP-001-000000154 |
| DLP-001-000000171 | to | DLP-001-000000171 |
| DLP-001-000000209 | to | DLP-001-000000209 |
| DLP-001-000000240 | to | DLP-001-000000240 |
| DLP-001-000000277 | to | DLP-001-000000277 |
| DLP-001-000000377 | to | DLP-001-000000377 |
| DLP-001-000000389 | to | DLP-001-000000389 |
| DLP-001-000000457 | to | DLP-001-000000457 |
| DLP-001-000000491 | to | DLP-001-000000491 |
| DLP-001-000000493 | to | DLP-001-000000494 |
| DLP-001-000000505 | to | DLP-001-000000505 |
| DLP-001-000000682 | to | DLP-001-000000693 |
| DLP-001-000000718 | to | DLP-001-000000757 |
| DLP-001-000000789 | to | DLP-001-000000828 |
| DLP-001-000000843 | to | DLP-001-000000882 |
| DLP-001-000000997 | to | DLP-001-000001008 |
| DLP-001-000001212 | to | DLP-001-000001229 |
| DLP-001-000001308 | to | DLP-001-000001313 |
| DLP-001-000001524 | to | DLP-001-000001525 |
| DLP-002-000000001 | to | DLP-002-000000002 |
| DLP-002-000000004 | to | DLP-002-000000005 |
| DLP-003-000000006 | to | DLP-003-000000006 |
| DLP-003-000000017 | to | DLP-003-000000017 |
| DLP-003-000000036 | to | DLP-003-000000036 |
| DLP-003-000000040 | to | DLP-003-000000042 |
| DLP-003-000000052 | to | DLP-003-000000052 |
| DLP-003-000000074 | to | DLP-003-000000074 |
| DLP-003-000000076 | to | DLP-003-000000077 |
| DLP-003-000000079 | to | DLP-003-000000079 |
| DLP-003-000000102 | to | DLP-003-000000102 |
| DLP-003-000000114 | to | DLP-003-000000114 |
| DLP-003-000000118 | to | DLP-003-000000118 |
| DLP-003-000000137 | to | DLP-003-000000137 |
| DLP-003-000000150 | to | DLP-003-000000150 |
| DLP-003-000000166 | to | DLP-003-000000166 |
| DLP-003-000000170 | to | DLP-003-000000170 |
| DLP-003-000000181 | to | DLP-003-000000181 |
| DLP-003-000000183 | to | DLP-003-000000183 |
| DLP-003-000000190 | to | DLP-003-000000190 |
| DLP-003-000000196 | to | DLP-003-000000197 |
| DLP-003-000000199 | to | DLP-003-000000199 |
| DLP-003-000000203 | to | DLP-003-000000203 |
| DLP-003-000000205 | to | DLP-003-000000205 |

| | | |
|---|---|---|
| DLP-003-000000207 | to | DLP-003-000000209 |
| DLP-003-000000211 | to | DLP-003-000000211 |
| DLP-003-000000216 | to | DLP-003-000000216 |
| DLP-003-000000218 | to | DLP-003-000000218 |
| DLP-003-000000232 | to | DLP-003-000000234 |
| DLP-003-000000240 | to | DLP-003-000000240 |
| DLP-003-000000268 | to | DLP-003-000000269 |
| DLP-003-000000286 | to | DLP-003-000000286 |
| DLP-003-000000288 | to | DLP-003-000000288 |
| DLP-003-000000302 | to | DLP-003-000000302 |
| DLP-003-000000309 | to | DLP-003-000000309 |
| DLP-003-000000318 | to | DLP-003-000000318 |
| DLP-003-000000327 | to | DLP-003-000000327 |
| DLP-003-000000329 | to | DLP-003-000000332 |
| DLP-003-000000346 | to | DLP-003-000000346 |
| DLP-003-000000350 | to | DLP-003-000000351 |
| DLP-003-000000359 | to | DLP-003-000000359 |
| DLP-003-000000364 | to | DLP-003-000000365 |
| DLP-003-000000367 | to | DLP-003-000000367 |
| DLP-003-000000371 | to | DLP-003-000000371 |
| DLP-003-000000374 | to | DLP-003-000000374 |
| DLP-003-000000376 | to | DLP-003-000000379 |
| DLP-003-000000386 | to | DLP-003-000000386 |
| DLP-003-000000389 | to | DLP-003-000000389 |
| DLP-003-000000392 | to | DLP-003-000000394 |
| DLP-003-000000402 | to | DLP-003-000000402 |
| DLP-003-000000405 | to | DLP-003-000000405 |
| DLP-003-000000410 | to | DLP-003-000000410 |
| DLP-003-000000414 | to | DLP-003-000000414 |
| DLP-003-000000427 | to | DLP-003-000000427 |
| DLP-003-000000439 | to | DLP-003-000000440 |
| DLP-003-000000444 | to | DLP-003-000000445 |
| DLP-003-000000449 | to | DLP-003-000000449 |
| DLP-003-000000466 | to | DLP-003-000000467 |
| DLP-003-000000469 | to | DLP-003-000000469 |
| DLP-003-000000472 | to | DLP-003-000000472 |
| DLP-003-000000478 | to | DLP-003-000000478 |
| DLP-003-000000486 | to | DLP-003-000000486 |
| DLP-003-000000536 | to | DLP-003-000000536 |
| DLP-003-000000553 | to | DLP-003-000000553 |
| DLP-003-000000624 | to | DLP-003-000000624 |
| DLP-003-000000631 | to | DLP-003-000000631 |
| DLP-003-000000710 | to | DLP-003-000000711 |
| DLP-003-000000721 | to | DLP-003-000000722 |

| | | |
|---|---|---|
| DLP-003-000000737 | to | DLP-003-000000737 |
| DLP-003-000000898 | to | DLP-003-000000898 |
| DLP-003-000000902 | to | DLP-003-000000902 |
| DLP-003-000000918 | to | DLP-003-000000918 |
| DLP-003-000000942 | to | DLP-003-000000943 |
| DLP-003-000000973 | to | DLP-003-000000973 |
| DLP-003-000001038 | to | DLP-003-000001038 |
| DLP-003-000001043 | to | DLP-003-000001043 |
| DLP-003-000001046 | to | DLP-003-000001046 |
| DLP-003-000001054 | to | DLP-003-000001054 |
| DLP-003-000001057 | to | DLP-003-000001058 |
| DLP-003-000001075 | to | DLP-003-000001075 |
| DLP-003-000001125 | to | DLP-003-000001125 |
| DLP-003-000001141 | to | DLP-003-000001141 |
| DLP-003-000001152 | to | DLP-003-000001152 |
| DLP-003-000001195 | to | DLP-003-000001195 |
| DLP-003-000001208 | to | DLP-003-000001208 |
| DLP-003-000001211 | to | DLP-003-000001211 |
| DLP-003-000001222 | to | DLP-003-000001223 |
| DLP-003-000001225 | to | DLP-003-000001225 |
| DLP-003-000001229 | to | DLP-003-000001229 |
| DLP-003-000001234 | to | DLP-003-000001234 |
| DLP-003-000001251 | to | DLP-003-000001251 |
| DLP-003-000001256 | to | DLP-003-000001256 |
| DLP-003-000001271 | to | DLP-003-000001271 |
| DLP-003-000001274 | to | DLP-003-000001274 |
| DLP-003-000001279 | to | DLP-003-000001281 |
| DLP-003-000001297 | to | DLP-003-000001297 |
| DLP-003-000001307 | to | DLP-003-000001308 |
| DLP-003-000001324 | to | DLP-003-000001326 |
| DLP-003-000001347 | to | DLP-003-000001348 |
| DLP-003-000001352 | to | DLP-003-000001352 |
| DLP-003-000001357 | to | DLP-003-000001358 |
| DLP-003-000001362 | to | DLP-003-000001362 |
| DLP-003-000001380 | to | DLP-003-000001381 |
| DLP-003-000001391 | to | DLP-003-000001391 |
| DLP-003-000001409 | to | DLP-003-000001409 |
| DLP-003-000001417 | to | DLP-003-000001417 |
| DLP-003-000001438 | to | DLP-003-000001438 |
| DLP-003-000001445 | to | DLP-003-000001445 |
| DLP-003-000001453 | to | DLP-003-000001453 |
| DLP-003-000001513 | to | DLP-003-000001513 |
| DLP-003-000001516 | to | DLP-003-000001516 |
| DLP-003-000001518 | to | DLP-003-000001518 |

| DLP-003-000001531 | to | DLP-003-000001531 |
|---|---|---|
| DLP-003-000001545 | to | DLP-003-000001546 |
| DLP-003-000001587 | to | DLP-003-000001588 |
| DLP-003-000001617 | to | DLP-003-000001617 |
| DLP-003-000001627 | to | DLP-003-000001627 |
| DLP-003-000001629 | to | DLP-003-000001629 |
| DLP-003-000001631 | to | DLP-003-000001631 |
| DLP-003-000001634 | to | DLP-003-000001634 |
| DLP-003-000001636 | to | DLP-003-000001636 |
| DLP-003-000001645 | to | DLP-003-000001645 |
| DLP-003-000001663 | to | DLP-003-000001663 |
| DLP-003-000001668 | to | DLP-003-000001668 |
| DLP-003-000001671 | to | DLP-003-000001671 |
| DLP-003-000001673 | to | DLP-003-000001673 |
| DLP-003-000001685 | to | DLP-003-000001685 |
| DLP-003-000001692 | to | DLP-003-000001692 |
| DLP-003-000001695 | to | DLP-003-000001695 |
| DLP-003-000001707 | to | DLP-003-000001707 |
| DLP-003-000001726 | to | DLP-003-000001726 |
| DLP-003-000001735 | to | DLP-003-000001735 |
| DLP-003-000001741 | to | DLP-003-000001741 |
| DLP-003-000001755 | to | DLP-003-000001755 |
| DLP-003-000001762 | to | DLP-003-000001762 |
| DLP-003-000001765 | to | DLP-003-000001765 |
| DLP-003-000001767 | to | DLP-003-000001767 |
| DLP-003-000001770 | to | DLP-003-000001770 |
| DLP-003-000001783 | to | DLP-003-000001783 |
| DLP-003-000001786 | to | DLP-003-000001786 |
| DLP-003-000001816 | to | DLP-003-000001816 |
| DLP-003-000001820 | to | DLP-003-000001822 |
| DLP-003-000001826 | to | DLP-003-000001826 |
| DLP-003-000001832 | to | DLP-003-000001832 |
| DLP-003-000001837 | to | DLP-003-000001837 |
| DLP-003-000001844 | to | DLP-003-000001845 |
| DLP-003-000001849 | to | DLP-003-000001853 |
| DLP-003-000001856 | to | DLP-003-000001856 |
| DLP-003-000001858 | to | DLP-003-000001858 |
| DLP-003-000001860 | to | DLP-003-000001862 |
| DLP-003-000001865 | to | DLP-003-000001865 |
| DLP-003-000001868 | to | DLP-003-000001870 |
| DLP-003-000001878 | to | DLP-003-000001878 |
| DLP-003-000001880 | to | DLP-003-000001880 |
| DLP-003-000001893 | to | DLP-003-000001895 |
| DLP-003-000001914 | to | DLP-003-000001914 |

| | | |
|---|---|---|
| DLP-003-000001919 | to | DLP-003-000001919 |
| DLP-003-000001923 | to | DLP-003-000001923 |
| DLP-003-000001929 | to | DLP-003-000001929 |
| DLP-003-000001960 | to | DLP-003-000001961 |
| DLP-003-000001965 | to | DLP-003-000001965 |
| DLP-003-000001969 | to | DLP-003-000001969 |
| DLP-003-000001971 | to | DLP-003-000001971 |
| DLP-003-000001973 | to | DLP-003-000001973 |
| DLP-003-000001976 | to | DLP-003-000001978 |
| DLP-003-000001982 | to | DLP-003-000001982 |
| DLP-003-000001988 | to | DLP-003-000001989 |
| DLP-003-000001991 | to | DLP-003-000001991 |
| DLP-003-000001995 | to | DLP-003-000001995 |
| DLP-003-000002009 | to | DLP-003-000002016 |
| DLP-003-000002128 | to | DLP-003-000002128 |
| DLP-003-000002133 | to | DLP-003-000002133 |
| DLP-003-000002135 | to | DLP-003-000002135 |
| DLP-003-000002137 | to | DLP-003-000002138 |
| DLP-003-000002148 | to | DLP-003-000002148 |
| DLP-003-000002153 | to | DLP-003-000002153 |
| DLP-003-000002175 | to | DLP-003-000002180 |
| DLP-003-000002184 | to | DLP-003-000002184 |
| DLP-003-000002198 | to | DLP-003-000002198 |
| DLP-003-000002202 | to | DLP-003-000002202 |
| DLP-003-000002205 | to | DLP-003-000002205 |
| DLP-003-000002210 | to | DLP-003-000002210 |
| DLP-003-000002241 | to | DLP-003-000002254 |
| DLP-003-000002280 | to | DLP-003-000002281 |
| DLP-003-000002309 | to | DLP-003-000002310 |
| DLP-003-000002323 | to | DLP-003-000002323 |
| DLP-003-000002325 | to | DLP-003-000002326 |
| DLP-003-000002335 | to | DLP-003-000002335 |
| DLP-003-000002360 | to | DLP-003-000002362 |
| DLP-003-000002372 | to | DLP-003-000002373 |
| DLP-003-000002403 | to | DLP-003-000002403 |
| DLP-003-000002407 | to | DLP-003-000002407 |
| DLP-003-000002418 | to | DLP-003-000002418 |
| DLP-003-000002421 | to | DLP-003-000002423 |
| DLP-003-000002437 | to | DLP-003-000002437 |
| DLP-003-000002463 | to | DLP-003-000002463 |
| DLP-003-000002470 | to | DLP-003-000002472 |
| DLP-003-000002491 | to | DLP-003-000002494 |
| DLP-003-000002498 | to | DLP-003-000002499 |
| DLP-003-000002507 | to | DLP-003-000002507 |

| | | |
|---|---|---|
| DLP-003-000002510 | to | DLP-003-000002510 |
| DLP-003-000002532 | to | DLP-003-000002532 |
| DLP-003-000002537 | to | DLP-003-000002537 |
| DLP-003-000002540 | to | DLP-003-000002542 |
| DLP-003-000002552 | to | DLP-003-000002552 |
| DLP-003-000002564 | to | DLP-003-000002564 |
| DLP-003-000002572 | to | DLP-003-000002572 |
| DLP-003-000002582 | to | DLP-003-000002582 |
| DLP-003-000002595 | to | DLP-003-000002595 |
| DLP-003-000002629 | to | DLP-003-000002629 |
| DLP-003-000002632 | to | DLP-003-000002632 |
| DLP-003-000002654 | to | DLP-003-000002664 |
| DLP-003-000002667 | to | DLP-003-000002667 |
| DLP-003-000002672 | to | DLP-003-000002672 |
| DLP-003-000002679 | to | DLP-003-000002679 |
| DLP-003-000002690 | to | DLP-003-000002691 |
| DLP-003-000002726 | to | DLP-003-000002726 |
| DLP-003-000002730 | to | DLP-003-000002743 |
| DLP-003-000002771 | to | DLP-003-000002771 |
| DLP-003-000002776 | to | DLP-003-000002780 |
| DLP-003-000002784 | to | DLP-003-000002785 |
| DLP-003-000002788 | to | DLP-003-000002788 |
| DLP-003-000002791 | to | DLP-003-000002791 |
| DLP-003-000002841 | to | DLP-003-000002842 |
| DLP-003-000002844 | to | DLP-003-000002844 |
| DLP-003-000002851 | to | DLP-003-000002851 |
| DLP-003-000002855 | to | DLP-003-000002856 |
| DLP-003-000002860 | to | DLP-003-000002861 |
| DLP-003-000002864 | to | DLP-003-000002864 |
| DLP-003-000002866 | to | DLP-003-000002867 |
| DLP-003-000002870 | to | DLP-003-000002871 |
| DLP-003-000002874 | to | DLP-003-000002874 |
| DLP-003-000002876 | to | DLP-003-000002876 |
| DLP-003-000002896 | to | DLP-003-000002897 |
| DLP-003-000002900 | to | DLP-003-000002900 |
| DLP-003-000002905 | to | DLP-003-000002917 |
| DLP-003-000002927 | to | DLP-003-000002930 |
| DLP-003-000002932 | to | DLP-003-000002933 |
| DLP-003-000002938 | to | DLP-003-000002938 |
| DLP-003-000002953 | to | DLP-003-000002954 |
| DLP-003-000002972 | to | DLP-003-000002972 |
| DLP-003-000002978 | to | DLP-003-000002978 |
| DLP-003-000002983 | to | DLP-003-000002983 |
| DLP-003-000002987 | to | DLP-003-000002987 |

| | | |
|---|---|---|
| DLP-003-000002991 | to | DLP-003-000002991 |
| DLP-003-000003008 | to | DLP-003-000003008 |
| DLP-003-000003011 | to | DLP-003-000003049 |
| DLP-003-000003071 | to | DLP-003-000003071 |
| DLP-003-000003073 | to | DLP-003-000003077 |
| DLP-003-000003086 | to | DLP-003-000003086 |
| DLP-003-000003120 | to | DLP-003-000003122 |
| DLP-003-000003125 | to | DLP-003-000003126 |
| DLP-003-000003130 | to | DLP-003-000003130 |
| DLP-003-000003145 | to | DLP-003-000003145 |
| DLP-003-000003167 | to | DLP-003-000003167 |
| DLP-003-000003177 | to | DLP-003-000003178 |
| DLP-003-000003185 | to | DLP-003-000003185 |
| DLP-003-000003228 | to | DLP-003-000003228 |
| DLP-003-000003351 | to | DLP-003-000003353 |
| DLP-003-000003364 | to | DLP-003-000003364 |
| DLP-003-000003373 | to | DLP-003-000003375 |
| DLP-003-000003381 | to | DLP-003-000003383 |
| DLP-003-000003386 | to | DLP-003-000003386 |
| DLP-003-000003514 | to | DLP-003-000003514 |
| DLP-003-000003520 | to | DLP-003-000003520 |
| DLP-003-000003522 | to | DLP-003-000003522 |
| DLP-003-000003540 | to | DLP-003-000003541 |
| DLP-003-000003544 | to | DLP-003-000003544 |
| DLP-003-000003546 | to | DLP-003-000003548 |
| DLP-003-000003551 | to | DLP-003-000003551 |
| DLP-003-000003553 | to | DLP-003-000003554 |
| DLP-003-000003608 | to | DLP-003-000003608 |
| DLP-003-000003611 | to | DLP-003-000003613 |
| DLP-003-000003657 | to | DLP-003-000003657 |
| DLP-003-000003705 | to | DLP-003-000003705 |
| DLP-003-000003707 | to | DLP-003-000003707 |
| DLP-003-000003715 | to | DLP-003-000003715 |
| DLP-003-000003733 | to | DLP-003-000003733 |
| DLP-004-000000002 | to | DLP-004-000000003 |
| DLP-004-000000035 | to | DLP-004-000000035 |
| DLP-004-000000037 | to | DLP-004-000000042 |
| DLP-004-000000048 | to | DLP-004-000000048 |
| DLP-004-000000054 | to | DLP-004-000000054 |
| DLP-004-000000064 | to | DLP-004-000000064 |
| DLP-004-000000098 | to | DLP-004-000000098 |
| DLP-004-000000109 | to | DLP-004-000000109 |
| DLP-004-000000111 | to | DLP-004-000000111 |
| DLP-004-000000123 | to | DLP-004-000000123 |

| | | |
|---|---|---|
| DLP-004-000000130 | to | DLP-004-000000130 |
| DLP-004-000000132 | to | DLP-004-000000133 |
| DLP-004-000000135 | to | DLP-004-000000135 |
| DLP-004-000000143 | to | DLP-004-000000143 |
| DLP-004-000000153 | to | DLP-004-000000153 |
| DLP-004-000000194 | to | DLP-004-000000194 |
| DLP-004-000000223 | to | DLP-004-000000223 |
| DLP-004-000000333 | to | DLP-004-000000333 |
| DLP-004-000000424 | to | DLP-004-000000424 |
| DLP-004-000000431 | to | DLP-004-000000431 |
| DLP-004-000000434 | to | DLP-004-000000434 |
| DLP-004-000000466 | to | DLP-004-000000466 |
| DLP-004-000000470 | to | DLP-004-000000470 |
| DLP-004-000000478 | to | DLP-004-000000478 |
| DLP-004-000000483 | to | DLP-004-000000483 |
| DLP-004-000000490 | to | DLP-004-000000490 |
| DLP-004-000000494 | to | DLP-004-000000495 |
| DLP-004-000000499 | to | DLP-004-000000499 |
| DLP-004-000000505 | to | DLP-004-000000506 |
| DLP-004-000000509 | to | DLP-004-000000509 |
| DLP-004-000000526 | to | DLP-004-000000526 |
| DLP-004-000000537 | to | DLP-004-000000537 |
| DLP-004-000000564 | to | DLP-004-000000564 |
| DLP-004-000000575 | to | DLP-004-000000575 |
| DLP-004-000000579 | to | DLP-004-000000580 |
| DLP-004-000000586 | to | DLP-004-000000588 |
| DLP-004-000000607 | to | DLP-004-000000607 |
| DLP-004-000000955 | to | DLP-004-000000955 |
| DLP-004-000000959 | to | DLP-004-000000959 |
| DLP-004-000000974 | to | DLP-004-000000975 |
| DLP-004-000000977 | to | DLP-004-000000977 |
| DLP-004-000000989 | to | DLP-004-000000989 |
| DLP-004-000001001 | to | DLP-004-000001004 |
| DLP-004-000001045 | to | DLP-004-000001045 |
| DLP-004-000001050 | to | DLP-004-000001050 |
| DLP-004-000001053 | to | DLP-004-000001053 |
| DLP-004-000001068 | to | DLP-004-000001069 |
| DLP-004-000001088 | to | DLP-004-000001088 |
| DLP-004-000001100 | to | DLP-004-000001100 |
| DLP-004-000001103 | to | DLP-004-000001103 |
| DLP-004-000001105 | to | DLP-004-000001105 |
| DLP-004-000001116 | to | DLP-004-000001116 |
| DLP-004-000001121 | to | DLP-004-000001121 |
| DLP-004-000001130 | to | DLP-004-000001130 |

| | | |
|---|---|---|
| DLP-004-000001135 | to | DLP-004-000001135 |
| DLP-004-000001188 | to | DLP-004-000001188 |
| DLP-004-000001211 | to | DLP-004-000001211 |
| DLP-004-000001216 | to | DLP-004-000001216 |
| DLP-004-000001229 | to | DLP-004-000001235 |
| DLP-004-000001254 | to | DLP-004-000001255 |
| DLP-004-000001262 | to | DLP-004-000001263 |
| DLP-004-000001315 | to | DLP-004-000001315 |
| DLP-004-000001446 | to | DLP-004-000001446 |
| DLP-004-000001451 | to | DLP-004-000001451 |
| DLP-004-000001459 | to | DLP-004-000001459 |
| DLP-004-000001512 | to | DLP-004-000001512 |
| DLP-004-000001529 | to | DLP-004-000001529 |
| DLP-004-000001545 | to | DLP-004-000001545 |
| DLP-004-000001578 | to | DLP-004-000001578 |
| DLP-004-000001584 | to | DLP-004-000001584 |
| DLP-004-000001611 | to | DLP-004-000001611 |
| DLP-004-000001634 | to | DLP-004-000001634 |
| DLP-004-000001640 | to | DLP-004-000001641 |
| DLP-004-000001654 | to | DLP-004-000001654 |
| DLP-004-000001656 | to | DLP-004-000001679 |
| DLP-004-000001737 | to | DLP-004-000001737 |
| DLP-004-000001741 | to | DLP-004-000001741 |
| DLP-004-000001790 | to | DLP-004-000001790 |
| DLP-004-000001837 | to | DLP-004-000001845 |
| DLP-004-000001882 | to | DLP-004-000001882 |
| DLP-004-000001884 | to | DLP-004-000001884 |
| DLP-004-000001914 | to | DLP-004-000001914 |
| DLP-004-000001916 | to | DLP-004-000001916 |
| DLP-004-000001966 | to | DLP-004-000001966 |
| DLP-004-000001968 | to | DLP-004-000001968 |
| DLP-004-000001990 | to | DLP-004-000001990 |
| DLP-004-000002069 | to | DLP-004-000002100 |
| DLP-004-000002103 | to | DLP-004-000002104 |
| DLP-004-000002123 | to | DLP-004-000002123 |
| DLP-004-000002142 | to | DLP-004-000002142 |
| DLP-004-000002150 | to | DLP-004-000002158 |
| DLP-004-000002160 | to | DLP-004-000002179 |
| DLP-004-000002245 | to | DLP-004-000002246 |
| DLP-004-000002249 | to | DLP-004-000002250 |
| DLP-004-000002253 | to | DLP-004-000002253 |
| DLP-004-000002281 | to | DLP-004-000002281 |
| DLP-004-000002368 | to | DLP-004-000002368 |
| DLP-004-000002494 | to | DLP-004-000002495 |

| | | |
|---|---|---|
| DLP-004-000002550 | to | DLP-004-000002557 |
| DLP-004-000002574 | to | DLP-004-000002575 |
| DLP-004-000002579 | to | DLP-004-000002579 |
| DLP-004-000002588 | to | DLP-004-000002588 |
| DLP-004-000002609 | to | DLP-004-000002610 |
| DLP-004-000002614 | to | DLP-004-000002614 |
| DLP-004-000002623 | to | DLP-004-000002623 |
| DLP-004-000002626 | to | DLP-004-000002626 |
| DLP-004-000002630 | to | DLP-004-000002630 |
| DLP-004-000002634 | to | DLP-004-000002634 |
| DLP-004-000002640 | to | DLP-004-000002641 |
| DLP-004-000002649 | to | DLP-004-000002650 |
| DLP-004-000002652 | to | DLP-004-000002652 |
| DLP-004-000002658 | to | DLP-004-000002658 |
| DLP-004-000002689 | to | DLP-004-000002690 |
| DLP-005-000000003 | to | DLP-005-000000004 |
| DLP-005-000000042 | to | DLP-005-000000042 |
| DLP-005-000000066 | to | DLP-005-000000066 |
| DLP-005-000000079 | to | DLP-005-000000082 |
| DLP-005-000000086 | to | DLP-005-000000086 |
| DLP-005-000000121 | to | DLP-005-000000121 |
| DLP-005-000000130 | to | DLP-005-000000130 |
| DLP-005-000000132 | to | DLP-005-000000132 |
| DLP-005-000000134 | to | DLP-005-000000138 |
| DLP-005-000000140 | to | DLP-005-000000140 |
| DLP-005-000000148 | to | DLP-005-000000148 |
| DLP-005-000000198 | to | DLP-005-000000199 |
| DLP-005-000000214 | to | DLP-005-000000214 |
| DLP-005-000000228 | to | DLP-005-000000228 |
| DLP-005-000000231 | to | DLP-005-000000231 |
| DLP-005-000000243 | to | DLP-005-000000243 |
| DLP-005-000000249 | to | DLP-005-000000249 |
| DLP-005-000000268 | to | DLP-005-000000268 |
| DLP-005-000000272 | to | DLP-005-000000272 |
| DLP-005-000000328 | to | DLP-005-000000328 |
| DLP-005-000000333 | to | DLP-005-000000333 |
| DLP-005-000000349 | to | DLP-005-000000349 |
| DLP-005-000000356 | to | DLP-005-000000356 |
| DLP-005-000000363 | to | DLP-005-000000363 |
| DLP-005-000000368 | to | DLP-005-000000368 |
| DLP-005-000000372 | to | DLP-005-000000372 |
| DLP-005-000000381 | to | DLP-005-000000381 |
| DLP-005-000000392 | to | DLP-005-000000392 |
| DLP-005-000000397 | to | DLP-005-000000397 |

| | | |
|---|---|---|
| DLP-005-000000400 | to | DLP-005-000000400 |
| DLP-005-000000402 | to | DLP-005-000000402 |
| DLP-005-000000410 | to | DLP-005-000000410 |
| DLP-005-000000421 | to | DLP-005-000000421 |
| DLP-005-000000423 | to | DLP-005-000000423 |
| DLP-005-000000427 | to | DLP-005-000000427 |
| DLP-005-000000434 | to | DLP-005-000000434 |
| DLP-005-000000438 | to | DLP-005-000000438 |
| DLP-005-000000442 | to | DLP-005-000000442 |
| DLP-005-000000449 | to | DLP-005-000000449 |
| DLP-005-000000472 | to | DLP-005-000000472 |
| DLP-005-000000516 | to | DLP-005-000000516 |
| DLP-005-000000519 | to | DLP-005-000000519 |
| DLP-005-000000522 | to | DLP-005-000000522 |
| DLP-005-000000533 | to | DLP-005-000000533 |
| DLP-005-000000542 | to | DLP-005-000000542 |
| DLP-005-000000545 | to | DLP-005-000000545 |
| DLP-005-000000548 | to | DLP-005-000000548 |
| DLP-005-000000553 | to | DLP-005-000000553 |
| DLP-005-000000555 | to | DLP-005-000000555 |
| DLP-005-000000566 | to | DLP-005-000000566 |
| DLP-005-000000582 | to | DLP-005-000000582 |
| DLP-005-000000594 | to | DLP-005-000000594 |
| DLP-005-000000602 | to | DLP-005-000000603 |
| DLP-005-000000624 | to | DLP-005-000000624 |
| DLP-005-000000637 | to | DLP-005-000000638 |
| DLP-005-000000641 | to | DLP-005-000000641 |
| DLP-005-000000671 | to | DLP-005-000000671 |
| DLP-005-000000673 | to | DLP-005-000000673 |
| DLP-005-000000675 | to | DLP-005-000000675 |
| DLP-005-000000682 | to | DLP-005-000000682 |
| DLP-005-000000689 | to | DLP-005-000000689 |
| DLP-005-000000701 | to | DLP-005-000000701 |
| DLP-005-000000705 | to | DLP-005-000000709 |
| DLP-005-000000723 | to | DLP-005-000000723 |
| DLP-005-000000736 | to | DLP-005-000000736 |
| DLP-005-000000779 | to | DLP-005-000000779 |
| DLP-005-000000787 | to | DLP-005-000000787 |
| DLP-005-000000790 | to | DLP-005-000000790 |
| DLP-005-000000796 | to | DLP-005-000000796 |
| DLP-005-000000886 | to | DLP-005-000000886 |
| DLP-005-000000893 | to | DLP-005-000000893 |
| DLP-005-000000923 | to | DLP-005-000000923 |
| DLP-005-000000928 | to | DLP-005-000000928 |

| | | |
|---|---|---|
| DLP-005-000000937 | to | DLP-005-000000937 |
| DLP-005-000000955 | to | DLP-005-000000956 |
| DLP-005-000000997 | to | DLP-005-000000997 |
| DLP-005-000000999 | to | DLP-005-000000999 |
| DLP-005-000001046 | to | DLP-005-000001047 |
| DLP-005-000001066 | to | DLP-005-000001066 |
| DLP-005-000001068 | to | DLP-005-000001068 |
| DLP-005-000001082 | to | DLP-005-000001082 |
| DLP-005-000001092 | to | DLP-005-000001092 |
| DLP-005-000001096 | to | DLP-005-000001098 |
| DLP-005-000001100 | to | DLP-005-000001100 |
| DLP-005-000001131 | to | DLP-005-000001131 |
| DLP-005-000001157 | to | DLP-005-000001158 |
| DLP-005-000001160 | to | DLP-005-000001160 |
| DLP-005-000001168 | to | DLP-005-000001168 |
| DLP-005-000001176 | to | DLP-005-000001176 |
| DLP-005-000001223 | to | DLP-005-000001223 |
| DLP-005-000001244 | to | DLP-005-000001244 |
| DLP-005-000001274 | to | DLP-005-000001274 |
| DLP-005-000001305 | to | DLP-005-000001305 |
| DLP-005-000001313 | to | DLP-005-000001315 |
| DLP-005-000001318 | to | DLP-005-000001318 |
| DLP-005-000001332 | to | DLP-005-000001332 |
| DLP-005-000001349 | to | DLP-005-000001349 |
| DLP-005-000001364 | to | DLP-005-000001364 |
| DLP-005-000001366 | to | DLP-005-000001366 |
| DLP-005-000001403 | to | DLP-005-000001403 |
| DLP-005-000001415 | to | DLP-005-000001415 |
| DLP-005-000001419 | to | DLP-005-000001419 |
| DLP-005-000001447 | to | DLP-005-000001447 |
| DLP-005-000001451 | to | DLP-005-000001451 |
| DLP-005-000001458 | to | DLP-005-000001459 |
| DLP-005-000001463 | to | DLP-005-000001463 |
| DLP-005-000001476 | to | DLP-005-000001477 |
| DLP-005-000001479 | to | DLP-005-000001480 |
| DLP-005-000001485 | to | DLP-005-000001485 |
| DLP-005-000001493 | to | DLP-005-000001495 |
| DLP-005-000001497 | to | DLP-005-000001498 |
| DLP-005-000001500 | to | DLP-005-000001500 |
| DLP-005-000001505 | to | DLP-005-000001506 |
| DLP-005-000001530 | to | DLP-005-000001531 |
| DLP-005-000001550 | to | DLP-005-000001550 |
| DLP-005-000001554 | to | DLP-005-000001555 |
| DLP-005-000001570 | to | DLP-005-000001570 |

| | | |
|---|---|---|
| DLP-005-000001572 | to | DLP-005-000001572 |
| DLP-005-000001622 | to | DLP-005-000001622 |
| DLP-005-000001641 | to | DLP-005-000001641 |
| DLP-005-000001653 | to | DLP-005-000001654 |
| DLP-005-000001670 | to | DLP-005-000001670 |
| DLP-005-000001690 | to | DLP-005-000001690 |
| DLP-005-000001715 | to | DLP-005-000001715 |
| DLP-005-000001727 | to | DLP-005-000001727 |
| DLP-005-000001729 | to | DLP-005-000001729 |
| DLP-005-000001745 | to | DLP-005-000001745 |
| DLP-005-000001785 | to | DLP-005-000001785 |
| DLP-005-000001796 | to | DLP-005-000001796 |
| DLP-005-000001802 | to | DLP-005-000001802 |
| DLP-005-000001810 | to | DLP-005-000001810 |
| DLP-005-000001816 | to | DLP-005-000001816 |
| DLP-005-000001909 | to | DLP-005-000001909 |
| DLP-005-000001927 | to | DLP-005-000001927 |
| DLP-005-000001929 | to | DLP-005-000001929 |
| DLP-005-000001936 | to | DLP-005-000001936 |
| DLP-005-000001960 | to | DLP-005-000001962 |
| DLP-005-000001976 | to | DLP-005-000001976 |
| DLP-005-000002030 | to | DLP-005-000002033 |
| DLP-005-000002035 | to | DLP-005-000002035 |
| DLP-005-000002039 | to | DLP-005-000002039 |
| DLP-005-000002084 | to | DLP-005-000002084 |
| DLP-005-000002089 | to | DLP-005-000002089 |
| DLP-005-000002107 | to | DLP-005-000002107 |
| DLP-005-000002119 | to | DLP-005-000002121 |
| DLP-005-000002124 | to | DLP-005-000002124 |
| DLP-005-000002194 | to | DLP-005-000002195 |
| DLP-005-000002199 | to | DLP-005-000002199 |
| DLP-005-000002202 | to | DLP-005-000002202 |
| DLP-005-000002212 | to | DLP-005-000002212 |
| DLP-005-000002239 | to | DLP-005-000002239 |
| DLP-005-000002266 | to | DLP-005-000002267 |
| DLP-005-000002283 | to | DLP-005-000002286 |
| DLP-005-000002315 | to | DLP-005-000002315 |
| DLP-005-000002370 | to | DLP-005-000002371 |
| DLP-005-000002392 | to | DLP-005-000002392 |
| DLP-005-000002402 | to | DLP-005-000002402 |
| DLP-005-000002410 | to | DLP-005-000002412 |
| DLP-005-000002425 | to | DLP-005-000002425 |
| DLP-005-000002428 | to | DLP-005-000002430 |
| DLP-005-000002439 | to | DLP-005-000002439 |

14

| | | |
|---|---|---|
| DLP-005-000002461 | to | DLP-005-000002462 |
| DLP-005-000002476 | to | DLP-005-000002477 |
| DLP-005-000002485 | to | DLP-005-000002485 |
| DLP-005-000002503 | to | DLP-005-000002503 |
| DLP-005-000002538 | to | DLP-005-000002538 |
| DLP-005-000002564 | to | DLP-005-000002567 |
| DLP-005-000002574 | to | DLP-005-000002578 |
| DLP-005-000002605 | to | DLP-005-000002605 |
| DLP-005-000002641 | to | DLP-005-000002641 |
| DLP-005-000002643 | to | DLP-005-000002643 |
| DLP-005-000002645 | to | DLP-005-000002647 |
| DLP-005-000002650 | to | DLP-005-000002652 |
| DLP-005-000002656 | to | DLP-005-000002657 |
| DLP-005-000002675 | to | DLP-005-000002675 |
| DLP-005-000002681 | to | DLP-005-000002681 |
| DLP-005-000002686 | to | DLP-005-000002687 |
| DLP-005-000002696 | to | DLP-005-000002696 |
| DLP-005-000002698 | to | DLP-005-000002698 |
| DLP-005-000002709 | to | DLP-005-000002709 |
| DLP-005-000002715 | to | DLP-005-000002715 |
| DLP-005-000002717 | to | DLP-005-000002717 |
| DLP-005-000002724 | to | DLP-005-000002724 |
| DLP-005-000002743 | to | DLP-005-000002744 |
| DLP-005-000002752 | to | DLP-005-000002753 |
| DLP-005-000002760 | to | DLP-005-000002760 |
| DLP-005-000002763 | to | DLP-005-000002763 |
| DLP-005-000002765 | to | DLP-005-000002765 |
| DLP-005-000002771 | to | DLP-005-000002771 |
| DLP-005-000002800 | to | DLP-005-000002800 |
| DLP-005-000002805 | to | DLP-005-000002805 |
| DLP-005-000002808 | to | DLP-005-000002808 |
| DLP-005-000002810 | to | DLP-005-000002812 |
| DLP-005-000002820 | to | DLP-005-000002820 |
| DLP-005-000002830 | to | DLP-005-000002831 |
| DLP-005-000002845 | to | DLP-005-000002845 |
| DLP-005-000002861 | to | DLP-005-000002861 |
| DLP-005-000002870 | to | DLP-005-000002870 |
| DLP-005-000002875 | to | DLP-005-000002876 |
| DLP-005-000002886 | to | DLP-005-000002886 |
| DLP-005-000002889 | to | DLP-005-000002891 |
| DLP-005-000002895 | to | DLP-005-000002897 |
| DLP-005-000002917 | to | DLP-005-000002917 |
| DLP-005-000002923 | to | DLP-005-000002923 |
| DLP-005-000002926 | to | DLP-005-000002926 |

| | | |
|---|---|---|
| DLP-005-000002928 | to | DLP-005-000002928 |
| DLP-005-000002940 | to | DLP-005-000002945 |
| DLP-005-000002947 | to | DLP-005-000002947 |
| DLP-005-000002958 | to | DLP-005-000002959 |
| DLP-005-000002963 | to | DLP-005-000002975 |
| DLP-005-000002979 | to | DLP-005-000002981 |
| DLP-005-000002986 | to | DLP-005-000002987 |
| DLP-005-000003028 | to | DLP-005-000003028 |
| DLP-005-000003030 | to | DLP-005-000003030 |
| DLP-005-000003043 | to | DLP-005-000003044 |
| DLP-005-000003061 | to | DLP-005-000003064 |
| DLP-005-000003073 | to | DLP-005-000003074 |
| DLP-005-000003080 | to | DLP-005-000003088 |
| DLP-005-000003098 | to | DLP-005-000003098 |
| DLP-005-000003100 | to | DLP-005-000003100 |
| DLP-005-000003102 | to | DLP-005-000003103 |
| DLP-005-000003136 | to | DLP-005-000003136 |
| DLP-005-000003158 | to | DLP-005-000003158 |
| DLP-005-000003166 | to | DLP-005-000003166 |
| DLP-005-000003183 | to | DLP-005-000003183 |
| DLP-005-000003187 | to | DLP-005-000003187 |
| DLP-005-000003194 | to | DLP-005-000003196 |
| DLP-005-000003203 | to | DLP-005-000003203 |
| DLP-005-000003209 | to | DLP-005-000003210 |
| DLP-005-000003252 | to | DLP-005-000003254 |
| DLP-005-000003318 | to | DLP-005-000003318 |
| DLP-005-000003325 | to | DLP-005-000003333 |
| DLP-005-000003335 | to | DLP-005-000003335 |
| DLP-005-000003349 | to | DLP-005-000003354 |
| DLP-005-000003364 | to | DLP-005-000003364 |
| DLP-005-000003369 | to | DLP-005-000003369 |
| DLP-005-000003383 | to | DLP-005-000003383 |
| DLP-005-000003385 | to | DLP-005-000003385 |
| DLP-005-000003400 | to | DLP-005-000003400 |
| DLP-005-000003427 | to | DLP-005-000003428 |
| DLP-005-000003437 | to | DLP-005-000003437 |
| DLP-005-000003464 | to | DLP-005-000003466 |
| DLP-019-000000012 | to | DLP-019-000000013 |
| DLP-019-000000017 | to | DLP-019-000000018 |
| DLP-019-000000027 | to | DLP-019-000000027 |
| DLP-019-000000032 | to | DLP-019-000000032 |
| DLP-019-000000042 | to | DLP-019-000000042 |
| DLP-019-000000044 | to | DLP-019-000000044 |
| DLP-019-000000048 | to | DLP-019-000000048 |

| | | |
|---|---|---|
| DLP-019-000000053 | to | DLP-019-000000053 |
| DLP-019-000000064 | to | DLP-019-000000065 |
| DLP-019-000000111 | to | DLP-019-000000113 |
| DLP-019-000000132 | to | DLP-019-000000132 |
| DLP-019-000000147 | to | DLP-019-000000147 |
| DLP-019-000000160 | to | DLP-019-000000160 |
| DLP-019-000000181 | to | DLP-019-000000181 |
| DLP-019-000000183 | to | DLP-019-000000183 |
| DLP-019-000000187 | to | DLP-019-000000187 |
| DLP-019-000000201 | to | DLP-019-000000202 |
| DLP-019-000000208 | to | DLP-019-000000208 |
| DLP-019-000000211 | to | DLP-019-000000212 |
| DLP-019-000000214 | to | DLP-019-000000215 |
| DLP-019-000000222 | to | DLP-019-000000222 |
| DLP-019-000000238 | to | DLP-019-000000238 |
| DLP-019-000000244 | to | DLP-019-000000244 |
| DLP-019-000000249 | to | DLP-019-000000250 |
| DLP-019-000000254 | to | DLP-019-000000255 |
| DLP-019-000000262 | to | DLP-019-000000263 |
| DLP-019-000000271 | to | DLP-019-000000271 |
| DLP-019-000000278 | to | DLP-019-000000278 |
| DLP-019-000000308 | to | DLP-019-000000308 |
| DLP-019-000000329 | to | DLP-019-000000329 |
| DLP-019-000000332 | to | DLP-019-000000332 |
| DLP-019-000000335 | to | DLP-019-000000335 |
| DLP-019-000000338 | to | DLP-019-000000338 |
| DLP-019-000000344 | to | DLP-019-000000344 |
| DLP-019-000000347 | to | DLP-019-000000347 |
| DLP-019-000000350 | to | DLP-019-000000350 |
| DLP-019-000000355 | to | DLP-019-000000355 |
| DLP-019-000000368 | to | DLP-019-000000368 |
| DLP-019-000000384 | to | DLP-019-000000384 |
| DLP-019-000000447 | to | DLP-019-000000449 |
| DLP-019-000000453 | to | DLP-019-000000453 |
| DLP-019-000000468 | to | DLP-019-000000468 |
| DLP-019-000000470 | to | DLP-019-000000470 |
| DLP-019-000000491 | to | DLP-019-000000491 |
| DLP-019-000000493 | to | DLP-019-000000493 |
| DLP-019-000000496 | to | DLP-019-000000496 |
| DLP-019-000000498 | to | DLP-019-000000498 |
| DLP-019-000000503 | to | DLP-019-000000503 |
| DLP-019-000000513 | to | DLP-019-000000513 |
| DLP-019-000000565 | to | DLP-019-000000567 |
| DLP-019-000000640 | to | DLP-019-000000640 |

| | | |
|---|---|---|
| DLP-019-000000696 | to | DLP-019-000000700 |
| DLP-019-000000712 | to | DLP-019-000000712 |
| DLP-019-000000766 | to | DLP-019-000000766 |
| DLP-019-000001022 | to | DLP-019-000001023 |
| DLP-019-000001027 | to | DLP-019-000001028 |
| DLP-019-000001056 | to | DLP-019-000001057 |
| DLP-019-000001110 | to | DLP-019-000001110 |
| DLP-019-000001174 | to | DLP-019-000001174 |
| DLP-019-000001177 | to | DLP-019-000001177 |
| DLP-019-000001225 | to | DLP-019-000001225 |
| DLP-019-000001242 | to | DLP-019-000001242 |
| DLP-019-000001257 | to | DLP-019-000001257 |
| DLP-019-000001317 | to | DLP-019-000001317 |
| DLP-019-000001319 | to | DLP-019-000001319 |
| DLP-019-000001334 | to | DLP-019-000001336 |
| DLP-019-000001342 | to | DLP-019-000001342 |
| DLP-019-000001353 | to | DLP-019-000001353 |
| DLP-019-000001373 | to | DLP-019-000001373 |
| DLP-019-000001441 | to | DLP-019-000001441 |
| DLP-019-000001474 | to | DLP-019-000001474 |
| DLP-019-000001483 | to | DLP-019-000001484 |
| DLP-019-000001494 | to | DLP-019-000001495 |
| DLP-019-000001506 | to | DLP-019-000001507 |
| DLP-019-000001536 | to | DLP-019-000001536 |
| DLP-019-000001566 | to | DLP-019-000001566 |
| DLP-019-000001568 | to | DLP-019-000001568 |
| DLP-019-000001620 | to | DLP-019-000001620 |
| DLP-019-000001655 | to | DLP-019-000001655 |
| DLP-019-000001682 | to | DLP-019-000001682 |
| DLP-019-000001700 | to | DLP-019-000001700 |
| DLP-019-000001821 | to | DLP-019-000001821 |
| DLP-019-000001831 | to | DLP-019-000001831 |
| DLP-019-000001835 | to | DLP-019-000001835 |
| DLP-019-000001937 | to | DLP-019-000001938 |
| DLP-019-000001960 | to | DLP-019-000001960 |
| DLP-019-000001963 | to | DLP-019-000001966 |
| DLP-019-000001988 | to | DLP-019-000001988 |
| DLP-019-000002016 | to | DLP-019-000002016 |
| DLP-019-000002069 | to | DLP-019-000002070 |
| DLP-019-000002073 | to | DLP-019-000002074 |
| DLP-019-000002102 | to | DLP-019-000002102 |
| DLP-019-000002109 | to | DLP-019-000002110 |
| DLP-019-000002131 | to | DLP-019-000002131 |
| DLP-019-000002148 | to | DLP-019-000002148 |

| | | |
|---|---|---|
| DLP-019-000002168 | to | DLP-019-000002168 |
| DLP-019-000002186 | to | DLP-019-000002186 |
| DLP-019-000002188 | to | DLP-019-000002189 |
| DLP-019-000002192 | to | DLP-019-000002194 |
| DLP-019-000002218 | to | DLP-019-000002218 |
| DLP-019-000002223 | to | DLP-019-000002223 |
| DLP-019-000002250 | to | DLP-019-000002250 |
| DLP-019-000002268 | to | DLP-019-000002268 |
| DLP-019-000002289 | to | DLP-019-000002289 |
| DLP-019-000002306 | to | DLP-019-000002306 |
| DLP-019-000002313 | to | DLP-019-000002314 |
| DLP-019-000002326 | to | DLP-019-000002326 |
| DLP-019-000002365 | to | DLP-019-000002366 |
| DLP-019-000002371 | to | DLP-019-000002372 |
| DLP-019-000002381 | to | DLP-019-000002382 |
| DLP-019-000002386 | to | DLP-019-000002386 |
| DLP-019-000002395 | to | DLP-019-000002395 |
| DLP-019-000002397 | to | DLP-019-000002397 |
| DLP-019-000002401 | to | DLP-019-000002404 |
| DLP-019-000002417 | to | DLP-019-000002420 |
| DLP-019-000002424 | to | DLP-019-000002428 |
| DLP-019-000002478 | to | DLP-019-000002480 |
| DLP-019-000002484 | to | DLP-019-000002486 |
| DLP-019-000002491 | to | DLP-019-000002491 |
| DLP-019-000002500 | to | DLP-019-000002500 |
| DLP-019-000002516 | to | DLP-019-000002516 |
| DLP-019-000002518 | to | DLP-019-000002522 |
| DLP-019-000002524 | to | DLP-019-000002525 |
| DLP-019-000002529 | to | DLP-019-000002531 |
| DLP-019-000002568 | to | DLP-019-000002568 |
| DLP-019-000002576 | to | DLP-019-000002577 |
| DLP-019-000002579 | to | DLP-019-000002580 |
| DLP-019-000002586 | to | DLP-019-000002588 |
| DLP-019-000002597 | to | DLP-019-000002598 |
| DLP-019-000002604 | to | DLP-019-000002609 |
| DLP-019-000002616 | to | DLP-019-000002616 |
| DLP-019-000002628 | to | DLP-019-000002631 |
| DLP-019-000002635 | to | DLP-019-000002635 |
| DLP-019-000002643 | to | DLP-019-000002650 |
| DLP-019-000002655 | to | DLP-019-000002655 |
| DLP-019-000002683 | to | DLP-019-000002685 |
| DLP-019-000002716 | to | DLP-019-000002716 |
| DLP-019-000002720 | to | DLP-019-000002722 |
| DLP-019-000002728 | to | DLP-019-000002728 |

| | | |
|---|---|---|
| DLP-019-000002757 | to | DLP-019-000002757 |
| DLP-019-000002827 | to | DLP-019-000002827 |
| DLP-019-000002882 | to | DLP-019-000002882 |
| DLP-019-000002900 | to | DLP-019-000002900 |
| DLP-019-000002911 | to | DLP-019-000002911 |
| DLP-019-000002913 | to | DLP-019-000002913 |
| DLP-019-000002918 | to | DLP-019-000002918 |
| DLP-019-000002926 | to | DLP-019-000002928 |
| DLP-019-000003029 | to | DLP-019-000003036 |
| DLP-019-000003038 | to | DLP-019-000003041 |
| DLP-019-000003043 | to | DLP-019-000003047 |
| DLP-019-000003119 | to | DLP-019-000003119 |
| DLP-019-000003124 | to | DLP-019-000003207 |
| DLP-019-000003209 | to | DLP-019-000003222 |
| DLP-019-000003224 | to | DLP-019-000003224 |
| DLP-019-000003226 | to | DLP-019-000003226 |
| DLP-019-000003228 | to | DLP-019-000003240 |
| DLP-019-000003242 | to | DLP-019-000003243 |
| DLP-019-000003286 | to | DLP-019-000003286 |
| DLP-019-000003288 | to | DLP-019-000003317 |
| DLP-019-000003319 | to | DLP-019-000003327 |
| DLP-019-000003420 | to | DLP-019-000003422 |
| DLP-019-000003475 | to | DLP-019-000003476 |
| DLP-019-000003523 | to | DLP-019-000003523 |
| DLP-019-000003756 | to | DLP-019-000003756 |
| DLP-019-000003816 | to | DLP-019-000003816 |
| DLP-019-000003823 | to | DLP-019-000003823 |
| DLP-019-000003856 | to | DLP-019-000003860 |
| DLP-019-000003900 | to | DLP-019-000003901 |
| DLP-019-000003943 | to | DLP-019-000003944 |
| DLP-019-000003979 | to | DLP-019-000003983 |
| DLP-019-000004433 | to | DLP-019-000004439 |
| DLP-019-000004979 | to | DLP-019-000005018 |
| DLP-019-000005340 | to | DLP-019-000005340 |
| DLP-019-000005382 | to | DLP-019-000005387 |
| DLP-019-000005608 | to | DLP-019-000005608 |
| DLP-019-000005633 | to | DLP-019-000005633 |
| DLP-019-000005744 | to | DLP-019-000005745 |
| DLP-019-000005780 | to | DLP-019-000005780 |
| DLP-019-000005786 | to | DLP-019-000005786 |
| DLP-019-000005819 | to | DLP-019-000005822 |
| DLP-019-000005826 | to | DLP-019-000005827 |
| DLP-019-000005833 | to | DLP-019-000005866 |
| DLP-019-000005904 | to | DLP-019-000005906 |

| | | |
|---|---|---|
| DLP-019-000005957 | to | DLP-019-000005958 |
| DLP-019-000006022 | to | DLP-019-000006022 |
| DLP-019-000006111 | to | DLP-019-000006111 |
| DLP-019-000006113 | to | DLP-019-000006113 |
| DLP-019-000006116 | to | DLP-019-000006116 |
| DLP-019-000006118 | to | DLP-019-000006135 |
| DLP-019-000006137 | to | DLP-019-000006137 |
| DLP-019-000006173 | to | DLP-019-000006174 |
| DLP-019-000006177 | to | DLP-019-000006177 |
| DLP-019-000006192 | to | DLP-019-000006196 |
| DLP-019-000006288 | to | DLP-019-000006288 |
| DLP-019-000006304 | to | DLP-019-000006306 |
| DLP-019-000006314 | to | DLP-019-000006314 |
| DLP-019-000006436 | to | DLP-019-000006436 |
| DLP-019-000006532 | to | DLP-019-000006534 |
| DLP-019-000006560 | to | DLP-019-000006561 |
| DLP-019-000006626 | to | DLP-019-000006626 |
| DLP-019-000006633 | to | DLP-019-000006633 |
| DLP-019-000006645 | to | DLP-019-000006645 |
| DLP-019-000006655 | to | DLP-019-000006655 |
| DLP-019-000006679 | to | DLP-019-000006679 |
| DLP-019-000006701 | to | DLP-019-000006701 |
| DLP-019-000006725 | to | DLP-019-000006726 |
| DLP-019-000006760 | to | DLP-019-000006761 |
| DLP-019-000006764 | to | DLP-019-000006765 |
| DLP-019-000006774 | to | DLP-019-000006774 |
| DLP-019-000006805 | to | DLP-019-000006805 |
| DLP-019-000006825 | to | DLP-019-000006825 |
| DLP-019-000006889 | to | DLP-019-000006889 |
| DLP-019-000006897 | to | DLP-019-000006897 |
| DLP-019-000006910 | to | DLP-019-000006911 |
| DLP-019-000006914 | to | DLP-019-000006914 |
| DLP-019-000006961 | to | DLP-019-000006962 |
| DLP-019-000007000 | to | DLP-019-000007000 |
| DLP-019-000007010 | to | DLP-019-000007010 |
| DLP-019-000007037 | to | DLP-019-000007039 |
| DLP-019-000007054 | to | DLP-019-000007055 |
| DLP-019-000007085 | to | DLP-019-000007085 |
| DLP-019-000007089 | to | DLP-019-000007089 |
| DLP-019-000007098 | to | DLP-019-000007098 |
| DLP-019-000007128 | to | DLP-019-000007128 |
| DLP-019-000007192 | to | DLP-019-000007192 |
| DLP-019-000007198 | to | DLP-019-000007198 |
| DLP-019-000007212 | to | DLP-019-000007212 |

| | | |
|---|---|---|
| DLP-019-000007217 | to | DLP-019-000007217 |
| DLP-019-000007240 | to | DLP-019-000007240 |
| DLP-019-000007245 | to | DLP-019-000007245 |
| DLP-019-000007253 | to | DLP-019-000007253 |
| DLP-019-000007257 | to | DLP-019-000007257 |
| DLP-019-000007270 | to | DLP-019-000007270 |
| DLP-019-000007290 | to | DLP-019-000007290 |
| DLP-019-000007306 | to | DLP-019-000007306 |
| DLP-019-000007321 | to | DLP-019-000007321 |
| DLP-019-000007327 | to | DLP-019-000007327 |
| DLP-019-000007337 | to | DLP-019-000007337 |
| DLP-019-000007348 | to | DLP-019-000007348 |
| DLP-019-000007357 | to | DLP-019-000007357 |
| DLP-019-000007359 | to | DLP-019-000007359 |
| DLP-019-000007365 | to | DLP-019-000007365 |
| DLP-019-000007382 | to | DLP-019-000007383 |
| DLP-019-000007385 | to | DLP-019-000007385 |
| DLP-019-000007387 | to | DLP-019-000007388 |
| DLP-019-000007395 | to | DLP-019-000007395 |
| DLP-019-000007411 | to | DLP-019-000007411 |
| DLP-019-000007481 | to | DLP-019-000007481 |
| DLP-019-000007523 | to | DLP-019-000007523 |
| DLP-019-000007552 | to | DLP-019-000007552 |
| DLP-019-000007559 | to | DLP-019-000007560 |
| DLP-019-000007566 | to | DLP-019-000007566 |
| DLP-019-000007572 | to | DLP-019-000007572 |
| DLP-019-000007598 | to | DLP-019-000007598 |
| DLP-019-000007631 | to | DLP-019-000007631 |
| DLP-019-000007638 | to | DLP-019-000007638 |
| DLP-019-000007651 | to | DLP-019-000007651 |
| DLP-019-000007704 | to | DLP-019-000007704 |
| DLP-019-000007707 | to | DLP-019-000007707 |
| DLP-019-000007712 | to | DLP-019-000007712 |
| DLP-019-000007725 | to | DLP-019-000007725 |
| DLP-019-000007737 | to | DLP-019-000007737 |
| DLP-019-000007747 | to | DLP-019-000007747 |
| DLP-019-000007750 | to | DLP-019-000007750 |
| DLP-019-000007753 | to | DLP-019-000007753 |
| DLP-019-000007806 | to | DLP-019-000007808 |
| DLP-019-000007834 | to | DLP-019-000007834 |
| DLP-019-000007837 | to | DLP-019-000007838 |
| DLP-019-000007849 | to | DLP-019-000007849 |
| DLP-019-000007859 | to | DLP-019-000007859 |
| DLP-019-000007870 | to | DLP-019-000007870 |

| | | |
|---|---|---|
| DLP-019-000007876 | to | DLP-019-000007876 |
| DLP-019-000007881 | to | DLP-019-000007881 |
| DLP-019-000007885 | to | DLP-019-000007885 |
| DLP-019-000007894 | to | DLP-019-000007894 |
| DLP-019-000007907 | to | DLP-019-000007907 |
| DLP-019-000007916 | to | DLP-019-000007916 |
| DLP-019-000007918 | to | DLP-019-000007918 |
| DLP-019-000007920 | to | DLP-019-000007921 |
| DLP-019-000007925 | to | DLP-019-000007925 |
| DLP-019-000007927 | to | DLP-019-000007927 |
| DLP-019-000007940 | to | DLP-019-000007940 |
| DLP-019-000007991 | to | DLP-019-000007991 |
| DLP-019-000008024 | to | DLP-019-000008024 |
| DLP-019-000008034 | to | DLP-019-000008034 |
| DLP-019-000008107 | to | DLP-019-000008107 |
| DLP-019-000008112 | to | DLP-019-000008112 |
| DLP-019-000008114 | to | DLP-019-000008114 |
| DLP-019-000008147 | to | DLP-019-000008147 |
| DLP-019-000008187 | to | DLP-019-000008187 |
| DLP-019-000008200 | to | DLP-019-000008200 |
| DLP-019-000008202 | to | DLP-019-000008202 |
| DLP-019-000008216 | to | DLP-019-000008216 |
| DLP-019-000008270 | to | DLP-019-000008270 |
| DLP-019-000008332 | to | DLP-019-000008333 |
| DLP-019-000008356 | to | DLP-019-000008357 |
| DLP-019-000008362 | to | DLP-019-000008362 |
| DLP-019-000008373 | to | DLP-019-000008373 |
| DLP-019-000008380 | to | DLP-019-000008380 |
| DLP-019-000008392 | to | DLP-019-000008392 |
| DLP-019-000008406 | to | DLP-019-000008406 |
| DLP-019-000008411 | to | DLP-019-000008411 |
| DLP-019-000008434 | to | DLP-019-000008434 |
| DLP-019-000008444 | to | DLP-019-000008444 |
| DLP-019-000008447 | to | DLP-019-000008447 |
| DLP-019-000008457 | to | DLP-019-000008457 |
| DLP-019-000008483 | to | DLP-019-000008483 |
| DLP-019-000008524 | to | DLP-019-000008524 |
| DLP-019-000008538 | to | DLP-019-000008538 |
| DLP-019-000008542 | to | DLP-019-000008542 |
| DLP-019-000008547 | to | DLP-019-000008547 |
| DLP-019-000008558 | to | DLP-019-000008558 |
| DLP-019-000008561 | to | DLP-019-000008561 |
| DLP-019-000008569 | to | DLP-019-000008569 |
| DLP-019-000008580 | to | DLP-019-000008580 |

| | | |
|---|---|---|
| DLP-019-000008584 | to | DLP-019-000008584 |
| DLP-019-000008603 | to | DLP-019-000008603 |
| DLP-019-000008607 | to | DLP-019-000008607 |
| DLP-019-000008612 | to | DLP-019-000008613 |
| DLP-019-000008621 | to | DLP-019-000008621 |
| DLP-019-000008623 | to | DLP-019-000008623 |
| DLP-019-000008650 | to | DLP-019-000008650 |
| DLP-019-000008655 | to | DLP-019-000008655 |
| DLP-019-000008666 | to | DLP-019-000008666 |
| DLP-019-000008697 | to | DLP-019-000008697 |
| DLP-019-000008743 | to | DLP-019-000008743 |
| DLP-019-000008745 | to | DLP-019-000008745 |
| DLP-019-000008754 | to | DLP-019-000008754 |
| DLP-019-000008787 | to | DLP-019-000008787 |
| DLP-019-000008798 | to | DLP-019-000008798 |
| DLP-019-000008825 | to | DLP-019-000008825 |
| DLP-019-000008850 | to | DLP-019-000008850 |
| DLP-019-000008869 | to | DLP-019-000008869 |
| DLP-019-000008873 | to | DLP-019-000008873 |
| DLP-019-000008884 | to | DLP-019-000008884 |
| DLP-019-000008906 | to | DLP-019-000008906 |
| DLP-019-000008911 | to | DLP-019-000008911 |
| DLP-019-000008928 | to | DLP-019-000008928 |
| DLP-019-000008937 | to | DLP-019-000008937 |
| DLP-019-000008969 | to | DLP-019-000008969 |
| DLP-019-000008974 | to | DLP-019-000008974 |
| DLP-019-000008979 | to | DLP-019-000008979 |
| DLP-019-000009007 | to | DLP-019-000009007 |
| DLP-019-000009013 | to | DLP-019-000009013 |
| DLP-019-000009024 | to | DLP-019-000009024 |
| DLP-019-000009032 | to | DLP-019-000009032 |
| DLP-019-000009042 | to | DLP-019-000009042 |
| DLP-019-000009073 | to | DLP-019-000009073 |
| DLP-019-000009080 | to | DLP-019-000009080 |
| DLP-019-000009121 | to | DLP-019-000009121 |
| DLP-019-000009132 | to | DLP-019-000009132 |
| DLP-019-000009140 | to | DLP-019-000009140 |
| DLP-019-000009151 | to | DLP-019-000009151 |
| DLP-019-000009163 | to | DLP-019-000009163 |
| DLP-019-000009180 | to | DLP-019-000009180 |
| DLP-019-000009184 | to | DLP-019-000009184 |
| DLP-019-000009187 | to | DLP-019-000009187 |
| DLP-019-000009201 | to | DLP-019-000009201 |
| DLP-019-000009225 | to | DLP-019-000009225 |

| | | |
|---|---|---|
| DLP-019-000009234 | to | DLP-019-000009235 |
| DLP-019-00000009256 | to | DLP-019-00000009256 |
| DLP-019-000009284 | to | DLP-019-000009284 |
| DLP-019-000009324 | to | DLP-019-000009324 |
| DLP-019-000009332 | to | DLP-019-000009332 |
| DLP-019-00000009345 | to | DLP-019-00000009345 |
| DLP-019-000009375 | to | DLP-019-00000009375 |
| DLP-019-000009400 | to | DLP-019-000009400 |
| DLP-019-000009414 | to | DLP-019-000009414 |
| DLP-019-000009423 | to | DLP-019-000009424 |
| DLP-019-00000009431 | to | DLP-019-000009431 |
| DLP-019-000009487 | to | DLP-019-00000009487 |
| DLP-019-000009502 | to | DLP-019-000009502 |
| DLP-019-000009506 | to | DLP-019-000009507 |
| DLP-019-00000009510 | to | DLP-019-000009511 |
| DLP-019-000009518 | to | DLP-019-000009519 |
| DLP-019-000009522 | to | DLP-019-000009522 |
| DLP-019-000009526 | to | DLP-019-000009526 |
| DLP-019-00000009535 | to | DLP-019-000009538 |
| DLP-019-000009542 | to | DLP-019-00000009542 |
| DLP-019-000009546 | to | DLP-019-000009547 |
| DLP-019-000009549 | to | DLP-019-000009549 |
| DLP-019-000009551 | to | DLP-019-000009552 |
| DLP-019-000009570 | to | DLP-019-000009570 |
| DLP-019-000009576 | to | DLP-019-000009576 |
| DLP-019-000009578 | to | DLP-019-000009578 |
| DLP-019-000009587 | to | DLP-019-000009587 |
| DLP-019-000009591 | to | DLP-019-000009591 |
| DLP-019-000009596 | to | DLP-019-000009596 |
| DLP-019-000009606 | to | DLP-019-000009606 |
| DLP-019-000009612 | to | DLP-019-000009612 |
| DLP-019-000009614 | to | DLP-019-000009615 |
| DLP-019-000009618 | to | DLP-019-000009618 |
| DLP-019-000009627 | to | DLP-019-000009628 |
| DLP-019-000009631 | to | DLP-019-000009631 |
| DLP-019-000009634 | to | DLP-019-000009636 |
| DLP-019-000009642 | to | DLP-019-000009643 |
| DLP-019-000009669 | to | DLP-019-000009669 |
| DLP-019-000009678 | to | DLP-019-000009678 |
| DLP-019-000009690 | to | DLP-019-000009690 |
| DLP-019-000009695 | to | DLP-019-000009695 |
| DLP-019-00000009697 | to | DLP-019-00000009697 |
| DLP-019-000009700 | to | DLP-019-000009700 |
| DLP-019-000009713 | to | DLP-019-000009717 |

| | | |
|---|---|---|
| DLP-019-000009719 | to | DLP-019-000009721 |
| DLP-019-000009732 | to | DLP-019-000009732 |
| DLP-019-000009743 | to | DLP-019-000009744 |
| DLP-019-000009756 | to | DLP-019-000009756 |
| DLP-019-000009763 | to | DLP-019-000009763 |
| DLP-019-000009771 | to | DLP-019-000009771 |
| DLP-019-000009774 | to | DLP-019-000009774 |
| DLP-019-000009780 | to | DLP-019-000009780 |
| DLP-019-000009791 | to | DLP-019-000009791 |
| DLP-019-000009796 | to | DLP-019-000009796 |
| DLP-019-000009801 | to | DLP-019-000009801 |
| DLP-019-000009812 | to | DLP-019-000009812 |
| DLP-019-000009817 | to | DLP-019-000009817 |
| DLP-019-000009823 | to | DLP-019-000009825 |
| DLP-019-000009827 | to | DLP-019-000009827 |
| DLP-019-000009831 | to | DLP-019-000009831 |
| DLP-019-000009833 | to | DLP-019-000009834 |
| DLP-019-000009839 | to | DLP-019-000009839 |
| DLP-019-000009856 | to | DLP-019-000009856 |
| DLP-019-000009858 | to | DLP-019-000009858 |
| DLP-019-000009870 | to | DLP-019-000009870 |
| DLP-019-000009875 | to | DLP-019-000009875 |
| DLP-019-000009899 | to | DLP-019-000009899 |
| DLP-019-000009902 | to | DLP-019-000009902 |
| DLP-019-000009907 | to | DLP-019-000009907 |
| DLP-019-000009920 | to | DLP-019-000009921 |
| DLP-019-000009928 | to | DLP-019-000009928 |
| DLP-019-000009931 | to | DLP-019-000009932 |
| DLP-019-000009938 | to | DLP-019-000009939 |
| DLP-019-000009949 | to | DLP-019-000009950 |
| DLP-019-000009953 | to | DLP-019-000009953 |
| DLP-019-000009955 | to | DLP-019-000009955 |
| DLP-019-000009957 | to | DLP-019-000009957 |
| DLP-019-000009959 | to | DLP-019-000009959 |
| DLP-019-000009962 | to | DLP-019-000009962 |
| DLP-019-000009967 | to | DLP-019-000009967 |
| DLP-019-000009970 | to | DLP-019-000009970 |
| DLP-019-000009977 | to | DLP-019-000009977 |
| DLP-019-000009979 | to | DLP-019-000009979 |
| DLP-019-000009981 | to | DLP-019-000009981 |
| DLP-019-000009988 | to | DLP-019-000009988 |
| DLP-019-000009991 | to | DLP-019-000009991 |
| DLP-019-000009996 | to | DLP-019-000009996 |
| DLP-019-000010000 | to | DLP-019-000010000 |

| | | |
|---|---|---|
| DLP-019-000010005 | to | DLP-019-000010006 |
| DLP-019-000010008 | to | DLP-019-000010009 |
| DLP-019-000010011 | to | DLP-019-000010011 |
| DLP-019-000010018 | to | DLP-019-000010019 |
| DLP-019-000010022 | to | DLP-019-000010023 |
| DLP-019-000010027 | to | DLP-019-000010027 |
| DLP-019-000010033 | to | DLP-019-000010033 |
| DLP-019-000010035 | to | DLP-019-000010035 |
| DLP-019-000010040 | to | DLP-019-000010040 |
| DLP-019-000010042 | to | DLP-019-000010042 |
| DLP-019-000010044 | to | DLP-019-000010044 |
| DLP-019-000010046 | to | DLP-019-000010046 |
| DLP-019-000010048 | to | DLP-019-000010048 |
| DLP-019-000010054 | to | DLP-019-000010054 |
| DLP-019-000010059 | to | DLP-019-000010059 |
| DLP-019-000010066 | to | DLP-019-000010066 |
| DLP-019-000010071 | to | DLP-019-000010071 |
| DLP-019-000010075 | to | DLP-019-000010076 |
| DLP-019-000010078 | to | DLP-019-000010079 |
| DLP-019-000010081 | to | DLP-019-000010081 |
| DLP-019-000010083 | to | DLP-019-000010083 |
| DLP-019-000010096 | to | DLP-019-000010098 |
| DLP-019-000010103 | to | DLP-019-000010104 |
| DLP-019-000010106 | to | DLP-019-000010107 |
| DLP-019-000010113 | to | DLP-019-000010114 |
| DLP-019-000010124 | to | DLP-019-000010125 |
| DLP-019-000010127 | to | DLP-019-000010127 |
| DLP-019-000010129 | to | DLP-019-000010129 |
| DLP-019-000010133 | to | DLP-019-000010133 |
| DLP-019-000010137 | to | DLP-019-000010138 |
| DLP-019-000010146 | to | DLP-019-000010146 |
| DLP-019-000010150 | to | DLP-019-000010150 |
| DLP-019-000010154 | to | DLP-019-000010154 |
| DLP-019-000010159 | to | DLP-019-000010159 |
| DLP-019-000010174 | to | DLP-019-000010174 |
| DLP-019-000010179 | to | DLP-019-000010179 |
| DLP-019-000010182 | to | DLP-019-000010182 |
| DLP-019-000010191 | to | DLP-019-000010191 |
| DLP-019-000010194 | to | DLP-019-000010194 |
| DLP-019-000010196 | to | DLP-019-000010196 |
| DLP-019-000010199 | to | DLP-019-000010199 |
| DLP-019-000010201 | to | DLP-019-000010202 |
| DLP-019-000010205 | to | DLP-019-000010205 |
| DLP-019-000010207 | to | DLP-019-000010207 |

| | | |
|---|---|---|
| DLP-019-000010212 | to | DLP-019-000010212 |
| DLP-019-000010216 | to | DLP-019-000010216 |
| DLP-019-000010220 | to | DLP-019-000010220 |
| DLP-019-000010222 | to | DLP-019-000010223 |
| DLP-019-000010226 | to | DLP-019-000010226 |
| DLP-019-000010228 | to | DLP-019-000010228 |
| DLP-019-000010230 | to | DLP-019-000010230 |
| DLP-019-000010232 | to | DLP-019-000010235 |
| DLP-019-000010237 | to | DLP-019-000010237 |
| DLP-019-000010242 | to | DLP-019-000010242 |
| DLP-019-000010246 | to | DLP-019-000010246 |
| DLP-019-000010255 | to | DLP-019-000010256 |
| DLP-019-000010265 | to | DLP-019-000010265 |
| DLP-019-000010267 | to | DLP-019-000010267 |
| DLP-019-000010272 | to | DLP-019-000010272 |
| DLP-019-000010274 | to | DLP-019-000010274 |
| DLP-019-000010278 | to | DLP-019-000010278 |
| DLP-019-000010283 | to | DLP-019-000010283 |
| DLP-019-000010286 | to | DLP-019-000010286 |
| DLP-019-000010291 | to | DLP-019-000010294 |
| DLP-019-000010298 | to | DLP-019-000010298 |
| DLP-019-000010300 | to | DLP-019-000010301 |
| DLP-019-000010303 | to | DLP-019-000010303 |
| DLP-019-000010305 | to | DLP-019-000010305 |
| DLP-019-000010307 | to | DLP-019-000010307 |
| DLP-019-000010310 | to | DLP-019-000010310 |
| DLP-019-000010329 | to | DLP-019-000010329 |
| DLP-019-000010344 | to | DLP-019-000010344 |
| DLP-019-000010351 | to | DLP-019-000010351 |
| DLP-019-000010376 | to | DLP-019-000010376 |
| DLP-019-000010392 | to | DLP-019-000010392 |
| DLP-019-000010405 | to | DLP-019-000010405 |
| DLP-019-000010431 | to | DLP-019-000010431 |
| DLP-019-000010447 | to | DLP-019-000010447 |
| DLP-019-000010535 | to | DLP-019-000010535 |
| DLP-019-000010566 | to | DLP-019-000010566 |
| DLP-019-000010570 | to | DLP-019-000010570 |
| DLP-019-000010575 | to | DLP-019-000010575 |
| DLP-019-000010579 | to | DLP-019-000010579 |
| DLP-019-000010599 | to | DLP-019-000010599 |
| DLP-019-000010671 | to | DLP-019-000010683 |
| DLP-019-000010774 | to | DLP-019-000010774 |
| DLP-019-000010778 | to | DLP-019-000010781 |
| DLP-019-000010787 | to | DLP-019-000010787 |

| | | |
|---|---|---|
| DLP-019-000010821 | to | DLP-019-000010821 |
| DLP-019-000010962 | to | DLP-019-000010963 |
| DLP-019-000010976 | to | DLP-019-000010976 |
| DLP-019-000011000 | to | DLP-019-000011010 |
| DLP-019-000011013 | to | DLP-019-000011014 |
| DLP-019-000011016 | to | DLP-019-000011016 |
| DLP-019-000011034 | to | DLP-019-000011035 |
| DLP-019-000011049 | to | DLP-019-000011049 |
| DLP-019-000011051 | to | DLP-019-000011051 |
| DLP-019-000011053 | to | DLP-019-000011053 |
| DLP-019-000011116 | to | DLP-019-000011118 |
| DLP-019-000011120 | to | DLP-019-000011120 |
| DLP-019-000011147 | to | DLP-019-000011147 |
| DLP-019-000011180 | to | DLP-019-000011180 |
| DLP-019-000011187 | to | DLP-019-000011187 |
| DLP-019-000011192 | to | DLP-019-000011192 |
| DLP-019-000011199 | to | DLP-019-000011200 |
| DLP-019-000011243 | to | DLP-019-000011243 |
| DLP-019-000011285 | to | DLP-019-000011287 |
| DLP-019-000011323 | to | DLP-019-000011323 |
| DLP-019-000011356 | to | DLP-019-000011356 |
| DLP-019-000011358 | to | DLP-019-000011358 |
| DLP-019-000011360 | to | DLP-019-000011360 |
| DLP-019-000011362 | to | DLP-019-000011367 |
| DLP-019-000011412 | to | DLP-019-000011412 |
| DLP-019-000011442 | to | DLP-019-000011442 |
| DLP-019-000011498 | to | DLP-019-000011498 |
| DLP-019-000011502 | to | DLP-019-000011503 |
| DLP-019-000011515 | to | DLP-019-000011515 |
| DLP-019-000011532 | to | DLP-019-000011532 |
| DLP-019-000011535 | to | DLP-019-000011535 |
| DLP-019-000011538 | to | DLP-019-000011538 |
| DLP-019-000011547 | to | DLP-019-000011547 |
| DLP-019-000011570 | to | DLP-019-000011571 |
| DLP-019-000011706 | to | DLP-019-000011706 |
| DLP-019-000011717 | to | DLP-019-000011718 |
| DLP-019-000011726 | to | DLP-019-000011726 |
| DLP-019-000011759 | to | DLP-019-000011759 |
| DLP-019-000011772 | to | DLP-019-000011774 |
| DLP-019-000011819 | to | DLP-019-000011819 |
| DLP-019-000011830 | to | DLP-019-000011831 |
| DLP-019-000011844 | to | DLP-019-000011844 |
| DLP-019-000011980 | to | DLP-019-000011980 |
| DLP-019-000012072 | to | DLP-019-000012072 |

| | | |
|---|---|---|
| DLP-019-000012116 | to | DLP-019-000012116 |
| DLP-019-000012124 | to | DLP-019-000012124 |
| DLP-019-000012225 | to | DLP-019-000012225 |
| DLP-019-000012241 | to | DLP-019-000012241 |
| DLP-019-000012246 | to | DLP-019-000012247 |
| DLP-019-000012273 | to | DLP-019-000012274 |
| DLP-019-000012371 | to | DLP-019-000012372 |
| DLP-019-000012405 | to | DLP-019-000012405 |
| DLP-019-000012463 | to | DLP-019-000012463 |
| DLP-019-000012482 | to | DLP-019-000012482 |
| DLP-019-000012517 | to | DLP-019-000012517 |
| DLP-019-000012523 | to | DLP-019-000012523 |
| DLP-019-000012533 | to | DLP-019-000012533 |
| DLP-019-000012585 | to | DLP-019-000012585 |
| DLP-019-000012603 | to | DLP-019-000012603 |
| DLP-019-000012613 | to | DLP-019-000012614 |
| DLP-019-000012668 | to | DLP-019-000012669 |
| DLP-019-000012671 | to | DLP-019-000012672 |
| DLP-019-000012674 | to | DLP-019-000012678 |
| DLP-019-000012697 | to | DLP-019-000012697 |
| DLP-019-000012706 | to | DLP-019-000012706 |
| DLP-019-000012741 | to | DLP-019-000012741 |
| DLP-019-000012750 | to | DLP-019-000012750 |
| DLP-019-000012752 | to | DLP-019-000012752 |
| DLP-019-000012755 | to | DLP-019-000012755 |
| DLP-019-000012757 | to | DLP-019-000012759 |
| DLP-019-000012761 | to | DLP-019-000012763 |
| DLP-019-000012765 | to | DLP-019-000012766 |
| DLP-019-000012768 | to | DLP-019-000012768 |
| DLP-019-000012809 | to | DLP-019-000012809 |
| DLP-019-000012834 | to | DLP-019-000012834 |
| DLP-019-000012877 | to | DLP-019-000012877 |
| DLP-019-000012917 | to | DLP-019-000012919 |
| DLP-019-000012930 | to | DLP-019-000012930 |
| DLP-019-000012939 | to | DLP-019-000012939 |
| DLP-019-000012943 | to | DLP-019-000012943 |
| DLP-019-000013046 | to | DLP-019-000013052 |
| DLP-019-000013054 | to | DLP-019-000013055 |
| DLP-019-000013059 | to | DLP-019-000013059 |
| DLP-019-000013064 | to | DLP-019-000013069 |
| DLP-019-000013071 | to | DLP-019-000013082 |
| DLP-019-000013106 | to | DLP-019-000013106 |
| DLP-019-000013108 | to | DLP-019-000013114 |
| DLP-019-000013150 | to | DLP-019-000013153 |

| | | |
|---|---|---|
| DLP-019-000013155 | to | DLP-019-000013155 |
| DLP-019-000013241 | to | DLP-019-000013241 |
| DLP-019-000013279 | to | DLP-019-000013280 |
| DLP-019-000013282 | to | DLP-019-000013282 |
| DLP-019-000013297 | to | DLP-019-000013297 |
| DLP-019-000013306 | to | DLP-019-000013308 |
| DLP-019-000013316 | to | DLP-019-000013316 |
| DLP-019-000013329 | to | DLP-019-000013329 |
| DLP-019-000013333 | to | DLP-019-000013334 |
| DLP-019-000013336 | to | DLP-019-000013336 |
| DLP-019-000013338 | to | DLP-019-000013338 |
| DLP-019-000013345 | to | DLP-019-000013346 |
| DLP-019-000013348 | to | DLP-019-000013349 |
| DLP-019-000013353 | to | DLP-019-000013353 |
| DLP-019-000013355 | to | DLP-019-000013355 |
| DLP-019-000013357 | to | DLP-019-000013357 |
| DLP-019-000013359 | to | DLP-019-000013366 |
| DLP-019-000013371 | to | DLP-019-000013372 |
| DLP-019-000013376 | to | DLP-019-000013376 |
| DLP-019-000013436 | to | DLP-019-000013436 |
| DLP-019-000013439 | to | DLP-019-000013439 |
| DLP-019-000013445 | to | DLP-019-000013446 |
| DLP-019-000013448 | to | DLP-019-000013448 |
| DLP-019-000013451 | to | DLP-019-000013451 |
| DLP-019-000013455 | to | DLP-019-000013457 |
| DLP-019-000013459 | to | DLP-019-000013459 |
| DLP-019-000013493 | to | DLP-019-000013493 |
| DLP-019-000013518 | to | DLP-019-000013519 |
| DLP-019-000013521 | to | DLP-019-000013521 |
| DLP-019-000013523 | to | DLP-019-000013523 |
| DLP-019-000013532 | to | DLP-019-000013533 |
| DLP-019-000013539 | to | DLP-019-000013544 |
| DLP-019-000013555 | to | DLP-019-000013555 |
| DLP-019-000013559 | to | DLP-019-000013559 |
| DLP-019-000013567 | to | DLP-019-000013570 |
| DLP-019-000013572 | to | DLP-019-000013572 |
| DLP-019-000013579 | to | DLP-019-000013579 |
| DLP-019-000013593 | to | DLP-019-000013593 |
| DLP-019-000013638 | to | DLP-019-000013640 |
| DLP-019-000013668 | to | DLP-019-000013668 |
| DLP-019-000013670 | to | DLP-019-000013673 |
| DLP-019-000013680 | to | DLP-019-000013680 |
| DLP-019-000013690 | to | DLP-019-000013692 |
| DLP-019-000013696 | to | DLP-019-000013697 |

| | | |
|---|---|---|
| DLP-019-000013703 | to | DLP-019-000013703 |
| DLP-019-000013708 | to | DLP-019-000013708 |
| DLP-019-000013710 | to | DLP-019-000013710 |
| DLP-019-000013716 | to | DLP-019-000013717 |
| DLP-019-000013720 | to | DLP-019-000013721 |
| DLP-019-000013758 | to | DLP-019-000013758 |
| DLP-019-000013760 | to | DLP-019-000013760 |
| DLP-019-000013767 | to | DLP-019-000013771 |
| DLP-019-000013782 | to | DLP-019-000013782 |
| DLP-019-000013787 | to | DLP-019-000013787 |
| DLP-019-000013797 | to | DLP-019-000013797 |
| DLP-019-000013809 | to | DLP-019-000013813 |
| DLP-019-000013821 | to | DLP-019-000013831 |
| DLP-019-000013848 | to | DLP-019-000013855 |
| DLP-019-000013861 | to | DLP-019-000013861 |
| DLP-019-000013881 | to | DLP-019-000013881 |
| DLP-019-000013901 | to | DLP-019-000013901 |
| DLP-019-000013906 | to | DLP-019-000013906 |
| DLP-019-000013917 | to | DLP-019-000013931 |
| DLP-019-000013936 | to | DLP-019-000013936 |
| DLP-019-000013938 | to | DLP-019-000013938 |
| DLP-019-000013940 | to | DLP-019-000013955 |
| DLP-019-000013957 | to | DLP-019-000013960 |
| DLP-019-000013964 | to | DLP-019-000013965 |
| DLP-019-000013967 | to | DLP-019-000013967 |
| DLP-019-000013970 | to | DLP-019-000013970 |
| DLP-019-000013998 | to | DLP-019-000013999 |
| DLP-019-000014002 | to | DLP-019-000014002 |
| DLP-019-000014009 | to | DLP-019-000014012 |
| DLP-019-000014015 | to | DLP-019-000014015 |
| DLP-019-000014064 | to | DLP-019-000014064 |
| DLP-019-000014071 | to | DLP-019-000014073 |
| DLP-019-000014077 | to | DLP-019-000014077 |
| DLP-019-000014098 | to | DLP-019-000014098 |
| DLP-019-000014101 | to | DLP-019-000014101 |
| DLP-019-000014114 | to | DLP-019-000014114 |
| DLP-019-000014122 | to | DLP-019-000014124 |
| DLP-019-000014126 | to | DLP-019-000014128 |
| DLP-019-000014140 | to | DLP-019-000014140 |
| DLP-019-000014142 | to | DLP-019-000014142 |
| DLP-019-000014145 | to | DLP-019-000014147 |
| DLP-019-000014151 | to | DLP-019-000014151 |
| DLP-019-000014200 | to | DLP-019-000014200 |
| DLP-019-000014202 | to | DLP-019-000014216 |

| | | |
|---|---|---|
| DLP-019-000014221 | to | DLP-019-000014221 |
| DLP-019-000014263 | to | DLP-019-000014263 |
| DLP-019-000014265 | to | DLP-019-000014265 |
| DLP-019-000014267 | to | DLP-019-000014267 |
| DLP-019-000014269 | to | DLP-019-000014283 |
| DLP-019-000014285 | to | DLP-019-000014293 |
| DLP-019-000014295 | to | DLP-019-000014295 |
| DLP-019-000014327 | to | DLP-019-000014327 |
| DLP-019-000014339 | to | DLP-019-000014339 |
| DLP-019-000014411 | to | DLP-019-000014412 |
| DLP-019-000014416 | to | DLP-019-000014416 |
| DLP-019-000014442 | to | DLP-019-000014444 |
| DLP-019-000014447 | to | DLP-019-000014450 |
| DLP-019-000014452 | to | DLP-019-000014454 |
| DLP-019-000014464 | to | DLP-019-000014466 |
| DLP-019-000014488 | to | DLP-019-000014488 |
| DLP-019-000014491 | to | DLP-019-000014491 |
| DLP-019-000014493 | to | DLP-019-000014494 |
| DLP-019-000014502 | to | DLP-019-000014510 |
| DLP-019-000014553 | to | DLP-019-000014553 |
| DLP-019-000014558 | to | DLP-019-000014558 |
| DLP-019-000014586 | to | DLP-019-000014586 |
| DLP-019-000014588 | to | DLP-019-000014593 |
| DLP-019-000014753 | to | DLP-019-000014755 |
| DLP-019-000014816 | to | DLP-019-000014816 |
| DLP-019-000014821 | to | DLP-019-000014822 |
| DLP-019-000015025 | to | DLP-019-000015027 |
| DLP-019-000015034 | to | DLP-019-000015034 |
| DLP-019-000015038 | to | DLP-019-000015038 |
| DLP-019-000015053 | to | DLP-019-000015053 |
| DLP-019-000015200 | to | DLP-019-000015200 |
| DLP-019-000015202 | to | DLP-019-000015202 |
| DLP-019-000015245 | to | DLP-019-000015246 |
| DLP-019-000015270 | to | DLP-019-000015271 |
| DLP-019-000015279 | to | DLP-019-000015279 |
| DLP-019-000015286 | to | DLP-019-000015286 |
| DLP-019-000015298 | to | DLP-019-000015298 |
| DLP-019-000015383 | to | DLP-019-000015386 |
| DLP-019-000015392 | to | DLP-019-000015392 |
| DLP-019-000015415 | to | DLP-019-000015416 |
| DLP-019-000015435 | to | DLP-019-000015437 |
| DLP-019-000015503 | to | DLP-019-000015520 |
| DLP-019-000015525 | to | DLP-019-000015542 |
| DLP-019-000015562 | to | DLP-019-000015563 |

| | | |
|---|---|---|
| DLP-019-000015601 | to | DLP-019-000015602 |
| DLP-019-000015668 | to | DLP-019-000015668 |
| DLP-019-000015679 | to | DLP-019-000015692 |
| DLP-019-000015767 | to | DLP-019-000015772 |
| DLP-019-000015814 | to | DLP-019-000015824 |
| DLP-019-000015852 | to | DLP-019-000015852 |
| DLP-019-000015877 | to | DLP-019-000015882 |
| DLP-019-000015907 | to | DLP-019-000015916 |
| DLP-019-000015926 | to | DLP-019-000015939 |
| DLP-019-000015941 | to | DLP-019-000015953 |
| DLP-019-000015976 | to | DLP-019-000015977 |
| DLP-019-000015995 | to | DLP-019-000015995 |
| DLP-019-000016008 | to | DLP-019-000016008 |
| DLP-019-000016016 | to | DLP-019-000016016 |
| DLP-019-000016024 | to | DLP-019-000016027 |
| DLP-019-000016034 | to | DLP-019-000016034 |
| DLP-019-000016037 | to | DLP-019-000016037 |
| DLP-019-000016053 | to | DLP-019-000016056 |
| DLP-019-000016072 | to | DLP-019-000016072 |
| DLP-019-000016102 | to | DLP-019-000016102 |
| DLP-019-000016134 | to | DLP-019-000016135 |
| DLP-019-000016154 | to | DLP-019-000016158 |
| DLP-019-000016161 | to | DLP-019-000016161 |
| DLP-019-000016199 | to | DLP-019-000016199 |
| DLP-019-000016201 | to | DLP-019-000016201 |
| DLP-019-000016203 | to | DLP-019-000016204 |
| DLP-020-000000102 | to | DLP-020-000000102 |
| DLP-020-000000259 | to | DLP-020-000000260 |
| DLP-020-000000267 | to | DLP-020-000000267 |
| DLP-020-000000279 | to | DLP-020-000000279 |
| DLP-020-000000393 | to | DLP-020-000000393 |
| DLP-020-000000462 | to | DLP-020-000000462 |
| DLP-020-000000492 | to | DLP-020-000000492 |
| DLP-020-000000542 | to | DLP-020-000000542 |
| DLP-020-000000547 | to | DLP-020-000000547 |
| DLP-020-000000552 | to | DLP-020-000000552 |
| DLP-020-000000581 | to | DLP-020-000000581 |
| DLP-020-000000712 | to | DLP-020-000000712 |
| DLP-020-000000720 | to | DLP-020-000000721 |
| DLP-020-000000730 | to | DLP-020-000000730 |
| DLP-020-000000742 | to | DLP-020-000000742 |
| DLP-020-000000746 | to | DLP-020-000000746 |
| DLP-020-000000751 | to | DLP-020-000000751 |
| DLP-020-000000755 | to | DLP-020-000000756 |

| | | |
|---|---|---|
| DLP-020-000000768 | to | DLP-020-000000768 |
| DLP-020-000000771 | to | DLP-020-000000771 |
| DLP-020-000000774 | to | DLP-020-000000774 |
| DLP-020-000000787 | to | DLP-020-000000787 |
| DLP-020-000000802 | to | DLP-020-000000803 |
| DLP-020-000000823 | to | DLP-020-000000823 |
| DLP-020-000000841 | to | DLP-020-000000841 |
| DLP-020-000000939 | to | DLP-020-000000940 |
| DLP-020-000001032 | to | DLP-020-000001032 |
| DLP-020-000001253 | to | DLP-020-000001253 |
| DLP-020-000001297 | to | DLP-020-000001300 |
| DLP-020-000001310 | to | DLP-020-000001310 |
| DLP-020-000001343 | to | DLP-020-000001346 |
| DLP-020-000001390 | to | DLP-020-000001399 |
| DLP-020-000001404 | to | DLP-020-000001425 |
| DLP-020-000001575 | to | DLP-020-000001575 |
| DLP-020-000001589 | to | DLP-020-000001589 |
| DLP-020-000001591 | to | DLP-020-000001594 |
| DLP-020-000001620 | to | DLP-020-000001620 |
| DLP-020-000001622 | to | DLP-020-000001622 |
| DLP-020-000001699 | to | DLP-020-000001700 |
| DLP-020-000001707 | to | DLP-020-000001712 |
| DLP-020-000001751 | to | DLP-020-000001754 |
| DLP-020-000001762 | to | DLP-020-000001768 |
| DLP-020-000001796 | to | DLP-020-000001798 |
| DLP-020-000001846 | to | DLP-020-000001847 |
| DLP-020-000001851 | to | DLP-020-000001890 |
| DLP-020-000001896 | to | DLP-020-000001903 |
| DLP-020-000001987 | to | DLP-020-000001987 |
| DLP-020-000002021 | to | DLP-020-000002037 |
| DLP-020-000002062 | to | DLP-020-000002063 |
| DLP-020-000002237 | to | DLP-020-000002240 |
| DLP-020-000002266 | to | DLP-020-000002266 |
| DLP-020-000002269 | to | DLP-020-000002269 |
| DLP-020-000002271 | to | DLP-020-000002271 |
| DLP-020-000002275 | to | DLP-020-000002275 |
| DLP-020-000002281 | to | DLP-020-000002281 |
| DLP-020-000002287 | to | DLP-020-000002289 |
| DLP-020-000002300 | to | DLP-020-000002305 |
| DLP-020-000002325 | to | DLP-020-000002327 |
| DLP-020-000002333 | to | DLP-020-000002333 |
| DLP-020-000002336 | to | DLP-020-000002336 |
| DLP-020-000002349 | to | DLP-020-000002350 |
| DLP-020-000002355 | to | DLP-020-000002355 |

| | | |
|---|---|---|
| DLP-020-000002358 | to | DLP-020-000002358 |
| DLP-020-000002362 | to | DLP-020-000002363 |
| DLP-020-000002373 | to | DLP-020-000002373 |
| DLP-020-000002400 | to | DLP-020-000002401 |
| DLP-020-000002403 | to | DLP-020-000002403 |
| DLP-020-000002412 | to | DLP-020-000002412 |
| DLP-020-000002490 | to | DLP-020-000002490 |
| DLP-020-000002501 | to | DLP-020-000002501 |
| DLP-020-000002570 | to | DLP-020-000002570 |
| DLP-020-000002579 | to | DLP-020-000002579 |
| DLP-020-000002632 | to | DLP-020-000002632 |
| DLP-020-000002670 | to | DLP-020-000002671 |
| DLP-020-000002747 | to | DLP-020-000002747 |
| DLP-020-000002765 | to | DLP-020-000002765 |
| DLP-020-000002768 | to | DLP-020-000002768 |
| DLP-020-000002775 | to | DLP-020-000002775 |
| DLP-020-000002818 | to | DLP-020-000002818 |
| DLP-020-000002820 | to | DLP-020-000002820 |
| DLP-020-000002822 | to | DLP-020-000002822 |
| DLP-020-000002824 | to | DLP-020-000002824 |
| DLP-020-000002826 | to | DLP-020-000002827 |
| DLP-020-000002838 | to | DLP-020-000002838 |
| DLP-020-000002840 | to | DLP-020-000002840 |
| DLP-020-000002852 | to | DLP-020-000002852 |
| DLP-020-000002858 | to | DLP-020-000002858 |
| DLP-020-000002868 | to | DLP-020-000002868 |
| DLP-020-000002870 | to | DLP-020-000002871 |
| DLP-020-000002875 | to | DLP-020-000002876 |
| DLP-020-000002936 | to | DLP-020-000002937 |
| DLP-020-000002942 | to | DLP-020-000002942 |
| DLP-020-000002944 | to | DLP-020-000002944 |
| DLP-020-000002975 | to | DLP-020-000002975 |
| DLP-020-000002996 | to | DLP-020-000003003 |
| DLP-020-000003005 | to | DLP-020-000003006 |
| DLP-020-000003035 | to | DLP-020-000003035 |
| DLP-020-000003043 | to | DLP-020-000003043 |
| DLP-020-000003071 | to | DLP-020-000003071 |
| DLP-020-000003075 | to | DLP-020-000003076 |
| DLP-020-000003149 | to | DLP-020-000003149 |
| DLP-020-000003158 | to | DLP-020-000003160 |
| DLP-020-000003240 | to | DLP-020-000003248 |
| DLP-020-000003265 | to | DLP-020-000003265 |
| DLP-020-000003281 | to | DLP-020-000003281 |
| DLP-020-000003306 | to | DLP-020-000003308 |

| DLP-020-000003312 | to | DLP-020-000003312 |
| DLP-020-000003318 | to | DLP-020-000003327 |
| DLP-020-000003333 | to | DLP-020-000003335 |
| DLP-020-000003346 | to | DLP-020-000003346 |
| DLP-020-000003386 | to | DLP-020-000003387 |
| DLP-020-000003389 | to | DLP-020-000003390 |
| DLP-020-000003397 | to | DLP-020-000003397 |
| DLP-020-000003399 | to | DLP-020-000003400 |
| DLP-020-000003411 | to | DLP-020-000003411 |
| DLP-020-000003416 | to | DLP-020-000003417 |
| DLP-020-000003428 | to | DLP-020-000003458 |
| DLP-020-000003460 | to | DLP-020-000003488 |
| DLP-020-000003490 | to | DLP-020-000003499 |
| DLP-020-000003507 | to | DLP-020-000003507 |
| DLP-020-000003520 | to | DLP-020-000003526 |
| DLP-020-000003561 | to | DLP-020-000003563 |
| DLP-020-000003581 | to | DLP-020-000003581 |
| DLP-020-000003588 | to | DLP-020-000003621 |
| DLP-020-000003625 | to | DLP-020-000003659 |
| DLP-020-000003684 | to | DLP-020-000003741 |
| DLP-020-000003745 | to | DLP-020-000003745 |
| DLP-020-000003749 | to | DLP-020-000003752 |
| DLP-020-000003754 | to | DLP-020-000003761 |
| DLP-020-000003781 | to | DLP-020-000003782 |
| DLP-020-000003785 | to | DLP-020-000003786 |
| DLP-020-000003788 | to | DLP-020-000003793 |
| DLP-020-000003810 | to | DLP-020-000003811 |
| DLP-020-000003813 | to | DLP-020-000003814 |
| DLP-020-000003821 | to | DLP-020-000003821 |
| DLP-020-000003831 | to | DLP-020-000003833 |
| DLP-020-000003890 | to | DLP-020-000003890 |
| DLP-020-000003941 | to | DLP-020-000003942 |
| DLP-020-000003963 | to | DLP-020-000003973 |
| DLP-020-000004031 | to | DLP-020-000004032 |
| DLP-021-000000001 | to | DLP-021-000000001 |
| DLP-021-000000034 | to | DLP-021-000000034 |
| DLP-021-000000048 | to | DLP-021-000000048 |
| DLP-021-000000068 | to | DLP-021-000000068 |
| DLP-021-000000088 | to | DLP-021-000000088 |
| DLP-021-000000096 | to | DLP-021-000000096 |
| DLP-021-000000099 | to | DLP-021-000000099 |
| DLP-021-000000102 | to | DLP-021-000000102 |
| DLP-021-000000116 | to | DLP-021-000000116 |
| DLP-021-000000119 | to | DLP-021-000000119 |

| | | |
|---|---|---|
| DLP-021-000000124 | to | DLP-021-000000124 |
| DLP-021-000000167 | to | DLP-021-000000167 |
| DLP-021-000000218 | to | DLP-021-000000219 |
| DLP-021-000000238 | to | DLP-021-000000238 |
| DLP-021-000000263 | to | DLP-021-000000263 |
| DLP-021-000000284 | to | DLP-021-000000284 |
| DLP-021-000000295 | to | DLP-021-000000295 |
| DLP-021-000000300 | to | DLP-021-000000300 |
| DLP-021-000000325 | to | DLP-021-000000325 |
| DLP-021-000000330 | to | DLP-021-000000330 |
| DLP-021-000000334 | to | DLP-021-000000334 |
| DLP-021-000000337 | to | DLP-021-000000337 |
| DLP-021-000000370 | to | DLP-021-000000377 |
| DLP-021-000000392 | to | DLP-021-000000393 |
| DLP-021-000000401 | to | DLP-021-000000401 |
| DLP-021-000000406 | to | DLP-021-000000407 |
| DLP-021-000000409 | to | DLP-021-000000409 |
| DLP-021-000000411 | to | DLP-021-000000411 |
| DLP-021-000000418 | to | DLP-021-000000418 |
| DLP-021-000000432 | to | DLP-021-000000432 |
| DLP-021-000000453 | to | DLP-021-000000453 |
| DLP-021-000000458 | to | DLP-021-000000458 |
| DLP-021-000000464 | to | DLP-021-000000465 |
| DLP-021-000000485 | to | DLP-021-000000485 |
| DLP-021-000000495 | to | DLP-021-000000495 |
| DLP-021-000000508 | to | DLP-021-000000508 |
| DLP-021-000000512 | to | DLP-021-000000512 |
| DLP-021-000000661 | to | DLP-021-000000661 |
| DLP-021-000000788 | to | DLP-021-000000788 |
| DLP-021-000000912 | to | DLP-021-000000912 |
| DLP-021-000000923 | to | DLP-021-000000924 |
| DLP-021-000000926 | to | DLP-021-000000926 |
| DLP-021-000000936 | to | DLP-021-000000938 |
| DLP-021-000000947 | to | DLP-021-000000947 |
| DLP-021-000000950 | to | DLP-021-000000950 |
| DLP-021-000000952 | to | DLP-021-000000952 |
| DLP-021-000000966 | to | DLP-021-000000969 |
| DLP-021-000001076 | to | DLP-021-000001076 |
| DLP-021-000001078 | to | DLP-021-000001078 |
| DLP-021-000001102 | to | DLP-021-000001103 |
| DLP-021-000001146 | to | DLP-021-000001146 |
| DLP-021-000001148 | to | DLP-021-000001148 |
| DLP-021-000001166 | to | DLP-021-000001166 |
| DLP-021-000001169 | to | DLP-021-000001169 |

| | | |
|---|---|---|
| DLP-021-000001245 | to | DLP-021-000001245 |
| DLP-021-000001264 | to | DLP-021-000001264 |
| DLP-021-000001311 | to | DLP-021-000001312 |
| DLP-021-000001319 | to | DLP-021-000001320 |
| DLP-021-000001322 | to | DLP-021-000001322 |
| DLP-021-000001342 | to | DLP-021-000001346 |
| DLP-021-000001400 | to | DLP-021-000001400 |
| DLP-021-000001460 | to | DLP-021-000001460 |
| DLP-021-000001836 | to | DLP-021-000001836 |
| DLP-021-000002075 | to | DLP-021-000002075 |
| DLP-021-000002100 | to | DLP-021-000002100 |
| DLP-021-000002113 | to | DLP-021-000002113 |
| DLP-021-000002122 | to | DLP-021-000002122 |
| DLP-021-000002124 | to | DLP-021-000002124 |
| DLP-021-000002142 | to | DLP-021-000002142 |
| DLP-021-000002147 | to | DLP-021-000002147 |
| DLP-021-000002160 | to | DLP-021-000002161 |
| DLP-021-000002163 | to | DLP-021-000002163 |
| DLP-021-000002328 | to | DLP-021-000002328 |
| DLP-021-000002331 | to | DLP-021-000002331 |
| DLP-021-000002333 | to | DLP-021-000002333 |
| DLP-021-000002335 | to | DLP-021-000002335 |
| DLP-021-000002338 | to | DLP-021-000002338 |
| DLP-021-000002340 | to | DLP-021-000002340 |
| DLP-021-000002389 | to | DLP-021-000002390 |
| DLP-021-000002775 | to | DLP-021-000002776 |
| DLP-021-000002806 | to | DLP-021-000002806 |
| DLP-021-000002858 | to | DLP-021-000002858 |
| DLP-021-000003017 | to | DLP-021-000003017 |
| DLP-021-000003039 | to | DLP-021-000003039 |
| DLP-021-000003065 | to | DLP-021-000003065 |
| DLP-021-000003111 | to | DLP-021-000003111 |
| DLP-021-000003445 | to | DLP-021-000003449 |
| DLP-021-000003553 | to | DLP-021-000003556 |
| DLP-021-000003585 | to | DLP-021-000003589 |
| DLP-021-000003593 | to | DLP-021-000003593 |
| DLP-021-000003619 | to | DLP-021-000003619 |
| DLP-021-000003624 | to | DLP-021-000003625 |
| DLP-021-000003705 | to | DLP-021-000003706 |
| DLP-021-000003721 | to | DLP-021-000003721 |
| DLP-021-000003723 | to | DLP-021-000003723 |
| DLP-021-000003733 | to | DLP-021-000003734 |
| DLP-021-000003738 | to | DLP-021-000003738 |
| DLP-021-000003746 | to | DLP-021-000003746 |

| | | |
|---|---|---|
| DLP-021-000003756 | to | DLP-021-000003757 |
| DLP-021-000003817 | to | DLP-021-000003818 |
| DLP-021-000003820 | to | DLP-021-000003820 |
| DLP-021-000003882 | to | DLP-021-000003883 |
| DLP-021-000003889 | to | DLP-021-000003889 |
| DLP-021-000004016 | to | DLP-021-000004016 |
| DLP-021-000004019 | to | DLP-021-000004019 |
| DLP-021-000004024 | to | DLP-021-000004024 |
| DLP-021-000004028 | to | DLP-021-000004028 |
| DLP-021-000004063 | to | DLP-021-000004063 |
| DLP-021-000004103 | to | DLP-021-000004103 |
| DLP-021-000004140 | to | DLP-021-000004140 |
| DLP-021-000004149 | to | DLP-021-000004149 |
| DLP-021-000004258 | to | DLP-021-000004259 |
| DLP-021-000004316 | to | DLP-021-000004316 |
| DLP-021-000004318 | to | DLP-021-000004318 |
| DLP-021-000004321 | to | DLP-021-000004321 |
| DLP-021-000004324 | to | DLP-021-000004324 |
| DLP-021-000004326 | to | DLP-021-000004327 |
| DLP-021-000004339 | to | DLP-021-000004339 |
| DLP-021-000004360 | to | DLP-021-000004360 |
| DLP-021-000004384 | to | DLP-021-000004386 |
| DLP-021-000004396 | to | DLP-021-000004396 |
| DLP-021-000004427 | to | DLP-021-000004428 |
| DLP-021-000004430 | to | DLP-021-000004430 |
| DLP-021-000004432 | to | DLP-021-000004432 |
| DLP-021-000004434 | to | DLP-021-000004434 |
| DLP-021-000004439 | to | DLP-021-000004439 |
| DLP-021-000004441 | to | DLP-021-000004441 |
| DLP-021-000004443 | to | DLP-021-000004443 |
| DLP-021-000004447 | to | DLP-021-000004447 |
| DLP-021-000004469 | to | DLP-021-000004469 |
| DLP-021-000004474 | to | DLP-021-000004474 |
| DLP-021-000004477 | to | DLP-021-000004477 |
| DLP-021-000004485 | to | DLP-021-000004485 |
| DLP-021-000004521 | to | DLP-021-000004522 |
| DLP-021-000004649 | to | DLP-021-000004649 |
| DLP-021-000004706 | to | DLP-021-000004706 |
| DLP-021-000004901 | to | DLP-021-000004901 |
| DLP-021-000004930 | to | DLP-021-000004930 |
| DLP-021-000004952 | to | DLP-021-000004953 |
| DLP-021-000004980 | to | DLP-021-000004980 |
| DLP-021-000004989 | to | DLP-021-000004989 |
| DLP-021-000004997 | to | DLP-021-000004997 |

| | | |
|---|---|---|
| DLP-021-000005025 | to | DLP-021-000005025 |
| DLP-021-000005057 | to | DLP-021-000005057 |
| DLP-021-000005070 | to | DLP-021-000005072 |
| DLP-021-000005074 | to | DLP-021-000005074 |
| DLP-021-000005078 | to | DLP-021-000005090 |
| DLP-021-000005092 | to | DLP-021-000005092 |
| DLP-021-000005101 | to | DLP-021-000005101 |
| DLP-021-000005178 | to | DLP-021-000005178 |
| DLP-021-000005257 | to | DLP-021-000005258 |
| DLP-021-000005296 | to | DLP-021-000005297 |
| DLP-021-000005312 | to | DLP-021-000005312 |
| DLP-021-000005419 | to | DLP-021-000005419 |
| DLP-021-000005443 | to | DLP-021-000005443 |
| DLP-021-000005469 | to | DLP-021-000005469 |
| DLP-021-000005485 | to | DLP-021-000005485 |
| DLP-021-000005498 | to | DLP-021-000005498 |
| DLP-021-000005512 | to | DLP-021-000005512 |
| DLP-021-000005530 | to | DLP-021-000005530 |
| DLP-021-000005569 | to | DLP-021-000005570 |
| DLP-021-000005596 | to | DLP-021-000005597 |
| DLP-021-000005599 | to | DLP-021-000005603 |
| DLP-021-000005651 | to | DLP-021-000005651 |
| DLP-021-000005655 | to | DLP-021-000005655 |
| DLP-021-000005671 | to | DLP-021-000005671 |
| DLP-021-000005721 | to | DLP-021-000005721 |
| DLP-021-000005768 | to | DLP-021-000005768 |
| DLP-021-000005773 | to | DLP-021-000005773 |
| DLP-021-000005831 | to | DLP-021-000005831 |
| DLP-021-000005884 | to | DLP-021-000005884 |
| DLP-021-000005891 | to | DLP-021-000005895 |
| DLP-021-000005996 | to | DLP-021-000005996 |
| DLP-021-000006056 | to | DLP-021-000006056 |
| DLP-021-000006099 | to | DLP-021-000006099 |
| DLP-021-000006122 | to | DLP-021-000006124 |
| DLP-021-000006139 | to | DLP-021-000006139 |
| DLP-021-000006143 | to | DLP-021-000006146 |
| DLP-021-000006158 | to | DLP-021-000006163 |
| DLP-021-000006165 | to | DLP-021-000006168 |
| DLP-021-000006218 | to | DLP-021-000006228 |
| DLP-021-000006231 | to | DLP-021-000006233 |
| DLP-021-000006237 | to | DLP-021-000006239 |
| DLP-021-000006291 | to | DLP-021-000006291 |
| DLP-021-000006294 | to | DLP-021-000006295 |
| DLP-021-000006305 | to | DLP-021-000006305 |

| | | |
|---|---|---|
| DLP-021-000006327 | to | DLP-021-000006327 |
| DLP-021-000006331 | to | DLP-021-000006331 |
| DLP-021-000006337 | to | DLP-021-000006337 |
| DLP-021-000006339 | to | DLP-021-000006340 |
| DLP-021-000006360 | to | DLP-021-000006360 |
| DLP-021-000006369 | to | DLP-021-000006369 |
| DLP-021-000006386 | to | DLP-021-000006386 |
| DLP-021-000006396 | to | DLP-021-000006397 |
| DLP-021-000006458 | to | DLP-021-000006458 |
| DLP-021-000006465 | to | DLP-021-000006465 |
| DLP-021-000006494 | to | DLP-021-000006495 |
| DLP-021-000006502 | to | DLP-021-000006502 |
| DLP-021-000006524 | to | DLP-021-000006524 |
| DLP-021-000006539 | to | DLP-021-000006539 |
| DLP-021-000006553 | to | DLP-021-000006554 |
| DLP-021-000006566 | to | DLP-021-000006567 |
| DLP-021-000006595 | to | DLP-021-000006595 |
| DLP-021-000006750 | to | DLP-021-000006750 |
| DLP-021-000006771 | to | DLP-021-000006772 |
| DLP-021-000006792 | to | DLP-021-000006794 |
| DLP-021-000006812 | to | DLP-021-000006812 |
| DLP-021-000006826 | to | DLP-021-000006826 |
| DLP-021-000006830 | to | DLP-021-000006830 |
| DLP-021-000006832 | to | DLP-021-000006835 |
| DLP-021-000006837 | to | DLP-021-000006866 |
| DLP-021-000006884 | to | DLP-021-000006884 |
| DLP-021-000006891 | to | DLP-021-000006891 |
| DLP-021-000006905 | to | DLP-021-000006905 |
| DLP-021-000006925 | to | DLP-021-000006925 |
| DLP-021-000006927 | to | DLP-021-000006927 |
| DLP-021-000006958 | to | DLP-021-000006961 |
| DLP-021-000007006 | to | DLP-021-000007006 |
| DLP-021-000007022 | to | DLP-021-000007023 |
| DLP-021-000007033 | to | DLP-021-000007033 |
| DLP-021-000007038 | to | DLP-021-000007039 |
| DLP-021-000007069 | to | DLP-021-000007069 |
| DLP-021-000007085 | to | DLP-021-000007085 |
| DLP-021-000007104 | to | DLP-021-000007105 |
| DLP-021-000007109 | to | DLP-021-000007113 |
| DLP-021-000007118 | to | DLP-021-000007118 |
| DLP-021-000007177 | to | DLP-021-000007177 |
| DLP-021-000007182 | to | DLP-021-000007182 |
| DLP-021-000007207 | to | DLP-021-000007208 |
| DLP-021-000007213 | to | DLP-021-000007213 |

| | | |
|---|---|---|
| DLP-021-000007219 | to | DLP-021-000007221 |
| DLP-021-000007228 | to | DLP-021-000007228 |
| DLP-021-000007239 | to | DLP-021-000007240 |
| DLP-021-000007243 | to | DLP-021-000007244 |
| DLP-021-000007274 | to | DLP-021-000007274 |
| DLP-021-000007276 | to | DLP-021-000007287 |
| DLP-021-000007305 | to | DLP-021-000007306 |
| DLP-021-000007319 | to | DLP-021-000007319 |
| DLP-021-000007331 | to | DLP-021-000007332 |
| DLP-021-000007336 | to | DLP-021-000007336 |
| DLP-021-000007355 | to | DLP-021-000007355 |
| DLP-021-000007370 | to | DLP-021-000007370 |
| DLP-021-000007376 | to | DLP-021-000007376 |
| DLP-021-000007390 | to | DLP-021-000007390 |
| DLP-021-000007402 | to | DLP-021-000007402 |
| DLP-021-000007406 | to | DLP-021-000007412 |
| DLP-021-000007420 | to | DLP-021-000007420 |
| DLP-021-000007445 | to | DLP-021-000007446 |
| DLP-021-000007485 | to | DLP-021-000007485 |
| DLP-021-000007509 | to | DLP-021-000007511 |
| DLP-021-000007550 | to | DLP-021-000007550 |
| DLP-021-000007576 | to | DLP-021-000007578 |
| DLP-021-000007681 | to | DLP-021-000007687 |
| DLP-021-000007878 | to | DLP-021-000007878 |
| DLP-021-000007989 | to | DLP-021-000007989 |
| DLP-021-000008003 | to | DLP-021-000008003 |
| DLP-021-000008039 | to | DLP-021-000008039 |
| DLP-021-000008043 | to | DLP-021-000008043 |
| DLP-021-000008066 | to | DLP-021-000008066 |
| DLP-021-000008070 | to | DLP-021-000008070 |
| DLP-021-000008082 | to | DLP-021-000008082 |
| DLP-021-000008121 | to | DLP-021-000008121 |
| DLP-021-000008124 | to | DLP-021-000008124 |
| DLP-021-000008131 | to | DLP-021-000008131 |
| DLP-021-000008150 | to | DLP-021-000008150 |
| DLP-021-000008158 | to | DLP-021-000008158 |
| DLP-021-000008187 | to | DLP-021-000008187 |
| DLP-021-000008189 | to | DLP-021-000008189 |
| DLP-021-000008197 | to | DLP-021-000008197 |
| DLP-021-000008211 | to | DLP-021-000008211 |
| DLP-021-000008221 | to | DLP-021-000008221 |
| DLP-021-000008239 | to | DLP-021-000008239 |
| DLP-021-000008263 | to | DLP-021-000008263 |
| DLP-021-000008282 | to | DLP-021-000008282 |

| | | |
|---|---|---|
| DLP-021-000008288 | to | DLP-021-000008288 |
| DLP-021-000008293 | to | DLP-021-000008293 |
| DLP-021-000008323 | to | DLP-021-000008323 |
| DLP-021-000008341 | to | DLP-021-000008341 |
| DLP-021-000008361 | to | DLP-021-000008361 |
| DLP-021-000008366 | to | DLP-021-000008366 |
| DLP-021-000008386 | to | DLP-021-000008386 |
| DLP-021-000008395 | to | DLP-021-000008395 |
| DLP-021-000008407 | to | DLP-021-000008407 |
| DLP-021-000008421 | to | DLP-021-000008421 |
| DLP-021-000008425 | to | DLP-021-000008425 |
| DLP-021-000008429 | to | DLP-021-000008429 |
| DLP-021-000008431 | to | DLP-021-000008431 |
| DLP-021-000008455 | to | DLP-021-000008455 |
| DLP-021-000008471 | to | DLP-021-000008471 |
| DLP-021-000008473 | to | DLP-021-000008473 |
| DLP-021-000008475 | to | DLP-021-000008475 |
| DLP-021-000008496 | to | DLP-021-000008496 |
| DLP-021-000008499 | to | DLP-021-000008499 |
| DLP-021-000008507 | to | DLP-021-000008507 |
| DLP-021-000008564 | to | DLP-021-000008564 |
| DLP-021-000008572 | to | DLP-021-000008572 |
| DLP-021-000008574 | to | DLP-021-000008574 |
| DLP-021-000008580 | to | DLP-021-000008581 |
| DLP-021-000008588 | to | DLP-021-000008589 |
| DLP-021-000008613 | to | DLP-021-000008613 |
| DLP-021-000008618 | to | DLP-021-000008619 |
| DLP-021-000008623 | to | DLP-021-000008623 |
| DLP-021-000008627 | to | DLP-021-000008627 |
| DLP-021-000008675 | to | DLP-021-000008675 |
| DLP-021-000008681 | to | DLP-021-000008681 |
| DLP-021-000008683 | to | DLP-021-000008683 |
| DLP-021-000008722 | to | DLP-021-000008722 |
| DLP-021-000008734 | to | DLP-021-000008734 |
| DLP-021-000008758 | to | DLP-021-000008758 |
| DLP-021-000008763 | to | DLP-021-000008763 |
| DLP-021-000008839 | to | DLP-021-000008839 |
| DLP-021-000008843 | to | DLP-021-000008843 |
| DLP-021-000008886 | to | DLP-021-000008886 |
| DLP-021-000008892 | to | DLP-021-000008892 |
| DLP-021-000008926 | to | DLP-021-000008926 |
| DLP-021-000008965 | to | DLP-021-000008965 |
| DLP-021-000008982 | to | DLP-021-000008982 |
| DLP-021-000008989 | to | DLP-021-000008989 |

| | | |
|---|---|---|
| DLP-021-000009000 | to | DLP-021-000009000 |
| DLP-021-000009012 | to | DLP-021-000009012 |
| DLP-021-000009045 | to | DLP-021-000009046 |
| DLP-021-000009064 | to | DLP-021-000009064 |
| DLP-021-000009127 | to | DLP-021-000009127 |
| DLP-021-000009156 | to | DLP-021-000009156 |
| DLP-021-000009166 | to | DLP-021-000009166 |
| DLP-021-000009173 | to | DLP-021-000009173 |
| DLP-021-000009194 | to | DLP-021-000009196 |
| DLP-021-000009257 | to | DLP-021-000009257 |
| DLP-021-000009264 | to | DLP-021-000009264 |
| DLP-021-000009297 | to | DLP-021-000009297 |
| DLP-021-000009357 | to | DLP-021-000009357 |
| DLP-021-000009376 | to | DLP-021-000009376 |
| DLP-021-000009491 | to | DLP-021-000009491 |
| DLP-021-000009501 | to | DLP-021-000009501 |
| DLP-021-000009549 | to | DLP-021-000009549 |
| DLP-021-000009557 | to | DLP-021-000009557 |
| DLP-021-000009559 | to | DLP-021-000009559 |
| DLP-021-000009563 | to | DLP-021-000009563 |
| DLP-021-000009567 | to | DLP-021-000009567 |
| DLP-021-000009573 | to | DLP-021-000009574 |
| DLP-021-000009581 | to | DLP-021-000009581 |
| DLP-021-000009583 | to | DLP-021-000009584 |
| DLP-021-000009586 | to | DLP-021-000009586 |
| DLP-021-000009590 | to | DLP-021-000009590 |
| DLP-021-000009607 | to | DLP-021-000009607 |
| DLP-021-000009611 | to | DLP-021-000009611 |
| DLP-021-000009615 | to | DLP-021-000009615 |
| DLP-021-000009618 | to | DLP-021-000009618 |
| DLP-021-000009620 | to | DLP-021-000009620 |
| DLP-021-000009622 | to | DLP-021-000009622 |
| DLP-021-000009631 | to | DLP-021-000009631 |
| DLP-021-000009633 | to | DLP-021-000009633 |
| DLP-021-000009646 | to | DLP-021-000009654 |
| DLP-021-000009669 | to | DLP-021-000009669 |
| DLP-021-000009694 | to | DLP-021-000009694 |
| DLP-021-000009749 | to | DLP-021-000009751 |
| DLP-021-000009759 | to | DLP-021-000009759 |
| DLP-021-000009775 | to | DLP-021-000009775 |
| DLP-021-000009848 | to | DLP-021-000009850 |
| DLP-021-000009967 | to | DLP-021-000009969 |
| DLP-021-000009972 | to | DLP-021-000009972 |
| DLP-021-000009990 | to | DLP-021-000009990 |

| | | |
|---|---|---|
| DLP-021-000010117 | to | DLP-021-000010117 |
| DLP-021-000010119 | to | DLP-021-000010119 |
| DLP-021-000010257 | to | DLP-021-000010257 |
| DLP-021-000010275 | to | DLP-021-000010275 |
| DLP-021-000010281 | to | DLP-021-000010281 |
| DLP-021-000010307 | to | DLP-021-000010307 |
| DLP-021-000010355 | to | DLP-021-000010355 |
| DLP-021-000010381 | to | DLP-021-000010381 |
| DLP-021-000010463 | to | DLP-021-000010463 |
| DLP-021-000010549 | to | DLP-021-000010550 |
| DLP-021-000010702 | to | DLP-021-000010702 |
| DLP-021-000010812 | to | DLP-021-000010814 |
| DLP-021-000010818 | to | DLP-021-000010818 |
| DLP-021-000011221 | to | DLP-021-000011221 |
| DLP-021-000011231 | to | DLP-021-000011231 |
| DLP-021-000011241 | to | DLP-021-000011241 |
| DLP-021-000011251 | to | DLP-021-000011251 |
| DLP-021-000011338 | to | DLP-021-000011339 |
| DLP-021-000011376 | to | DLP-021-000011380 |
| DLP-021-000011422 | to | DLP-021-000011422 |
| DLP-021-000011438 | to | DLP-021-000011438 |
| DLP-021-000011470 | to | DLP-021-000011470 |
| DLP-021-000011477 | to | DLP-021-000011477 |
| DLP-021-000011632 | to | DLP-021-000011632 |
| DLP-021-000011702 | to | DLP-021-000011702 |
| DLP-021-000011785 | to | DLP-021-000011788 |
| DLP-021-000011790 | to | DLP-021-000011791 |
| DLP-021-000011798 | to | DLP-021-000011799 |
| DLP-021-000011805 | to | DLP-021-000011805 |
| DLP-021-000011811 | to | DLP-021-000011812 |
| DLP-021-000011818 | to | DLP-021-000011822 |
| DLP-021-000011825 | to | DLP-021-000011825 |
| DLP-021-000011829 | to | DLP-021-000011829 |
| DLP-021-000011858 | to | DLP-021-000011861 |
| DLP-021-000011863 | to | DLP-021-000011894 |
| DLP-021-000011903 | to | DLP-021-000011903 |
| DLP-021-000011930 | to | DLP-021-000011930 |
| DLP-021-000011951 | to | DLP-021-000011951 |
| DLP-021-000011959 | to | DLP-021-000011959 |
| DLP-021-000011963 | to | DLP-021-000011963 |
| DLP-021-000011997 | to | DLP-021-000012000 |
| DLP-021-000012030 | to | DLP-021-000012030 |
| DLP-021-000012055 | to | DLP-021-000012060 |
| DLP-021-000012076 | to | DLP-021-000012076 |

| | | |
|---|---|---|
| DLP-021-000012079 | to | DLP-021-000012080 |
| DLP-021-000012097 | to | DLP-021-000012097 |
| DLP-021-000012115 | to | DLP-021-000012115 |
| DLP-021-000012127 | to | DLP-021-000012127 |
| DLP-021-000012170 | to | DLP-021-000012170 |
| DLP-021-000012172 | to | DLP-021-000012172 |
| DLP-021-000012178 | to | DLP-021-000012178 |
| DLP-021-000012195 | to | DLP-021-000012196 |
| DLP-021-000012238 | to | DLP-021-000012238 |
| DLP-021-000012252 | to | DLP-021-000012256 |
| DLP-021-000012272 | to | DLP-021-000012272 |
| DLP-021-000012276 | to | DLP-021-000012276 |
| DLP-021-000012326 | to | DLP-021-000012326 |
| DLP-021-000012339 | to | DLP-021-000012339 |
| DLP-021-000012355 | to | DLP-021-000012356 |
| DLP-021-000012358 | to | DLP-021-000012363 |
| DLP-021-000012387 | to | DLP-021-000012389 |
| DLP-021-000012398 | to | DLP-021-000012398 |
| DLP-021-000012430 | to | DLP-021-000012430 |
| DLP-021-000012459 | to | DLP-021-000012459 |
| DLP-021-000012497 | to | DLP-021-000012499 |
| DLP-021-000012505 | to | DLP-021-000012508 |
| DLP-021-000012530 | to | DLP-021-000012530 |
| DLP-021-000012567 | to | DLP-021-000012567 |
| DLP-021-000012571 | to | DLP-021-000012571 |
| DLP-021-000012622 | to | DLP-021-000012623 |
| DLP-021-000012635 | to | DLP-021-000012635 |
| DLP-021-000012653 | to | DLP-021-000012653 |
| DLP-021-000012665 | to | DLP-021-000012665 |
| DLP-021-000012709 | to | DLP-021-000012709 |
| DLP-021-000012714 | to | DLP-021-000012714 |
| DLP-021-000012726 | to | DLP-021-000012726 |
| DLP-021-000012743 | to | DLP-021-000012744 |
| DLP-021-000012756 | to | DLP-021-000012756 |
| DLP-021-000012789 | to | DLP-021-000012789 |
| DLP-021-000012910 | to | DLP-021-000012910 |
| DLP-021-000012924 | to | DLP-021-000012924 |
| DLP-021-000012970 | to | DLP-021-000012975 |
| DLP-021-000012983 | to | DLP-021-000012986 |
| DLP-021-000013006 | to | DLP-021-000013006 |
| DLP-021-000013008 | to | DLP-021-000013008 |
| DLP-021-000013020 | to | DLP-021-000013020 |
| DLP-021-000013133 | to | DLP-021-000013133 |
| DLP-021-000013205 | to | DLP-021-000013205 |

| | | |
|---|---|---|
| DLP-021-000013245 | to | DLP-021-000013245 |
| DLP-021-000013263 | to | DLP-021-000013263 |
| DLP-021-000013490 | to | DLP-021-000013490 |
| DLP-021-000013572 | to | DLP-021-000013572 |
| DLP-021-000013604 | to | DLP-021-000013604 |
| DLP-021-000013614 | to | DLP-021-000013614 |
| DLP-021-000013623 | to | DLP-021-000013635 |
| DLP-021-000013660 | to | DLP-021-000013660 |
| DLP-021-000013750 | to | DLP-021-000013750 |
| DLP-021-000013798 | to | DLP-021-000013798 |
| DLP-021-000013849 | to | DLP-021-000013849 |
| DLP-021-000013881 | to | DLP-021-000013881 |
| DLP-021-000013885 | to | DLP-021-000013886 |
| DLP-021-000013896 | to | DLP-021-000013897 |
| DLP-021-000013908 | to | DLP-021-000013909 |
| DLP-021-000013917 | to | DLP-021-000013917 |
| DLP-021-000013921 | to | DLP-021-000013921 |
| DLP-021-000013941 | to | DLP-021-000013941 |
| DLP-021-000013948 | to | DLP-021-000013949 |
| DLP-021-000013959 | to | DLP-021-000013959 |
| DLP-021-000014046 | to | DLP-021-000014046 |
| DLP-021-000014055 | to | DLP-021-000014055 |
| DLP-021-000014063 | to | DLP-021-000014063 |
| DLP-021-000014068 | to | DLP-021-000014068 |
| DLP-021-000014116 | to | DLP-021-000014117 |
| DLP-021-000014147 | to | DLP-021-000014147 |
| DLP-021-000014160 | to | DLP-021-000014160 |
| DLP-021-000014164 | to | DLP-021-000014164 |
| DLP-021-000014173 | to | DLP-021-000014173 |
| DLP-021-000014184 | to | DLP-021-000014184 |
| DLP-021-000014191 | to | DLP-021-000014191 |
| DLP-021-000014193 | to | DLP-021-000014193 |
| DLP-021-000014232 | to | DLP-021-000014232 |
| DLP-021-000014252 | to | DLP-021-000014252 |
| DLP-021-000014255 | to | DLP-021-000014255 |
| DLP-021-000014258 | to | DLP-021-000014258 |
| DLP-021-000014263 | to | DLP-021-000014263 |
| DLP-021-000014275 | to | DLP-021-000014276 |
| DLP-021-000014289 | to | DLP-021-000014289 |
| DLP-021-000014300 | to | DLP-021-000014300 |
| DLP-021-000014327 | to | DLP-021-000014327 |
| DLP-021-000014329 | to | DLP-021-000014329 |
| DLP-021-000014360 | to | DLP-021-000014360 |
| DLP-021-000014401 | to | DLP-021-000014401 |

| | | |
|---|---|---|
| DLP-021-000014409 | to | DLP-021-000014409 |
| DLP-021-000014429 | to | DLP-021-000014433 |
| DLP-021-000014439 | to | DLP-021-000014439 |
| DLP-021-000014447 | to | DLP-021-000014447 |
| DLP-021-000014484 | to | DLP-021-000014488 |
| DLP-021-000014531 | to | DLP-021-000014532 |
| DLP-021-000014538 | to | DLP-021-000014539 |
| DLP-021-000014543 | to | DLP-021-000014543 |
| DLP-021-000014546 | to | DLP-021-000014546 |
| DLP-021-000014549 | to | DLP-021-000014549 |
| DLP-021-000014566 | to | DLP-021-000014566 |
| DLP-021-000014574 | to | DLP-021-000014575 |
| DLP-078-000000007 | to | DLP-078-000000007 |
| DLP-078-000000052 | to | DLP-078-000000052 |
| DLP-078-000000084 | to | DLP-078-000000084 |
| DLP-078-000000096 | to | DLP-078-000000096 |
| DLP-078-000000109 | to | DLP-078-000000109 |
| DLP-078-000000116 | to | DLP-078-000000117 |
| DLP-078-000000129 | to | DLP-078-000000130 |
| DLP-078-000000140 | to | DLP-078-000000140 |
| DLP-078-000000178 | to | DLP-078-000000179 |
| DLP-078-000000181 | to | DLP-078-000000181 |
| DLP-078-000000184 | to | DLP-078-000000184 |
| DLP-078-000000189 | to | DLP-078-000000189 |
| DLP-078-000000197 | to | DLP-078-000000198 |
| DLP-078-000000200 | to | DLP-078-000000200 |
| DLP-078-000000203 | to | DLP-078-000000203 |
| DLP-078-000000217 | to | DLP-078-000000217 |
| DLP-078-000000223 | to | DLP-078-000000223 |
| DLP-078-000000225 | to | DLP-078-000000225 |
| DLP-078-000000227 | to | DLP-078-000000227 |
| DLP-078-000000236 | to | DLP-078-000000236 |
| DLP-078-000000250 | to | DLP-078-000000250 |
| DLP-078-000000258 | to | DLP-078-000000262 |
| DLP-078-000000264 | to | DLP-078-000000265 |
| DLP-078-000000270 | to | DLP-078-000000271 |
| DLP-078-000000273 | to | DLP-078-000000273 |
| DLP-078-000000288 | to | DLP-078-000000289 |
| DLP-078-000000296 | to | DLP-078-000000297 |
| DLP-078-000000301 | to | DLP-078-000000303 |
| DLP-078-000000320 | to | DLP-078-000000321 |
| DLP-078-000000324 | to | DLP-078-000000325 |
| DLP-078-000000332 | to | DLP-078-000000332 |
| DLP-078-000000342 | to | DLP-078-000000342 |

| | | |
|---|---|---|
| DLP-078-000000347 | to | DLP-078-000000347 |
| DLP-078-000000351 | to | DLP-078-000000351 |
| DLP-078-000000361 | to | DLP-078-000000361 |
| DLP-078-000000410 | to | DLP-078-000000411 |
| DLP-078-000000413 | to | DLP-078-000000415 |
| DLP-078-000000417 | to | DLP-078-000000417 |
| DLP-078-000000438 | to | DLP-078-000000438 |
| DLP-078-000000450 | to | DLP-078-000000450 |
| DLP-078-000000454 | to | DLP-078-000000454 |
| DLP-078-000000456 | to | DLP-078-000000457 |
| DLP-078-000000461 | to | DLP-078-000000461 |
| DLP-078-000000465 | to | DLP-078-000000467 |
| DLP-078-000000472 | to | DLP-078-000000472 |
| DLP-078-000000479 | to | DLP-078-000000480 |
| DLP-078-000000509 | to | DLP-078-000000509 |
| DLP-078-000000515 | to | DLP-078-000000515 |
| DLP-078-000000517 | to | DLP-078-000000517 |
| DLP-078-000000535 | to | DLP-078-000000535 |
| DLP-078-000000537 | to | DLP-078-000000538 |
| DLP-078-000000549 | to | DLP-078-000000549 |
| DLP-078-000000555 | to | DLP-078-000000555 |
| DLP-078-000000560 | to | DLP-078-000000561 |
| DLP-078-000000563 | to | DLP-078-000000563 |
| DLP-078-000000569 | to | DLP-078-000000569 |
| DLP-078-000000572 | to | DLP-078-000000572 |
| DLP-078-000000579 | to | DLP-078-000000579 |
| DLP-078-000000581 | to | DLP-078-000000581 |
| DLP-078-000000584 | to | DLP-078-000000584 |
| DLP-078-000000600 | to | DLP-078-000000600 |
| DLP-078-000000620 | to | DLP-078-000000620 |
| DLP-078-000000630 | to | DLP-078-000000630 |
| DLP-078-000000638 | to | DLP-078-000000638 |
| DLP-078-000000646 | to | DLP-078-000000646 |
| DLP-078-000000648 | to | DLP-078-000000648 |
| DLP-078-000000650 | to | DLP-078-000000650 |
| DLP-078-000000660 | to | DLP-078-000000660 |
| DLP-078-000000684 | to | DLP-078-000000684 |
| DLP-078-000000692 | to | DLP-078-000000692 |
| DLP-078-000000707 | to | DLP-078-000000707 |
| DLP-078-000000710 | to | DLP-078-000000710 |
| DLP-078-000000714 | to | DLP-078-000000714 |
| DLP-078-000000718 | to | DLP-078-000000719 |
| DLP-078-000000727 | to | DLP-078-000000727 |
| DLP-078-000000742 | to | DLP-078-000000742 |

| | | |
|---|---|---|
| DLP-078-000000747 | to | DLP-078-000000750 |
| DLP-078-000000753 | to | DLP-078-000000753 |
| DLP-078-000000764 | to | DLP-078-000000764 |
| DLP-078-000000768 | to | DLP-078-000000768 |
| DLP-078-000000770 | to | DLP-078-000000770 |
| DLP-078-000000782 | to | DLP-078-000000782 |
| DLP-078-000000785 | to | DLP-078-000000785 |
| DLP-078-000000787 | to | DLP-078-000000787 |
| DLP-078-000000792 | to | DLP-078-000000792 |
| DLP-078-000000795 | to | DLP-078-000000795 |
| DLP-078-000000818 | to | DLP-078-000000820 |
| DLP-078-000000823 | to | DLP-078-000000827 |
| DLP-078-000000829 | to | DLP-078-000000830 |
| DLP-078-000000834 | to | DLP-078-000000834 |
| DLP-078-000000836 | to | DLP-078-000000836 |
| DLP-078-000000838 | to | DLP-078-000000838 |
| DLP-078-000000841 | to | DLP-078-000000841 |
| DLP-078-000000858 | to | DLP-078-000000858 |
| DLP-078-000000881 | to | DLP-078-000000881 |
| DLP-078-000000886 | to | DLP-078-000000888 |
| DLP-078-000000891 | to | DLP-078-000000893 |
| DLP-078-000000907 | to | DLP-078-000000907 |
| DLP-078-000000921 | to | DLP-078-000000921 |
| DLP-078-000000923 | to | DLP-078-000000923 |
| DLP-078-000000925 | to | DLP-078-000000925 |
| DLP-078-000000935 | to | DLP-078-000000935 |
| DLP-078-000000947 | to | DLP-078-000000947 |
| DLP-078-000000950 | to | DLP-078-000000950 |
| DLP-078-000000963 | to | DLP-078-000000963 |
| DLP-078-000000970 | to | DLP-078-000000970 |
| DLP-078-000000977 | to | DLP-078-000000977 |
| DLP-078-000000981 | to | DLP-078-000000982 |
| DLP-078-000001113 | to | DLP-078-000001113 |
| DLP-078-000001115 | to | DLP-078-000001115 |
| DLP-078-000001123 | to | DLP-078-000001123 |
| DLP-078-000001127 | to | DLP-078-000001127 |
| DLP-078-000001143 | to | DLP-078-000001143 |
| DLP-078-000001145 | to | DLP-078-000001145 |
| DLP-078-000001165 | to | DLP-078-000001165 |
| DLP-078-000001197 | to | DLP-078-000001197 |
| DLP-078-000001202 | to | DLP-078-000001202 |
| DLP-078-000001223 | to | DLP-078-000001223 |
| DLP-078-000001227 | to | DLP-078-000001227 |
| DLP-078-000001233 | to | DLP-078-000001233 |

| | | |
|---|---|---|
| DLP-078-000001235 | to | DLP-078-000001235 |
| DLP-078-000001255 | to | DLP-078-000001255 |
| DLP-078-000001257 | to | DLP-078-000001259 |
| DLP-078-000001262 | to | DLP-078-000001262 |
| DLP-078-000001267 | to | DLP-078-000001267 |
| DLP-078-000001269 | to | DLP-078-000001270 |
| DLP-078-000001273 | to | DLP-078-000001274 |
| DLP-078-000001276 | to | DLP-078-000001276 |
| DLP-078-000001293 | to | DLP-078-000001293 |
| DLP-078-000001298 | to | DLP-078-000001298 |
| DLP-078-000001305 | to | DLP-078-000001306 |
| DLP-078-000001314 | to | DLP-078-000001314 |
| DLP-078-000001318 | to | DLP-078-000001318 |
| DLP-078-000001323 | to | DLP-078-000001323 |
| DLP-078-000001327 | to | DLP-078-000001327 |
| DLP-078-000001331 | to | DLP-078-000001331 |
| DLP-078-000001349 | to | DLP-078-000001350 |
| DLP-078-000001352 | to | DLP-078-000001355 |
| DLP-078-000001360 | to | DLP-078-000001360 |
| DLP-078-000001415 | to | DLP-078-000001415 |
| DLP-078-000001423 | to | DLP-078-000001423 |
| DLP-078-000001442 | to | DLP-078-000001442 |
| DLP-078-000001454 | to | DLP-078-000001454 |
| DLP-078-000001459 | to | DLP-078-000001459 |
| DLP-078-000001461 | to | DLP-078-000001461 |
| DLP-078-000001464 | to | DLP-078-000001464 |
| DLP-078-000001477 | to | DLP-078-000001478 |
| DLP-078-000001481 | to | DLP-078-000001481 |
| DLP-078-000001483 | to | DLP-078-000001483 |
| DLP-078-000001493 | to | DLP-078-000001493 |
| DLP-078-000001496 | to | DLP-078-000001496 |
| DLP-078-000001503 | to | DLP-078-000001503 |
| DLP-078-000001524 | to | DLP-078-000001524 |
| DLP-078-000001527 | to | DLP-078-000001527 |
| DLP-078-000001531 | to | DLP-078-000001531 |
| DLP-078-000001538 | to | DLP-078-000001538 |
| DLP-078-000001546 | to | DLP-078-000001546 |
| DLP-078-000001555 | to | DLP-078-000001555 |
| DLP-078-000001575 | to | DLP-078-000001575 |
| DLP-078-000001593 | to | DLP-078-000001594 |
| DLP-078-000001601 | to | DLP-078-000001601 |
| DLP-078-000001604 | to | DLP-078-000001604 |
| DLP-078-000001610 | to | DLP-078-000001618 |
| DLP-078-000001621 | to | DLP-078-000001624 |

| | | |
|---|---|---|
| DLP-078-000001641 | to | DLP-078-000001644 |
| DLP-078-000001646 | to | DLP-078-000001652 |
| DLP-078-000001655 | to | DLP-078-000001657 |
| DLP-078-000001671 | to | DLP-078-000001674 |
| DLP-078-000001682 | to | DLP-078-000001683 |
| DLP-078-000001686 | to | DLP-078-000001686 |
| DLP-078-000001688 | to | DLP-078-000001689 |
| DLP-078-000001692 | to | DLP-078-000001692 |
| DLP-078-000001694 | to | DLP-078-000001694 |
| DLP-078-000001706 | to | DLP-078-000001706 |
| DLP-078-000001717 | to | DLP-078-000001717 |
| DLP-078-000001720 | to | DLP-078-000001720 |
| DLP-078-000001724 | to | DLP-078-000001724 |
| DLP-078-000001738 | to | DLP-078-000001738 |
| DLP-078-000001740 | to | DLP-078-000001740 |
| DLP-078-000001747 | to | DLP-078-000001747 |
| DLP-078-000001749 | to | DLP-078-000001749 |
| DLP-078-000001751 | to | DLP-078-000001751 |
| DLP-078-000001767 | to | DLP-078-000001770 |
| DLP-078-000001775 | to | DLP-078-000001775 |
| DLP-078-000001781 | to | DLP-078-000001781 |
| DLP-078-000001783 | to | DLP-078-000001783 |
| DLP-078-000001798 | to | DLP-078-000001798 |
| DLP-078-000001807 | to | DLP-078-000001808 |
| DLP-078-000001812 | to | DLP-078-000001813 |
| DLP-078-000001816 | to | DLP-078-000001817 |
| DLP-078-000001819 | to | DLP-078-000001819 |
| DLP-078-000001847 | to | DLP-078-000001847 |
| DLP-078-000001862 | to | DLP-078-000001862 |
| DLP-078-000001871 | to | DLP-078-000001871 |
| DLP-078-000001873 | to | DLP-078-000001873 |
| DLP-078-000001877 | to | DLP-078-000001877 |
| DLP-078-000001887 | to | DLP-078-000001887 |
| DLP-078-000001894 | to | DLP-078-000001894 |
| DLP-078-000001902 | to | DLP-078-000001902 |
| DLP-078-000001909 | to | DLP-078-000001909 |
| DLP-078-000001919 | to | DLP-078-000001919 |
| DLP-078-000001931 | to | DLP-078-000001931 |
| DLP-078-000001933 | to | DLP-078-000001933 |
| DLP-078-000001935 | to | DLP-078-000001935 |
| DLP-078-000001940 | to | DLP-078-000001940 |
| DLP-078-000001951 | to | DLP-078-000001955 |
| DLP-078-000001957 | to | DLP-078-000001957 |
| DLP-078-000001959 | to | DLP-078-000001960 |

| | | |
|---|---|---|
| DLP-078-000001963 | to | DLP-078-000001963 |
| DLP-078-000001973 | to | DLP-078-000001974 |
| DLP-078-000001976 | to | DLP-078-000001976 |
| DLP-078-000001979 | to | DLP-078-000001980 |
| DLP-078-000001983 | to | DLP-078-000001983 |
| DLP-078-000001985 | to | DLP-078-000001986 |
| DLP-078-000001988 | to | DLP-078-000001988 |
| DLP-078-000001994 | to | DLP-078-000001994 |
| DLP-078-000002009 | to | DLP-078-000002010 |
| DLP-078-000002014 | to | DLP-078-000002016 |
| DLP-078-000002019 | to | DLP-078-000002019 |
| DLP-078-000002021 | to | DLP-078-000002025 |
| DLP-078-000002031 | to | DLP-078-000002032 |
| DLP-078-000002043 | to | DLP-078-000002044 |
| DLP-078-000002060 | to | DLP-078-000002060 |
| DLP-078-000002090 | to | DLP-078-000002090 |
| DLP-078-000002101 | to | DLP-078-000002102 |
| DLP-078-000002133 | to | DLP-078-000002133 |
| DLP-078-000002159 | to | DLP-078-000002159 |
| DLP-078-000002162 | to | DLP-078-000002162 |
| DLP-078-000002165 | to | DLP-078-000002165 |
| DLP-078-000002172 | to | DLP-078-000002172 |
| DLP-078-000002178 | to | DLP-078-000002179 |
| DLP-078-000002181 | to | DLP-078-000002181 |
| DLP-078-000002240 | to | DLP-078-000002240 |
| DLP-078-000002244 | to | DLP-078-000002244 |
| DLP-078-000002252 | to | DLP-078-000002252 |
| DLP-078-000002254 | to | DLP-078-000002255 |
| DLP-078-000002257 | to | DLP-078-000002258 |
| DLP-078-000002265 | to | DLP-078-000002265 |
| DLP-078-000002278 | to | DLP-078-000002278 |
| DLP-078-000002294 | to | DLP-078-000002295 |
| DLP-078-000002297 | to | DLP-078-000002297 |
| DLP-078-000002329 | to | DLP-078-000002329 |
| DLP-078-000002332 | to | DLP-078-000002332 |
| DLP-078-000002334 | to | DLP-078-000002334 |
| DLP-078-000002337 | to | DLP-078-000002337 |
| DLP-078-000002339 | to | DLP-078-000002339 |
| DLP-078-000002344 | to | DLP-078-000002345 |
| DLP-078-000002354 | to | DLP-078-000002354 |
| DLP-078-000002357 | to | DLP-078-000002358 |
| DLP-078-000002360 | to | DLP-078-000002360 |
| DLP-078-000002362 | to | DLP-078-000002362 |
| DLP-078-000002364 | to | DLP-078-000002364 |

| | | |
|---|---|---|
| DLP-078-000002378 | to | DLP-078-000002378 |
| DLP-078-000002392 | to | DLP-078-000002392 |
| DLP-078-000002399 | to | DLP-078-000002399 |
| DLP-078-000002427 | to | DLP-078-000002429 |
| DLP-078-000002440 | to | DLP-078-000002441 |
| DLP-078-000002521 | to | DLP-078-000002523 |
| DLP-078-000002554 | to | DLP-078-000002554 |
| DLP-078-000002584 | to | DLP-078-000002584 |
| DLP-078-000002590 | to | DLP-078-000002590 |
| DLP-078-000002593 | to | DLP-078-000002593 |
| DLP-078-000002598 | to | DLP-078-000002598 |
| DLP-078-000002603 | to | DLP-078-000002603 |
| DLP-078-000002605 | to | DLP-078-000002605 |
| DLP-078-000002610 | to | DLP-078-000002610 |
| DLP-078-000002613 | to | DLP-078-000002613 |
| DLP-078-000002639 | to | DLP-078-000002640 |
| DLP-078-000002647 | to | DLP-078-000002647 |
| DLP-078-000002664 | to | DLP-078-000002665 |
| DLP-078-000002671 | to | DLP-078-000002671 |
| DLP-078-000002680 | to | DLP-078-000002680 |
| DLP-078-000002683 | to | DLP-078-000002684 |
| DLP-078-000002689 | to | DLP-078-000002689 |
| DLP-078-000002694 | to | DLP-078-000002694 |
| DLP-078-000002696 | to | DLP-078-000002698 |
| DLP-078-000002700 | to | DLP-078-000002702 |
| DLP-078-000002707 | to | DLP-078-000002707 |
| DLP-078-000002709 | to | DLP-078-000002709 |
| DLP-078-000002712 | to | DLP-078-000002712 |
| DLP-078-000002719 | to | DLP-078-000002719 |
| DLP-078-000002723 | to | DLP-078-000002723 |
| DLP-078-000002738 | to | DLP-078-000002738 |
| DLP-078-000002747 | to | DLP-078-000002747 |
| DLP-078-000002759 | to | DLP-078-000002761 |
| DLP-078-000002763 | to | DLP-078-000002767 |
| DLP-078-000002771 | to | DLP-078-000002772 |
| DLP-078-000002776 | to | DLP-078-000002776 |
| DLP-078-000002796 | to | DLP-078-000002796 |
| DLP-078-000002807 | to | DLP-078-000002807 |
| DLP-078-000002817 | to | DLP-078-000002818 |
| DLP-078-000002822 | to | DLP-078-000002822 |
| DLP-078-000002831 | to | DLP-078-000002831 |
| DLP-078-000002833 | to | DLP-078-000002834 |
| DLP-078-000002840 | to | DLP-078-000002840 |
| DLP-078-000002848 | to | DLP-078-000002848 |

| | | |
|---|---|---|
| DLP-078-000002854 | to | DLP-078-000002855 |
| DLP-078-000002894 | to | DLP-078-000002894 |
| DLP-078-000002900 | to | DLP-078-000002901 |
| DLP-078-000002905 | to | DLP-078-000002905 |
| DLP-078-000002920 | to | DLP-078-000002921 |
| DLP-078-000002934 | to | DLP-078-000002934 |
| DLP-078-000002955 | to | DLP-078-000002955 |
| DLP-078-000002972 | to | DLP-078-000002972 |
| DLP-078-000002980 | to | DLP-078-000002980 |
| DLP-078-000002986 | to | DLP-078-000002986 |
| DLP-078-000002988 | to | DLP-078-000002989 |
| DLP-078-000003005 | to | DLP-078-000003005 |
| DLP-078-000003029 | to | DLP-078-000003031 |
| DLP-078-000003038 | to | DLP-078-000003039 |
| DLP-078-000003054 | to | DLP-078-000003054 |
| DLP-078-000003065 | to | DLP-078-000003065 |
| DLP-078-000003068 | to | DLP-078-000003068 |
| DLP-078-000003070 | to | DLP-078-000003070 |
| DLP-078-000003076 | to | DLP-078-000003077 |
| DLP-078-000003081 | to | DLP-078-000003081 |
| DLP-078-000003083 | to | DLP-078-000003083 |
| DLP-078-000003111 | to | DLP-078-000003111 |
| DLP-078-000003116 | to | DLP-078-000003116 |
| DLP-078-000003174 | to | DLP-078-000003174 |
| DLP-078-000003181 | to | DLP-078-000003182 |
| DLP-078-000003199 | to | DLP-078-000003199 |
| DLP-078-000003205 | to | DLP-078-000003205 |
| DLP-078-000003246 | to | DLP-078-000003246 |
| DLP-078-000003326 | to | DLP-078-000003330 |
| DLP-078-000003341 | to | DLP-078-000003344 |
| DLP-078-000003346 | to | DLP-078-000003346 |
| DLP-078-000003373 | to | DLP-078-000003374 |
| DLP-078-000003404 | to | DLP-078-000003404 |
| DLP-078-000003411 | to | DLP-078-000003411 |
| DLP-078-000003460 | to | DLP-078-000003462 |
| DLP-078-000003466 | to | DLP-078-000003466 |
| DLP-078-000003478 | to | DLP-078-000003478 |
| DLP-078-000003484 | to | DLP-078-000003488 |
| DLP-078-000003512 | to | DLP-078-000003514 |
| DLP-078-000003517 | to | DLP-078-000003517 |
| DLP-078-000003540 | to | DLP-078-000003540 |
| DLP-078-000003551 | to | DLP-078-000003556 |
| DLP-078-000003568 | to | DLP-078-000003575 |
| DLP-078-000003579 | to | DLP-078-000003579 |

| | | |
|---|---|---|
| DLP-078-000003598 | to | DLP-078-000003598 |
| DLP-078-000003603 | to | DLP-078-000003603 |
| DLP-078-000003665 | to | DLP-078-000003665 |
| DLP-078-000003708 | to | DLP-078-000003708 |
| DLP-078-000003717 | to | DLP-078-000003718 |
| DLP-078-000003728 | to | DLP-078-000003747 |
| DLP-078-000003750 | to | DLP-078-000003750 |
| DLP-078-000003784 | to | DLP-078-000003784 |
| DLP-078-000003803 | to | DLP-078-000003809 |
| DLP-078-000003837 | to | DLP-078-000003837 |
| DLP-078-000003853 | to | DLP-078-000003856 |
| DLP-078-000003900 | to | DLP-078-000003923 |
| DLP-078-000003931 | to | DLP-078-000003931 |
| DLP-078-000003997 | to | DLP-078-000004000 |
| DLP-078-000004003 | to | DLP-078-000004005 |
| DLP-078-000004031 | to | DLP-078-000004032 |
| DLP-078-000004036 | to | DLP-078-000004039 |
| DLP-078-000004044 | to | DLP-078-000004047 |
| DLP-078-000004052 | to | DLP-078-000004053 |
| DLP-078-000004069 | to | DLP-078-000004069 |
| DLP-078-000004071 | to | DLP-078-000004071 |
| DLP-078-000004132 | to | DLP-078-000004133 |
| DLP-078-000004140 | to | DLP-078-000004203 |
| DLP-078-000004231 | to | DLP-078-000004231 |
| DLP-078-000004250 | to | DLP-078-000004251 |
| DLP-078-000004281 | to | DLP-078-000004286 |
| DLP-078-000004341 | to | DLP-078-000004341 |
| DLP-078-000004348 | to | DLP-078-000004348 |
| DLP-078-000004355 | to | DLP-078-000004357 |
| DLP-078-000004359 | to | DLP-078-000004359 |
| DLP-078-000004381 | to | DLP-078-000004382 |
| DLP-078-000004389 | to | DLP-078-000004389 |
| DLP-078-000004391 | to | DLP-078-000004391 |
| DLP-078-000004426 | to | DLP-078-000004426 |
| DLP-078-000004435 | to | DLP-078-000004435 |
| DLP-078-000004441 | to | DLP-078-000004442 |
| DLP-078-000004445 | to | DLP-078-000004447 |
| DLP-078-000004460 | to | DLP-078-000004574 |
| DLP-078-000004584 | to | DLP-078-000004584 |
| DLP-078-000004587 | to | DLP-078-000004587 |
| DLP-078-000004622 | to | DLP-078-000004622 |
| DLP-078-000004625 | to | DLP-078-000004625 |
| DLP-078-000004640 | to | DLP-078-000004641 |
| DLP-078-000004643 | to | DLP-078-000004683 |

| | | |
|---|---|---|
| DLP-078-000004685 | to | DLP-078-000004685 |
| DLP-078-000004687 | to | DLP-078-000004687 |
| DLP-078-000004689 | to | DLP-078-000004689 |
| DLP-078-000004691 | to | DLP-078-000004692 |
| DLP-078-000004717 | to | DLP-078-000004717 |
| DLP-078-000004725 | to | DLP-078-000004726 |
| DLP-078-000004792 | to | DLP-078-000004792 |
| DLP-078-000004810 | to | DLP-078-000004810 |
| DLP-078-000004820 | to | DLP-078-000004820 |
| DLP-078-000004827 | to | DLP-078-000004827 |
| DLP-078-000004835 | to | DLP-078-000004843 |
| DLP-078-000004846 | to | DLP-078-000004846 |
| DLP-078-000004849 | to | DLP-078-000004849 |
| DLP-078-000004851 | to | DLP-078-000004853 |
| DLP-078-000004856 | to | DLP-078-000004856 |
| DLP-078-000004869 | to | DLP-078-000004875 |
| DLP-078-000004877 | to | DLP-078-000004877 |
| DLP-078-000004892 | to | DLP-078-000004898 |
| DLP-078-000004902 | to | DLP-078-000004903 |
| DLP-078-000004907 | to | DLP-078-000004918 |
| DLP-078-000004924 | to | DLP-078-000004924 |
| DLP-078-000004990 | to | DLP-078-000004999 |
| DLP-078-000005015 | to | DLP-078-000005015 |
| DLP-078-000005036 | to | DLP-078-000005036 |
| DLP-078-000005065 | to | DLP-078-000005065 |
| DLP-078-000005067 | to | DLP-078-000005067 |
| DLP-078-000005074 | to | DLP-078-000005074 |
| DLP-078-000005101 | to | DLP-078-000005101 |
| DLP-078-000005105 | to | DLP-078-000005105 |
| DLP-078-000005107 | to | DLP-078-000005108 |
| DLP-078-000005119 | to | DLP-078-000005122 |
| DLP-078-000005127 | to | DLP-078-000005129 |
| DLP-078-000005149 | to | DLP-078-000005150 |
| DLP-078-000005156 | to | DLP-078-000005162 |
| DLP-078-000005166 | to | DLP-078-000005167 |
| DLP-078-000005170 | to | DLP-078-000005182 |
| DLP-078-000005188 | to | DLP-078-000005191 |
| DLP-078-000005194 | to | DLP-078-000005195 |
| DLP-078-000005224 | to | DLP-078-000005226 |
| DLP-078-000005282 | to | DLP-078-000005282 |
| DLP-078-000005285 | to | DLP-078-000005285 |
| DLP-078-000005315 | to | DLP-078-000005315 |
| DLP-078-000005320 | to | DLP-078-000005320 |
| DLP-078-000005325 | to | DLP-078-000005327 |

| | | |
|---|---|---|
| DLP-078-000005334 | to | DLP-078-000005335 |
| DLP-078-000005358 | to | DLP-078-000005359 |
| DLP-078-000005383 | to | DLP-078-000005383 |
| DLP-078-000005402 | to | DLP-078-000005402 |
| DLP-078-000005418 | to | DLP-078-000005418 |
| DLP-078-000005427 | to | DLP-078-000005430 |
| DLP-078-000005434 | to | DLP-078-000005434 |
| DLP-078-000005440 | to | DLP-078-000005443 |
| DLP-078-000005449 | to | DLP-078-000005449 |
| DLP-078-000005453 | to | DLP-078-000005456 |
| DLP-078-000005472 | to | DLP-078-000005473 |
| DLP-078-000005517 | to | DLP-078-000005518 |
| DLP-078-000005549 | to | DLP-078-000005557 |
| DLP-078-000005564 | to | DLP-078-000005572 |
| DLP-078-000005578 | to | DLP-078-000005578 |
| DLP-078-000005603 | to | DLP-078-000005604 |
| DLP-078-000005616 | to | DLP-078-000005616 |
| DLP-078-000005621 | to | DLP-078-000005624 |
| DLP-078-000005640 | to | DLP-078-000005640 |
| DLP-078-000005647 | to | DLP-078-000005647 |
| DLP-078-000005650 | to | DLP-078-000005650 |
| DLP-078-000005652 | to | DLP-078-000005655 |
| DLP-078-000005659 | to | DLP-078-000005661 |
| DLP-078-000005669 | to | DLP-078-000005669 |
| DLP-078-000005674 | to | DLP-078-000005675 |
| DLP-078-000005690 | to | DLP-078-000005695 |
| DLP-078-000005735 | to | DLP-078-000005735 |
| DLP-078-000005737 | to | DLP-078-000005737 |
| DLP-078-000005739 | to | DLP-078-000005739 |
| DLP-078-000005761 | to | DLP-078-000005761 |
| DLP-078-000005764 | to | DLP-078-000005765 |
| DLP-078-000005767 | to | DLP-078-000005767 |
| DLP-078-000005776 | to | DLP-078-000005776 |
| DLP-078-000005782 | to | DLP-078-000005782 |
| DLP-078-000005797 | to | DLP-078-000005797 |
| DLP-078-000005800 | to | DLP-078-000005800 |
| DLP-078-000005805 | to | DLP-078-000005810 |
| DLP-078-000005821 | to | DLP-078-000005832 |
| DLP-078-000005834 | to | DLP-078-000005834 |
| DLP-078-000005868 | to | DLP-078-000005868 |
| DLP-078-000005873 | to | DLP-078-000005873 |
| DLP-078-000005916 | to | DLP-078-000005918 |
| DLP-078-000005931 | to | DLP-078-000005931 |
| DLP-078-000005945 | to | DLP-078-000005946 |

| | | |
|---|---|---|
| DLP-078-000005950 | to | DLP-078-000005950 |
| DLP-078-000005954 | to | DLP-078-000005955 |
| DLP-078-000005958 | to | DLP-078-000005960 |
| DLP-078-000005962 | to | DLP-078-000005962 |
| DLP-078-000005964 | to | DLP-078-000005964 |
| DLP-078-000005970 | to | DLP-078-000005970 |
| DLP-078-000005979 | to | DLP-078-000005981 |
| DLP-078-000005984 | to | DLP-078-000005986 |
| DLP-078-000005996 | to | DLP-078-000005997 |
| DLP-078-000006005 | to | DLP-078-000006005 |
| DLP-078-000006007 | to | DLP-078-000006008 |
| DLP-078-000006014 | to | DLP-078-000006016 |
| DLP-078-000006021 | to | DLP-078-000006021 |
| DLP-078-000006024 | to | DLP-078-000006034 |
| DLP-078-000006037 | to | DLP-078-000006037 |
| DLP-078-000006044 | to | DLP-078-000006044 |
| DLP-078-000006050 | to | DLP-078-000006050 |
| DLP-078-000006053 | to | DLP-078-000006054 |
| DLP-078-000006056 | to | DLP-078-000006074 |
| DLP-078-000006083 | to | DLP-078-000006083 |
| DLP-078-000006099 | to | DLP-078-000006099 |
| DLP-078-000006101 | to | DLP-078-000006101 |
| DLP-078-000006103 | to | DLP-078-000006104 |
| DLP-078-000006116 | to | DLP-078-000006117 |
| DLP-078-000006130 | to | DLP-078-000006131 |
| DLP-078-000006134 | to | DLP-078-000006136 |
| DLP-078-000006139 | to | DLP-078-000006139 |
| DLP-078-000006143 | to | DLP-078-000006143 |
| DLP-078-000006145 | to | DLP-078-000006147 |
| DLP-078-000006154 | to | DLP-078-000006159 |
| DLP-078-000006164 | to | DLP-078-000006166 |
| DLP-078-000006174 | to | DLP-078-000006175 |
| DLP-078-000006177 | to | DLP-078-000006179 |
| DLP-078-000006181 | to | DLP-078-000006183 |
| DLP-078-000006188 | to | DLP-078-000006196 |
| DLP-078-000006199 | to | DLP-078-000006202 |
| DLP-078-000006230 | to | DLP-078-000006230 |
| DLP-078-000006233 | to | DLP-078-000006235 |
| DLP-078-000006249 | to | DLP-078-000006249 |
| DLP-078-000006259 | to | DLP-078-000006269 |
| DLP-078-000006287 | to | DLP-078-000006287 |
| DLP-078-000006291 | to | DLP-078-000006292 |
| DLP-078-000006294 | to | DLP-078-000006294 |
| DLP-078-000006296 | to | DLP-078-000006296 |

| | | |
|---|---|---|
| DLP-078-000006302 | to | DLP-078-000006304 |
| DLP-078-000006318 | to | DLP-078-000006318 |
| DLP-078-000006346 | to | DLP-078-000006352 |
| DLP-078-000006366 | to | DLP-078-000006366 |
| DLP-078-000006376 | to | DLP-078-000006378 |
| DLP-078-000006381 | to | DLP-078-000006381 |
| DLP-078-000006385 | to | DLP-078-000006385 |
| DLP-078-000006394 | to | DLP-078-000006394 |
| DLP-078-000006401 | to | DLP-078-000006401 |
| DLP-078-000006405 | to | DLP-078-000006405 |
| DLP-078-000006426 | to | DLP-078-000006426 |
| DLP-078-000006428 | to | DLP-078-000006428 |
| DLP-078-000006436 | to | DLP-078-000006436 |
| DLP-078-000006439 | to | DLP-078-000006467 |
| DLP-078-000006471 | to | DLP-078-000006471 |
| DLP-078-000006479 | to | DLP-078-000006480 |
| DLP-078-000006483 | to | DLP-078-000006484 |
| DLP-078-000006490 | to | DLP-078-000006491 |
| DLP-078-000006500 | to | DLP-078-000006531 |
| DLP-078-000006537 | to | DLP-078-000006540 |
| DLP-078-000006543 | to | DLP-078-000006543 |
| DLP-078-000006561 | to | DLP-078-000006561 |
| DLP-078-000006570 | to | DLP-078-000006571 |
| DLP-078-000006573 | to | DLP-078-000006574 |
| DLP-078-000006588 | to | DLP-078-000006590 |
| DLP-078-000006604 | to | DLP-078-000006612 |
| DLP-078-000006625 | to | DLP-078-000006631 |
| DLP-078-000006643 | to | DLP-078-000006643 |
| DLP-078-000006669 | to | DLP-078-000006669 |
| DLP-078-000006672 | to | DLP-078-000006680 |
| DLP-078-000006688 | to | DLP-078-000006689 |
| DLP-078-000006700 | to | DLP-078-000006700 |
| DLP-078-000006710 | to | DLP-078-000006713 |
| DLP-078-000006720 | to | DLP-078-000006720 |
| DLP-078-000006723 | to | DLP-078-000006724 |
| DLP-078-000006730 | to | DLP-078-000006730 |
| DLP-078-000006805 | to | DLP-078-000006807 |
| DLP-078-000006810 | to | DLP-078-000006811 |
| DLP-078-000006814 | to | DLP-078-000006814 |
| DLP-078-000006817 | to | DLP-078-000006817 |
| DLP-078-000006819 | to | DLP-078-000006821 |
| DLP-078-000006826 | to | DLP-078-000006826 |
| DLP-078-000006847 | to | DLP-078-000006847 |
| DLP-078-000006852 | to | DLP-078-000006852 |

| | | |
|---|---|---|
| DLP-078-000006854 | to | DLP-078-000006854 |
| DLP-078-000006861 | to | DLP-078-000006861 |
| DLP-078-000006867 | to | DLP-078-000006868 |
| DLP-078-000006878 | to | DLP-078-000006879 |
| DLP-078-000006881 | to | DLP-078-000006884 |
| DLP-078-000006889 | to | DLP-078-000006890 |
| DLP-078-000006899 | to | DLP-078-000006901 |
| DLP-078-000006903 | to | DLP-078-000006903 |
| DLP-078-000006907 | to | DLP-078-000006913 |
| DLP-078-000006919 | to | DLP-078-000006919 |
| DLP-078-000006926 | to | DLP-078-000006931 |
| DLP-078-000006936 | to | DLP-078-000006944 |
| DLP-078-000006947 | to | DLP-078-000006947 |
| DLP-078-000006953 | to | DLP-078-000006956 |
| DLP-078-000006982 | to | DLP-078-000006983 |
| DLP-078-000007016 | to | DLP-078-000007017 |
| DLP-078-000007026 | to | DLP-078-000007026 |
| DLP-078-000007028 | to | DLP-078-000007029 |
| DLP-078-000007031 | to | DLP-078-000007031 |
| DLP-078-000007061 | to | DLP-078-000007061 |
| DLP-078-000007088 | to | DLP-078-000007089 |
| DLP-078-000007094 | to | DLP-078-000007094 |
| DLP-078-000007097 | to | DLP-078-000007103 |
| DLP-078-000007106 | to | DLP-078-000007106 |
| DLP-078-000007109 | to | DLP-078-000007109 |
| DLP-078-000007112 | to | DLP-078-000007115 |
| DLP-078-000007125 | to | DLP-078-000007125 |
| DLP-078-000007138 | to | DLP-078-000007138 |
| DLP-078-000007150 | to | DLP-078-000007152 |
| DLP-078-000007159 | to | DLP-078-000007159 |
| DLP-078-000007162 | to | DLP-078-000007163 |
| DLP-078-000007176 | to | DLP-078-000007176 |
| DLP-078-000007179 | to | DLP-078-000007181 |
| DLP-078-000007191 | to | DLP-078-000007191 |
| DLP-078-000007193 | to | DLP-078-000007193 |
| DLP-078-000007196 | to | DLP-078-000007197 |
| DLP-078-000007199 | to | DLP-078-000007199 |
| DLP-078-000007222 | to | DLP-078-000007223 |
| DLP-078-000007225 | to | DLP-078-000007230 |
| DLP-078-000007233 | to | DLP-078-000007233 |
| DLP-078-000007236 | to | DLP-078-000007236 |
| DLP-078-000007244 | to | DLP-078-000007245 |
| DLP-078-000007263 | to | DLP-078-000007263 |
| DLP-078-000007284 | to | DLP-078-000007285 |

| | | |
|---|---|---|
| DLP-078-000007287 | to | DLP-078-000007287 |
| DLP-078-000007292 | to | DLP-078-000007293 |
| DLP-078-000007310 | to | DLP-078-000007311 |
| DLP-078-000007314 | to | DLP-078-000007314 |
| DLP-078-000007319 | to | DLP-078-000007319 |
| DLP-078-000007334 | to | DLP-078-000007336 |
| DLP-078-000007352 | to | DLP-078-000007354 |
| DLP-078-000007363 | to | DLP-078-000007365 |
| DLP-078-000007372 | to | DLP-078-000007372 |
| DLP-078-000007386 | to | DLP-078-000007387 |
| DLP-078-000007389 | to | DLP-078-000007390 |
| DLP-078-000007423 | to | DLP-078-000007425 |
| DLP-078-000007459 | to | DLP-078-000007460 |
| DLP-078-000007469 | to | DLP-078-000007475 |
| DLP-078-000007479 | to | DLP-078-000007513 |
| DLP-078-000007515 | to | DLP-078-000007516 |
| DLP-078-000007518 | to | DLP-078-000007526 |
| DLP-078-000007534 | to | DLP-078-000007534 |
| DLP-078-000007537 | to | DLP-078-000007538 |
| DLP-078-000007546 | to | DLP-078-000007548 |
| DLP-078-000007555 | to | DLP-078-000007555 |
| DLP-078-000007560 | to | DLP-078-000007566 |
| DLP-078-000007573 | to | DLP-078-000007574 |
| DLP-078-000007592 | to | DLP-078-000007593 |
| DLP-078-000007604 | to | DLP-078-000007606 |
| DLP-078-000007618 | to | DLP-078-000007620 |
| DLP-078-000007622 | to | DLP-078-000007622 |
| DLP-078-000007629 | to | DLP-078-000007630 |
| DLP-078-000007635 | to | DLP-078-000007635 |
| DLP-078-000007637 | to | DLP-078-000007638 |
| DLP-078-000007640 | to | DLP-078-000007640 |
| DLP-078-000007646 | to | DLP-078-000007646 |
| DLP-078-000007649 | to | DLP-078-000007649 |
| DLP-078-000007670 | to | DLP-078-000007670 |
| DLP-078-000007688 | to | DLP-078-000007698 |
| DLP-078-000007701 | to | DLP-078-000007704 |
| DLP-078-000007708 | to | DLP-078-000007709 |
| DLP-078-000007719 | to | DLP-078-000007720 |
| DLP-078-000007725 | to | DLP-078-000007726 |
| DLP-078-000007733 | to | DLP-078-000007735 |
| DLP-078-000007757 | to | DLP-078-000007762 |
| DLP-078-000007769 | to | DLP-078-000007770 |
| DLP-078-000007784 | to | DLP-078-000007785 |
| DLP-078-000007796 | to | DLP-078-000007796 |

| | | |
|---|---|---|
| DLP-078-000007799 | to | DLP-078-000007801 |
| DLP-078-000007813 | to | DLP-078-000007830 |
| DLP-078-000007838 | to | DLP-078-000007841 |
| DLP-091-000000013 | to | DLP-091-000000013 |
| DLP-091-000000031 | to | DLP-091-000000031 |
| DLP-091-000000036 | to | DLP-091-000000036 |
| DLP-091-000000049 | to | DLP-091-000000049 |
| DLP-091-000000074 | to | DLP-091-000000074 |
| DLP-091-000000086 | to | DLP-091-000000086 |
| DLP-091-000000093 | to | DLP-091-000000096 |
| DLP-091-000000098 | to | DLP-091-000000098 |
| DLP-091-000000101 | to | DLP-091-000000101 |
| DLP-091-000000109 | to | DLP-091-000000109 |
| DLP-091-000000113 | to | DLP-091-000000113 |
| DLP-091-000000128 | to | DLP-091-000000128 |
| DLP-091-000000131 | to | DLP-091-000000131 |
| DLP-091-000000133 | to | DLP-091-000000133 |
| DLP-091-000000166 | to | DLP-091-000000166 |
| DLP-091-000000171 | to | DLP-091-000000171 |
| DLP-091-000000186 | to | DLP-091-000000186 |
| DLP-091-000000193 | to | DLP-091-000000193 |
| DLP-091-000000229 | to | DLP-091-000000230 |
| DLP-091-000000237 | to | DLP-091-000000238 |
| DLP-091-000000243 | to | DLP-091-000000243 |
| DLP-091-000000245 | to | DLP-091-000000245 |
| DLP-091-000000249 | to | DLP-091-000000249 |
| DLP-091-000000252 | to | DLP-091-000000252 |
| DLP-091-000000256 | to | DLP-091-000000256 |
| DLP-091-000000262 | to | DLP-091-000000262 |
| DLP-091-000000264 | to | DLP-091-000000265 |
| DLP-091-000000271 | to | DLP-091-000000271 |
| DLP-091-000000278 | to | DLP-091-000000278 |
| DLP-091-000000280 | to | DLP-091-000000280 |
| DLP-091-000000287 | to | DLP-091-000000287 |
| DLP-091-000000290 | to | DLP-091-000000290 |
| DLP-091-000000292 | to | DLP-091-000000292 |
| DLP-091-000000301 | to | DLP-091-000000301 |
| DLP-091-000000309 | to | DLP-091-000000309 |
| DLP-091-000000343 | to | DLP-091-000000343 |
| DLP-091-000000358 | to | DLP-091-000000358 |
| DLP-091-000000371 | to | DLP-091-000000371 |
| DLP-091-000000374 | to | DLP-091-000000374 |
| DLP-091-000000403 | to | DLP-091-000000403 |
| DLP-091-000000442 | to | DLP-091-000000442 |

| | | |
|---|---|---|
| DLP-091-000000449 | to | DLP-091-000000449 |
| DLP-091-000000451 | to | DLP-091-000000451 |
| DLP-091-000000453 | to | DLP-091-000000453 |
| DLP-091-000000470 | to | DLP-091-000000471 |
| DLP-091-000000479 | to | DLP-091-000000479 |
| DLP-091-000000481 | to | DLP-091-000000481 |
| DLP-091-000000483 | to | DLP-091-000000483 |
| DLP-091-000000488 | to | DLP-091-000000488 |
| DLP-091-000000490 | to | DLP-091-000000490 |
| DLP-091-000000527 | to | DLP-091-000000527 |
| DLP-091-000000533 | to | DLP-091-000000533 |
| DLP-091-000000539 | to | DLP-091-000000539 |
| DLP-091-000000541 | to | DLP-091-000000541 |
| DLP-091-000000543 | to | DLP-091-000000543 |
| DLP-091-000000546 | to | DLP-091-000000546 |
| DLP-091-000000548 | to | DLP-091-000000548 |
| DLP-091-000000553 | to | DLP-091-000000553 |
| DLP-091-000000555 | to | DLP-091-000000555 |
| DLP-091-000000557 | to | DLP-091-000000557 |
| DLP-091-000000563 | to | DLP-091-000000563 |
| DLP-091-000000565 | to | DLP-091-000000565 |
| DLP-091-000000602 | to | DLP-091-000000602 |
| DLP-091-000000604 | to | DLP-091-000000605 |
| DLP-091-000000610 | to | DLP-091-000000610 |
| DLP-091-000000622 | to | DLP-091-000000622 |
| DLP-091-000000625 | to | DLP-091-000000625 |
| DLP-091-000000630 | to | DLP-091-000000630 |
| DLP-091-000000642 | to | DLP-091-000000642 |
| DLP-091-000000670 | to | DLP-091-000000670 |
| DLP-091-000000678 | to | DLP-091-000000678 |
| DLP-091-000000682 | to | DLP-091-000000682 |
| DLP-091-000000685 | to | DLP-091-000000685 |
| DLP-091-000000687 | to | DLP-091-000000687 |
| DLP-091-000000693 | to | DLP-091-000000693 |
| DLP-091-000000697 | to | DLP-091-000000697 |
| DLP-091-000000700 | to | DLP-091-000000700 |
| DLP-091-000000705 | to | DLP-091-000000705 |
| DLP-091-000000721 | to | DLP-091-000000721 |
| DLP-091-000000724 | to | DLP-091-000000724 |
| DLP-091-000000729 | to | DLP-091-000000729 |
| DLP-091-000000731 | to | DLP-091-000000733 |
| DLP-091-000000736 | to | DLP-091-000000736 |
| DLP-091-000000740 | to | DLP-091-000000740 |
| DLP-091-000000753 | to | DLP-091-000000753 |

| | | |
|---|---|---|
| DLP-091-000000761 | to | DLP-091-000000762 |
| DLP-091-000000807 | to | DLP-091-000000807 |
| DLP-091-000000840 | to | DLP-091-000000840 |
| DLP-091-000000848 | to | DLP-091-000000848 |
| DLP-091-000000892 | to | DLP-091-000000892 |
| DLP-091-000000940 | to | DLP-091-000000940 |
| DLP-091-000000950 | to | DLP-091-000000950 |
| DLP-091-000001026 | to | DLP-091-000001026 |
| DLP-091-000001045 | to | DLP-091-000001045 |
| DLP-091-000001047 | to | DLP-091-000001047 |
| DLP-091-000001049 | to | DLP-091-000001049 |
| DLP-091-000001059 | to | DLP-091-000001059 |
| DLP-091-000001074 | to | DLP-091-000001075 |
| DLP-091-000001080 | to | DLP-091-000001080 |
| DLP-091-000001086 | to | DLP-091-000001086 |
| DLP-091-000001100 | to | DLP-091-000001100 |
| DLP-091-000001102 | to | DLP-091-000001102 |
| DLP-091-000001112 | to | DLP-091-000001112 |
| DLP-091-000001132 | to | DLP-091-000001133 |
| DLP-091-000001146 | to | DLP-091-000001147 |
| DLP-091-000001159 | to | DLP-091-000001159 |
| DLP-091-000001178 | to | DLP-091-000001178 |
| DLP-091-000001245 | to | DLP-091-000001245 |
| DLP-091-000001248 | to | DLP-091-000001248 |
| DLP-091-000001260 | to | DLP-091-000001260 |
| DLP-091-000001267 | to | DLP-091-000001267 |
| DLP-091-000001270 | to | DLP-091-000001270 |
| DLP-091-000001283 | to | DLP-091-000001283 |
| DLP-091-000001287 | to | DLP-091-000001288 |
| DLP-091-000001298 | to | DLP-091-000001298 |
| DLP-091-000001308 | to | DLP-091-000001309 |
| DLP-091-000001337 | to | DLP-091-000001337 |
| DLP-091-000001345 | to | DLP-091-000001345 |
| DLP-091-000001347 | to | DLP-091-000001347 |
| DLP-091-000001358 | to | DLP-091-000001360 |
| DLP-091-000001362 | to | DLP-091-000001363 |
| DLP-091-000001365 | to | DLP-091-000001366 |
| DLP-091-000001378 | to | DLP-091-000001378 |
| DLP-091-000001380 | to | DLP-091-000001380 |
| DLP-091-000001383 | to | DLP-091-000001383 |
| DLP-091-000001388 | to | DLP-091-000001388 |
| DLP-091-000001391 | to | DLP-091-000001391 |
| DLP-091-000001395 | to | DLP-091-000001395 |
| DLP-091-000001400 | to | DLP-091-000001400 |

| | | |
|---|---|---|
| DLP-091-000001408 | to | DLP-091-000001408 |
| DLP-091-000001410 | to | DLP-091-000001410 |
| DLP-091-000001421 | to | DLP-091-000001421 |
| DLP-091-000001423 | to | DLP-091-000001423 |
| DLP-091-000001435 | to | DLP-091-000001436 |
| DLP-091-000001438 | to | DLP-091-000001438 |
| DLP-091-000001445 | to | DLP-091-000001445 |
| DLP-091-000001452 | to | DLP-091-000001452 |
| DLP-091-000001464 | to | DLP-091-000001465 |
| DLP-091-000001539 | to | DLP-091-000001539 |
| DLP-091-000001556 | to | DLP-091-000001556 |
| DLP-091-000001558 | to | DLP-091-000001558 |
| DLP-091-000001561 | to | DLP-091-000001561 |
| DLP-091-000001564 | to | DLP-091-000001564 |
| DLP-091-000001566 | to | DLP-091-000001566 |
| DLP-091-000001578 | to | DLP-091-000001578 |
| DLP-091-000001580 | to | DLP-091-000001580 |
| DLP-091-000001656 | to | DLP-091-000001656 |
| DLP-091-000001674 | to | DLP-091-000001674 |
| DLP-091-000001688 | to | DLP-091-000001688 |
| DLP-091-000001692 | to | DLP-091-000001692 |
| DLP-091-000001694 | to | DLP-091-000001694 |
| DLP-091-000001709 | to | DLP-091-000001710 |
| DLP-091-000001714 | to | DLP-091-000001717 |
| DLP-091-000001725 | to | DLP-091-000001726 |
| DLP-091-000001738 | to | DLP-091-000001739 |
| DLP-091-000001745 | to | DLP-091-000001745 |
| DLP-091-000001747 | to | DLP-091-000001747 |
| DLP-091-000001778 | to | DLP-091-000001778 |
| DLP-091-000001788 | to | DLP-091-000001788 |
| DLP-091-000001791 | to | DLP-091-000001791 |
| DLP-091-000001796 | to | DLP-091-000001796 |
| DLP-091-000001806 | to | DLP-091-000001809 |
| DLP-091-000001833 | to | DLP-091-000001838 |
| DLP-091-000001875 | to | DLP-091-000001878 |
| DLP-091-000001918 | to | DLP-091-000001919 |
| DLP-091-000001921 | to | DLP-091-000001922 |
| DLP-091-000001938 | to | DLP-091-000001941 |
| DLP-091-000001944 | to | DLP-091-000001944 |
| DLP-091-000001946 | to | DLP-091-000001946 |
| DLP-091-000001975 | to | DLP-091-000001977 |
| DLP-091-000001979 | to | DLP-091-000002040 |
| DLP-091-000002042 | to | DLP-091-000002077 |
| DLP-091-000002113 | to | DLP-091-000002114 |

| | | |
|---|---|---|
| DLP-091-000002124 | to | DLP-091-000002127 |
| DLP-091-000002130 | to | DLP-091-000002133 |
| DLP-091-000002184 | to | DLP-091-000002186 |
| DLP-091-000002220 | to | DLP-091-000002220 |
| DLP-091-000002228 | to | DLP-091-000002230 |
| DLP-091-000002271 | to | DLP-091-000002271 |
| DLP-091-000002287 | to | DLP-091-000002290 |
| DLP-091-000002300 | to | DLP-091-000002303 |
| DLP-091-000002380 | to | DLP-091-000002380 |
| DLP-091-000002383 | to | DLP-091-000002385 |
| DLP-091-000002413 | to | DLP-091-000002415 |
| DLP-091-000002417 | to | DLP-091-000002417 |
| DLP-091-000002420 | to | DLP-091-000002422 |
| DLP-091-000002450 | to | DLP-091-000002451 |
| DLP-091-000002490 | to | DLP-091-000002490 |
| DLP-091-000002496 | to | DLP-091-000002496 |
| DLP-091-000002544 | to | DLP-091-000002548 |
| DLP-091-000002550 | to | DLP-091-000002562 |
| DLP-091-000002565 | to | DLP-091-000002565 |
| DLP-091-000002595 | to | DLP-091-000002598 |
| DLP-091-000002633 | to | DLP-091-000002634 |
| DLP-091-000002642 | to | DLP-091-000002642 |
| DLP-091-000002645 | to | DLP-091-000002650 |
| DLP-091-000002656 | to | DLP-091-000002656 |
| DLP-091-000002683 | to | DLP-091-000002700 |
| DLP-091-000002709 | to | DLP-091-000002716 |
| DLP-091-000002719 | to | DLP-091-000002741 |
| DLP-091-000002746 | to | DLP-091-000002748 |
| DLP-091-000002761 | to | DLP-091-000002769 |
| DLP-091-000002780 | to | DLP-091-000002780 |
| DLP-091-000002784 | to | DLP-091-000002784 |
| DLP-091-000002788 | to | DLP-091-000002789 |
| DLP-091-000002792 | to | DLP-091-000002792 |
| DLP-091-000002803 | to | DLP-091-000002811 |
| DLP-091-000002832 | to | DLP-091-000002833 |
| DLP-091-000002862 | to | DLP-091-000002862 |
| DLP-091-000002870 | to | DLP-091-000002870 |
| DLP-091-000002875 | to | DLP-091-000002875 |
| DLP-091-000002877 | to | DLP-091-000002880 |
| DLP-091-000002883 | to | DLP-091-000002883 |
| DLP-091-000002891 | to | DLP-091-000002891 |
| DLP-091-000002899 | to | DLP-091-000002899 |
| DLP-091-000002912 | to | DLP-091-000002913 |
| DLP-091-000002934 | to | DLP-091-000002934 |

| | | |
|---|---|---|
| DLP-091-000002946 | to | DLP-091-000002946 |
| DLP-091-000002951 | to | DLP-091-000002953 |
| DLP-091-000002985 | to | DLP-091-000002990 |
| DLP-091-000003031 | to | DLP-091-000003031 |
| DLP-091-000003049 | to | DLP-091-000003051 |
| DLP-091-000003058 | to | DLP-091-000003059 |
| DLP-091-000003073 | to | DLP-091-000003073 |
| DLP-091-000003085 | to | DLP-091-000003085 |
| DLP-091-000003089 | to | DLP-091-000003089 |
| DLP-091-000003092 | to | DLP-091-000003093 |
| DLP-091-000003095 | to | DLP-091-000003095 |
| DLP-091-000003098 | to | DLP-091-000003098 |
| DLP-091-000003112 | to | DLP-091-000003113 |
| DLP-091-000003130 | to | DLP-091-000003130 |
| DLP-091-000003136 | to | DLP-091-000003140 |
| DLP-091-000003170 | to | DLP-091-000003175 |
| DLP-091-000003179 | to | DLP-091-000003182 |
| DLP-091-000003205 | to | DLP-091-000003216 |
| DLP-091-000003218 | to | DLP-091-000003228 |
| DLP-091-000003230 | to | DLP-091-000003236 |
| DLP-091-000003238 | to | DLP-091-000003238 |
| DLP-091-000003246 | to | DLP-091-000003246 |
| DLP-091-000003264 | to | DLP-091-000003270 |
| DLP-091-000003281 | to | DLP-091-000003282 |
| DLP-091-000003311 | to | DLP-091-000003312 |
| DLP-091-000003316 | to | DLP-091-000003408 |
| DLP-091-000003412 | to | DLP-091-000003420 |
| DLP-091-000003425 | to | DLP-091-000003425 |
| DLP-091-000003466 | to | DLP-091-000003466 |
| DLP-091-000003469 | to | DLP-091-000003470 |
| DLP-092-000000007 | to | DLP-092-000000007 |
| DLP-092-000000024 | to | DLP-092-000000024 |
| DLP-092-000000027 | to | DLP-092-000000027 |
| DLP-092-000000035 | to | DLP-092-000000036 |
| DLP-092-000000052 | to | DLP-092-000000052 |
| DLP-092-000000054 | to | DLP-092-000000055 |
| DLP-092-000000057 | to | DLP-092-000000057 |
| DLP-092-000000085 | to | DLP-092-000000085 |
| DLP-092-000000087 | to | DLP-092-000000087 |
| DLP-092-000000094 | to | DLP-092-000000094 |
| DLP-092-000000101 | to | DLP-092-000000101 |
| DLP-092-000000103 | to | DLP-092-000000103 |
| DLP-092-000000108 | to | DLP-092-000000108 |
| DLP-092-000000110 | to | DLP-092-000000111 |

| | | |
|---|---|---|
| DLP-092-000000114 | to | DLP-092-000000114 |
| DLP-092-000000120 | to | DLP-092-000000120 |
| DLP-092-000000125 | to | DLP-092-000000125 |
| DLP-092-000000132 | to | DLP-092-000000132 |
| DLP-092-000000158 | to | DLP-092-000000158 |
| DLP-092-000000161 | to | DLP-092-000000161 |
| DLP-092-000000180 | to | DLP-092-000000180 |
| DLP-092-000000184 | to | DLP-092-000000184 |
| DLP-092-000000194 | to | DLP-092-000000194 |
| DLP-092-000000272 | to | DLP-092-000000272 |
| DLP-092-000000276 | to | DLP-092-000000277 |
| DLP-092-000000280 | to | DLP-092-000000280 |
| DLP-092-000000328 | to | DLP-092-000000328 |
| DLP-092-000000341 | to | DLP-092-000000341 |
| DLP-092-000000361 | to | DLP-092-000000361 |
| DLP-092-000000365 | to | DLP-092-000000366 |
| DLP-092-000000391 | to | DLP-092-000000392 |
| DLP-092-000000400 | to | DLP-092-000000406 |
| DLP-092-000000420 | to | DLP-092-000000420 |
| DLP-092-000000424 | to | DLP-092-000000424 |
| DLP-092-000000426 | to | DLP-092-000000426 |
| DLP-092-000000434 | to | DLP-092-000000434 |
| DLP-092-000000438 | to | DLP-092-000000439 |
| DLP-092-000000444 | to | DLP-092-000000445 |
| DLP-092-000000447 | to | DLP-092-000000447 |
| DLP-092-000000462 | to | DLP-092-000000463 |
| DLP-092-000000475 | to | DLP-092-000000476 |
| DLP-092-000000489 | to | DLP-092-000000489 |
| DLP-092-000000523 | to | DLP-092-000000523 |
| DLP-092-000000526 | to | DLP-092-000000526 |
| DLP-092-000000540 | to | DLP-092-000000540 |
| DLP-092-000000558 | to | DLP-092-000000560 |
| DLP-092-000000567 | to | DLP-092-000000567 |
| DLP-092-000000571 | to | DLP-092-000000571 |
| DLP-092-000000588 | to | DLP-092-000000589 |
| DLP-092-000000592 | to | DLP-092-000000592 |
| DLP-092-000000599 | to | DLP-092-000000599 |
| DLP-092-000000603 | to | DLP-092-000000603 |
| DLP-092-000000608 | to | DLP-092-000000608 |
| DLP-092-000000612 | to | DLP-092-000000614 |
| DLP-092-000000655 | to | DLP-092-000000656 |
| DLP-092-000000666 | to | DLP-092-000000666 |
| DLP-092-000000678 | to | DLP-092-000000678 |
| DLP-092-000000723 | to | DLP-092-000000723 |

| | | |
|---|---|---|
| DLP-092-000000733 | to | DLP-092-000000734 |
| DLP-092-000000737 | to | DLP-092-000000738 |
| DLP-092-000000856 | to | DLP-092-000000857 |
| DLP-092-000000882 | to | DLP-092-000000884 |
| DLP-092-000000899 | to | DLP-092-000000899 |
| DLP-092-000000907 | to | DLP-092-000000907 |
| DLP-092-000000920 | to | DLP-092-000000920 |
| DLP-092-000000941 | to | DLP-092-000000942 |
| DLP-092-000000947 | to | DLP-092-000000949 |
| DLP-092-000000965 | to | DLP-092-000000967 |
| DLP-092-000000974 | to | DLP-092-000000974 |
| DLP-092-000000980 | to | DLP-092-000000980 |
| DLP-092-000000985 | to | DLP-092-000000985 |
| DLP-092-000000996 | to | DLP-092-000000998 |
| DLP-092-000001011 | to | DLP-092-000001011 |
| DLP-092-000001027 | to | DLP-092-000001028 |
| DLP-092-000001038 | to | DLP-092-000001040 |
| DLP-092-000001051 | to | DLP-092-000001052 |
| DLP-092-000001056 | to | DLP-092-000001063 |
| DLP-092-000001073 | to | DLP-092-000001073 |
| DLP-092-000001129 | to | DLP-092-000001130 |
| DLP-092-000001133 | to | DLP-092-000001133 |
| DLP-092-000001150 | to | DLP-092-000001151 |
| DLP-092-000001186 | to | DLP-092-000001189 |
| DLP-092-000001201 | to | DLP-092-000001201 |
| DLP-092-000001213 | to | DLP-092-000001213 |
| DLP-092-000001223 | to | DLP-092-000001225 |
| DLP-092-000001241 | to | DLP-092-000001244 |
| DLP-092-000001276 | to | DLP-092-000001279 |
| DLP-092-000001283 | to | DLP-092-000001283 |
| DLP-092-000001336 | to | DLP-092-000001341 |
| DLP-092-000001343 | to | DLP-092-000001343 |
| DLP-092-000001347 | to | DLP-092-000001347 |
| DLP-092-000001352 | to | DLP-092-000001352 |
| DLP-092-000001388 | to | DLP-092-000001388 |
| DLP-092-000001403 | to | DLP-092-000001405 |
| DLP-092-000001426 | to | DLP-092-000001426 |
| DLP-092-000001501 | to | DLP-092-000001502 |
| DLP-092-000001511 | to | DLP-092-000001511 |
| DLP-092-000001528 | to | DLP-092-000001528 |
| DLP-092-000001532 | to | DLP-092-000001532 |
| DLP-092-000001571 | to | DLP-092-000001571 |
| DLP-092-000001575 | to | DLP-092-000001575 |
| DLP-092-000001594 | to | DLP-092-000001596 |

| | | |
|---|---|---|
| DLP-092-000001601 | to | DLP-092-000001602 |
| DLP-092-000001604 | to | DLP-092-000001605 |
| DLP-092-000001609 | to | DLP-092-000001609 |
| DLP-092-000001644 | to | DLP-092-000001645 |
| DLP-092-000001649 | to | DLP-092-000001649 |
| DLP-092-000001656 | to | DLP-092-000001657 |
| DLP-092-000001676 | to | DLP-092-000001676 |
| DLP-092-000001715 | to | DLP-092-000001715 |
| DLP-092-000001717 | to | DLP-092-000001717 |
| DLP-092-000001730 | to | DLP-092-000001733 |
| DLP-092-000001754 | to | DLP-092-000001754 |
| DLP-092-000001818 | to | DLP-092-000001824 |
| DLP-093-000000001 | to | DLP-093-000000004 |
| DLP-093-000000014 | to | DLP-093-000000014 |
| DLP-093-000000016 | to | DLP-093-000000016 |
| DLP-093-000000032 | to | DLP-093-000000032 |
| DLP-093-000000047 | to | DLP-093-000000047 |
| DLP-093-000000120 | to | DLP-093-000000120 |
| DLP-093-000000163 | to | DLP-093-000000163 |
| DLP-093-000000178 | to | DLP-093-000000178 |
| DLP-093-000000267 | to | DLP-093-000000267 |
| DLP-093-000000269 | to | DLP-093-000000269 |
| DLP-093-000000283 | to | DLP-093-000000284 |
| DLP-093-000000286 | to | DLP-093-000000287 |
| DLP-093-000000301 | to | DLP-093-000000303 |
| DLP-093-000000341 | to | DLP-093-000000341 |
| DLP-093-000000347 | to | DLP-093-000000347 |
| DLP-093-000000387 | to | DLP-093-000000387 |
| DLP-093-000000390 | to | DLP-093-000000390 |
| DLP-093-000000397 | to | DLP-093-000000398 |
| DLP-093-000000439 | to | DLP-093-000000439 |
| DLP-093-000000453 | to | DLP-093-000000453 |
| DLP-093-000000456 | to | DLP-093-000000456 |
| DLP-093-000000485 | to | DLP-093-000000486 |
| DLP-093-000000523 | to | DLP-093-000000523 |
| DLP-093-000000583 | to | DLP-093-000000583 |
| DLP-093-000000620 | to | DLP-093-000000620 |
| DLP-093-000000677 | to | DLP-093-000000677 |
| DLP-093-000000724 | to | DLP-093-000000724 |
| DLP-093-000000790 | to | DLP-093-000000790 |
| DLP-093-000000792 | to | DLP-093-000000792 |
| DLP-093-000000795 | to | DLP-093-000000795 |
| DLP-093-000000820 | to | DLP-093-000000820 |
| DLP-093-000000822 | to | DLP-093-000000823 |

| | | |
|---|---|---|
| DLP-093-000000843 | to | DLP-093-000000843 |
| DLP-093-000000846 | to | DLP-093-000000846 |
| DLP-093-000000894 | to | DLP-093-000000894 |
| DLP-093-000000916 | to | DLP-093-000000917 |
| DLP-093-000000924 | to | DLP-093-000000924 |
| DLP-093-000000992 | to | DLP-093-000000992 |
| DLP-093-000001002 | to | DLP-093-000001002 |
| DLP-093-000001015 | to | DLP-093-000001015 |
| DLP-093-000001114 | to | DLP-093-000001114 |
| DLP-093-000001150 | to | DLP-093-000001150 |
| DLP-093-000001154 | to | DLP-093-000001159 |
| DLP-093-000001167 | to | DLP-093-000001167 |
| DLP-093-000001177 | to | DLP-093-000001181 |
| DLP-093-000001183 | to | DLP-093-000001184 |
| DLP-093-000001194 | to | DLP-093-000001194 |
| DLP-093-000001196 | to | DLP-093-000001200 |
| DLP-093-000001206 | to | DLP-093-000001206 |
| DLP-093-000001231 | to | DLP-093-000001231 |
| DLP-093-000001237 | to | DLP-093-000001237 |
| DLP-093-000001249 | to | DLP-093-000001249 |
| DLP-093-000001253 | to | DLP-093-000001259 |
| DLP-093-000001284 | to | DLP-093-000001284 |
| DLP-093-000001302 | to | DLP-093-000001302 |
| DLP-093-000001308 | to | DLP-093-000001308 |
| DLP-093-000001316 | to | DLP-093-000001317 |
| DLP-093-000001395 | to | DLP-093-000001395 |
| DLP-093-000001491 | to | DLP-093-000001491 |
| DLP-093-000001519 | to | DLP-093-000001519 |
| DLP-093-000001523 | to | DLP-093-000001523 |
| DLP-093-000001554 | to | DLP-093-000001554 |
| DLP-093-000001611 | to | DLP-093-000001611 |
| DLP-093-000001655 | to | DLP-093-000001657 |
| DLP-093-000001730 | to | DLP-093-000001730 |
| DLP-093-000001781 | to | DLP-093-000001784 |
| DLP-093-000001796 | to | DLP-093-000001797 |
| DLP-093-000001864 | to | DLP-093-000001865 |
| DLP-093-000001867 | to | DLP-093-000001868 |
| DLP-093-000001872 | to | DLP-093-000001872 |
| DLP-093-000001874 | to | DLP-093-000001874 |
| DLP-093-000001900 | to | DLP-093-000001900 |
| DLP-093-000001907 | to | DLP-093-000001907 |
| DLP-093-000001927 | to | DLP-093-000001929 |
| DLP-093-000001947 | to | DLP-093-000001951 |
| DLP-093-000001954 | to | DLP-093-000001960 |

| DLP-093-000002008 | to | DLP-093-000002008 |
|---|---|---|
| DLP-093-000002015 | to | DLP-093-000002015 |
| DLP-093-000002026 | to | DLP-093-000002026 |
| DLP-093-000002056 | to | DLP-093-000002056 |
| DLP-093-000002059 | to | DLP-093-000002061 |
| DLP-093-000002068 | to | DLP-093-000002068 |
| DLP-093-000002104 | to | DLP-093-000002104 |
| DLP-093-000002134 | to | DLP-093-000002134 |
| DLP-093-000002136 | to | DLP-093-000002136 |
| DLP-093-000002150 | to | DLP-093-000002150 |
| DLP-093-000002179 | to | DLP-093-000002179 |
| DLP-093-000002222 | to | DLP-093-000002222 |
| DLP-093-000002601 | to | DLP-093-000002602 |
| DLP-093-000002607 | to | DLP-093-000002607 |
| DLP-093-000002628 | to | DLP-093-000002630 |
| DLP-093-000002672 | to | DLP-093-000002672 |
| DLP-093-000002777 | to | DLP-093-000002778 |
| DLP-093-000002780 | to | DLP-093-000002791 |
| DLP-093-000002793 | to | DLP-093-000002796 |
| DLP-093-000002799 | to | DLP-093-000002801 |
| DLP-093-000002813 | to | DLP-093-000002816 |
| DLP-093-000002819 | to | DLP-093-000002819 |
| DLP-093-000002880 | to | DLP-093-000002880 |
| DLP-093-000002998 | to | DLP-093-000002999 |
| DLP-093-000003043 | to | DLP-093-000003054 |
| DLP-093-000003129 | to | DLP-093-000003129 |
| DLP-093-000003133 | to | DLP-093-000003161 |
| DLP-093-000003163 | to | DLP-093-000003172 |
| DLP-093-000003179 | to | DLP-093-000003186 |
| DLP-093-000003188 | to | DLP-093-000003188 |
| DLP-093-000003190 | to | DLP-093-000003190 |
| DLP-093-000003192 | to | DLP-093-000003195 |
| DLP-093-000003197 | to | DLP-093-000003201 |
| DLP-093-000003203 | to | DLP-093-000003208 |
| DLP-093-000003211 | to | DLP-093-000003219 |
| DLP-093-000003221 | to | DLP-093-000003225 |
| DLP-093-000003227 | to | DLP-093-000003228 |
| DLP-093-000003230 | to | DLP-093-000003232 |
| DLP-093-000003234 | to | DLP-093-000003234 |
| DLP-093-000003301 | to | DLP-093-000003301 |
| DLP-093-000003304 | to | DLP-093-000003304 |
| DLP-093-000003349 | to | DLP-093-000003349 |
| DLP-093-000003411 | to | DLP-093-000003411 |
| DLP-093-000003426 | to | DLP-093-000003426 |

| | | |
|---|---|---|
| DLP-093-000003440 | to | DLP-093-000003440 |
| DLP-093-000003455 | to | DLP-093-000003455 |
| DLP-093-000003462 | to | DLP-093-000003462 |
| DLP-093-000003464 | to | DLP-093-000003464 |
| DLP-093-000003526 | to | DLP-093-000003527 |
| DLP-093-000003538 | to | DLP-093-000003538 |
| DLP-093-000003540 | to | DLP-093-000003545 |
| DLP-093-000003547 | to | DLP-093-000003547 |
| DLP-093-000003551 | to | DLP-093-000003551 |
| DLP-093-000003559 | to | DLP-093-000003559 |
| DLP-093-000003571 | to | DLP-093-000003571 |
| DLP-093-000003587 | to | DLP-093-000003587 |
| DLP-093-000003633 | to | DLP-093-000003635 |
| DLP-093-000003637 | to | DLP-093-000003637 |
| DLP-093-000003642 | to | DLP-093-000003642 |
| DLP-093-000003657 | to | DLP-093-000003657 |
| DLP-093-000003697 | to | DLP-093-000003697 |
| DLP-093-000003702 | to | DLP-093-000003702 |
| DLP-093-000003704 | to | DLP-093-000003704 |
| DLP-093-000003709 | to | DLP-093-000003709 |
| DLP-093-000003898 | to | DLP-093-000003898 |
| DLP-093-000003909 | to | DLP-093-000003909 |
| DLP-093-000003911 | to | DLP-093-000003911 |
| DLP-093-000003996 | to | DLP-093-000003996 |
| DLP-093-000004001 | to | DLP-093-000004001 |
| DLP-093-000004026 | to | DLP-093-000004026 |
| DLP-093-000004044 | to | DLP-093-000004044 |
| DLP-093-000004048 | to | DLP-093-000004048 |
| DLP-093-000004072 | to | DLP-093-000004072 |
| DLP-093-000004078 | to | DLP-093-000004078 |
| DLP-093-000004080 | to | DLP-093-000004081 |
| DLP-093-000004086 | to | DLP-093-000004087 |
| DLP-093-000004090 | to | DLP-093-000004090 |
| DLP-093-000004150 | to | DLP-093-000004150 |
| DLP-093-000004177 | to | DLP-093-000004177 |
| DLP-093-000004186 | to | DLP-093-000004186 |
| DLP-093-000004226 | to | DLP-093-000004226 |
| DLP-093-000004327 | to | DLP-093-000004328 |
| DLP-093-000004341 | to | DLP-093-000004341 |
| DLP-093-000004346 | to | DLP-093-000004346 |
| DLP-093-000004362 | to | DLP-093-000004362 |
| DLP-093-000004392 | to | DLP-093-000004392 |
| DLP-093-000004423 | to | DLP-093-000004423 |
| DLP-093-000004427 | to | DLP-093-000004427 |

| | | |
|---|---|---|
| DLP-093-000004442 | to | DLP-093-000004442 |
| DLP-093-000004449 | to | DLP-093-000004449 |
| DLP-093-000004458 | to | DLP-093-000004458 |
| DLP-093-000004498 | to | DLP-093-000004498 |
| DLP-093-000004500 | to | DLP-093-000004501 |
| DLP-093-000004504 | to | DLP-093-000004504 |
| DLP-093-000004511 | to | DLP-093-000004511 |
| DLP-093-000004526 | to | DLP-093-000004526 |
| DLP-093-000004529 | to | DLP-093-000004530 |
| DLP-093-000004535 | to | DLP-093-000004535 |
| DLP-093-000004549 | to | DLP-093-000004549 |
| DLP-093-000004560 | to | DLP-093-000004560 |
| DLP-093-000004588 | to | DLP-093-000004588 |
| DLP-093-000004599 | to | DLP-093-000004600 |
| DLP-093-000004616 | to | DLP-093-000004617 |
| DLP-093-000004641 | to | DLP-093-000004641 |
| DLP-093-000004663 | to | DLP-093-000004663 |
| DLP-093-000004669 | to | DLP-093-000004669 |
| DLP-093-000004677 | to | DLP-093-000004677 |
| DLP-093-000004693 | to | DLP-093-000004693 |
| DLP-093-000004698 | to | DLP-093-000004698 |
| DLP-093-000004709 | to | DLP-093-000004709 |
| DLP-093-000004720 | to | DLP-093-000004720 |
| DLP-093-000004728 | to | DLP-093-000004728 |
| DLP-093-000004750 | to | DLP-093-000004750 |
| DLP-093-000004762 | to | DLP-093-000004762 |
| DLP-093-000004782 | to | DLP-093-000004782 |
| DLP-093-000004868 | to | DLP-093-000004868 |
| DLP-093-000004889 | to | DLP-093-000004889 |
| DLP-093-000004945 | to | DLP-093-000004945 |
| DLP-093-000004964 | to | DLP-093-000004964 |
| DLP-093-000004967 | to | DLP-093-000004967 |
| DLP-093-000004979 | to | DLP-093-000004979 |
| DLP-093-000004988 | to | DLP-093-000004988 |
| DLP-093-000005002 | to | DLP-093-000005002 |
| DLP-093-000005018 | to | DLP-093-000005020 |
| DLP-093-000005042 | to | DLP-093-000005042 |
| DLP-093-000005045 | to | DLP-093-000005045 |
| DLP-093-000005065 | to | DLP-093-000005065 |
| DLP-093-000005103 | to | DLP-093-000005103 |
| DLP-093-000005112 | to | DLP-093-000005113 |
| DLP-093-000005138 | to | DLP-093-000005138 |
| DLP-093-000005153 | to | DLP-093-000005153 |
| DLP-093-000005156 | to | DLP-093-000005156 |

| | | |
|---|---|---|
| DLP-093-000005199 | to | DLP-093-000005199 |
| DLP-093-000005289 | to | DLP-093-000005289 |
| DLP-093-000005300 | to | DLP-093-000005300 |
| DLP-093-000005303 | to | DLP-093-000005303 |
| DLP-093-000005314 | to | DLP-093-000005314 |
| DLP-093-000005318 | to | DLP-093-000005318 |
| DLP-093-000005330 | to | DLP-093-000005330 |
| DLP-093-000005337 | to | DLP-093-000005337 |
| DLP-093-000005360 | to | DLP-093-000005360 |
| DLP-093-000005362 | to | DLP-093-000005363 |
| DLP-093-000005366 | to | DLP-093-000005366 |
| DLP-093-000005397 | to | DLP-093-000005397 |
| DLP-093-000005401 | to | DLP-093-000005403 |
| DLP-093-000005449 | to | DLP-093-000005449 |
| DLP-093-000005475 | to | DLP-093-000005475 |
| DLP-093-000005515 | to | DLP-093-000005515 |
| DLP-093-000005676 | to | DLP-093-000005676 |
| DLP-093-000005693 | to | DLP-093-000005693 |
| DLP-093-000005695 | to | DLP-093-000005695 |
| DLP-093-000005698 | to | DLP-093-000005698 |
| DLP-093-000005701 | to | DLP-093-000005702 |
| DLP-093-000005706 | to | DLP-093-000005708 |
| DLP-093-000005728 | to | DLP-093-000005728 |
| DLP-093-000005735 | to | DLP-093-000005735 |
| DLP-093-000005738 | to | DLP-093-000005739 |
| DLP-093-000005753 | to | DLP-093-000005753 |
| DLP-093-000005758 | to | DLP-093-000005759 |
| DLP-093-000005805 | to | DLP-093-000005814 |
| DLP-093-000005851 | to | DLP-093-000005860 |
| DLP-093-000005894 | to | DLP-093-000005894 |
| DLP-093-000005898 | to | DLP-093-000005898 |
| DLP-093-000005926 | to | DLP-093-000005927 |
| DLP-093-000006007 | to | DLP-093-000006007 |
| DLP-093-000006021 | to | DLP-093-000006021 |
| DLP-093-000006045 | to | DLP-093-000006045 |
| DLP-093-000006059 | to | DLP-093-000006059 |
| DLP-093-000006079 | to | DLP-093-000006080 |
| DLP-093-000006093 | to | DLP-093-000006093 |
| DLP-093-000006102 | to | DLP-093-000006102 |
| DLP-093-000006175 | to | DLP-093-000006175 |
| DLP-093-000006188 | to | DLP-093-000006189 |
| DLP-093-000006202 | to | DLP-093-000006202 |
| DLP-093-000006208 | to | DLP-093-000006208 |
| DLP-093-000006223 | to | DLP-093-000006223 |

| | | |
|---|---|---|
| DLP-093-000006226 | to | DLP-093-000006226 |
| DLP-093-000006236 | to | DLP-093-000006236 |
| DLP-093-000006241 | to | DLP-093-000006241 |
| DLP-093-000006248 | to | DLP-093-000006248 |
| DLP-093-000006253 | to | DLP-093-000006253 |
| DLP-093-000006260 | to | DLP-093-000006260 |
| DLP-093-000006267 | to | DLP-093-000006268 |
| DLP-093-000006276 | to | DLP-093-000006276 |
| DLP-093-000006292 | to | DLP-093-000006292 |
| DLP-093-000006295 | to | DLP-093-000006295 |
| DLP-093-000006326 | to | DLP-093-000006326 |
| DLP-093-000006329 | to | DLP-093-000006329 |
| DLP-093-000006341 | to | DLP-093-000006341 |
| DLP-093-000006348 | to | DLP-093-000006348 |
| DLP-093-000006355 | to | DLP-093-000006355 |
| DLP-093-000006364 | to | DLP-093-000006365 |
| DLP-093-000006369 | to | DLP-093-000006369 |
| DLP-093-000006406 | to | DLP-093-000006406 |
| DLP-093-000006411 | to | DLP-093-000006412 |
| DLP-093-000006415 | to | DLP-093-000006416 |
| DLP-093-000006419 | to | DLP-093-000006419 |
| DLP-093-000006443 | to | DLP-093-000006443 |
| DLP-093-000006449 | to | DLP-093-000006449 |
| DLP-093-000006451 | to | DLP-093-000006451 |
| DLP-093-000006465 | to | DLP-093-000006465 |
| DLP-093-000006505 | to | DLP-093-000006507 |
| DLP-093-000006520 | to | DLP-093-000006520 |
| DLP-093-000006532 | to | DLP-093-000006532 |
| DLP-093-000006542 | to | DLP-093-000006542 |
| DLP-093-000006550 | to | DLP-093-000006550 |
| DLP-093-000006553 | to | DLP-093-000006553 |
| DLP-093-000006559 | to | DLP-093-000006559 |
| DLP-093-000006573 | to | DLP-093-000006573 |
| DLP-093-000006576 | to | DLP-093-000006576 |
| DLP-093-000006624 | to | DLP-093-000006624 |
| DLP-093-000006638 | to | DLP-093-000006638 |
| DLP-093-000006652 | to | DLP-093-000006652 |
| DLP-093-000006673 | to | DLP-093-000006673 |
| DLP-093-000006675 | to | DLP-093-000006675 |
| DLP-093-000006686 | to | DLP-093-000006686 |
| DLP-093-000006718 | to | DLP-093-000006718 |
| DLP-093-000006723 | to | DLP-093-000006723 |
| DLP-093-000006728 | to | DLP-093-000006729 |
| DLP-093-000006733 | to | DLP-093-000006733 |

| | | |
|---|---|---|
| DLP-093-000006738 | to | DLP-093-000006739 |
| DLP-093-000006745 | to | DLP-093-000006746 |
| DLP-093-000006762 | to | DLP-093-000006763 |
| DLP-093-000006787 | to | DLP-093-000006787 |
| DLP-093-000006799 | to | DLP-093-000006799 |
| DLP-093-000006805 | to | DLP-093-000006805 |
| DLP-093-000006808 | to | DLP-093-000006808 |
| DLP-093-000006851 | to | DLP-093-000006852 |
| DLP-093-000006864 | to | DLP-093-000006864 |
| DLP-093-000006872 | to | DLP-093-000006873 |
| DLP-093-000006876 | to | DLP-093-000006876 |
| DLP-093-000006887 | to | DLP-093-000006887 |
| DLP-093-000006891 | to | DLP-093-000006891 |
| DLP-093-000006900 | to | DLP-093-000006900 |
| DLP-093-000006902 | to | DLP-093-000006902 |
| DLP-093-000006907 | to | DLP-093-000006908 |
| DLP-093-000006911 | to | DLP-093-000006913 |
| DLP-093-000006924 | to | DLP-093-000006924 |
| DLP-093-000006943 | to | DLP-093-000006943 |
| DLP-093-000006957 | to | DLP-093-000006957 |
| DLP-093-000006959 | to | DLP-093-000006959 |
| DLP-093-000006967 | to | DLP-093-000006967 |
| DLP-093-000007047 | to | DLP-093-000007047 |
| DLP-093-000007059 | to | DLP-093-000007060 |
| DLP-093-000007063 | to | DLP-093-000007063 |
| DLP-093-000007093 | to | DLP-093-000007093 |
| DLP-093-000007119 | to | DLP-093-000007119 |
| DLP-093-000007129 | to | DLP-093-000007129 |
| DLP-093-000007131 | to | DLP-093-000007131 |
| DLP-093-000007188 | to | DLP-093-000007188 |
| DLP-093-000007222 | to | DLP-093-000007222 |
| DLP-093-000007228 | to | DLP-093-000007228 |
| DLP-093-000007232 | to | DLP-093-000007232 |
| DLP-093-000007242 | to | DLP-093-000007242 |
| DLP-093-000007244 | to | DLP-093-000007244 |
| DLP-093-000007265 | to | DLP-093-000007266 |
| DLP-093-000007277 | to | DLP-093-000007277 |
| DLP-093-000007282 | to | DLP-093-000007282 |
| DLP-093-000007288 | to | DLP-093-000007288 |
| DLP-093-000007305 | to | DLP-093-000007307 |
| DLP-093-000007312 | to | DLP-093-000007312 |
| DLP-093-000007315 | to | DLP-093-000007315 |
| DLP-093-000007319 | to | DLP-093-000007321 |
| DLP-093-000007326 | to | DLP-093-000007326 |

| | | |
|---|---|---|
| DLP-093-000007329 | to | DLP-093-000007329 |
| DLP-093-000007334 | to | DLP-093-000007334 |
| DLP-093-000007340 | to | DLP-093-000007340 |
| DLP-093-000007343 | to | DLP-093-000007343 |
| DLP-093-000007356 | to | DLP-093-000007356 |
| DLP-093-000007373 | to | DLP-093-000007376 |
| DLP-093-000007379 | to | DLP-093-000007379 |
| DLP-093-000007385 | to | DLP-093-000007385 |
| DLP-093-000007402 | to | DLP-093-000007402 |
| DLP-093-000007412 | to | DLP-093-000007412 |
| DLP-093-000007417 | to | DLP-093-000007417 |
| DLP-093-000007419 | to | DLP-093-000007419 |
| DLP-093-000007423 | to | DLP-093-000007423 |
| DLP-093-000007426 | to | DLP-093-000007427 |
| DLP-093-000007429 | to | DLP-093-000007430 |
| DLP-093-000007433 | to | DLP-093-000007433 |
| DLP-093-000007445 | to | DLP-093-000007445 |
| DLP-093-000007447 | to | DLP-093-000007447 |
| DLP-093-000007461 | to | DLP-093-000007463 |
| DLP-093-000007468 | to | DLP-093-000007468 |
| DLP-093-000007473 | to | DLP-093-000007474 |
| DLP-093-000007478 | to | DLP-093-000007478 |
| DLP-093-000007486 | to | DLP-093-000007486 |
| DLP-093-000007491 | to | DLP-093-000007492 |
| DLP-093-000007495 | to | DLP-093-000007495 |
| DLP-093-000007497 | to | DLP-093-000007497 |
| DLP-093-000007506 | to | DLP-093-000007506 |
| DLP-093-000007525 | to | DLP-093-000007525 |
| DLP-093-000007531 | to | DLP-093-000007531 |
| DLP-093-000007537 | to | DLP-093-000007538 |
| DLP-093-000007547 | to | DLP-093-000007547 |
| DLP-093-000007552 | to | DLP-093-000007552 |
| DLP-093-000007580 | to | DLP-093-000007580 |
| DLP-093-000007583 | to | DLP-093-000007585 |
| DLP-093-000007593 | to | DLP-093-000007594 |
| DLP-093-000007597 | to | DLP-093-000007598 |
| DLP-093-000007609 | to | DLP-093-000007609 |
| DLP-093-000007617 | to | DLP-093-000007617 |
| DLP-093-000007621 | to | DLP-093-000007621 |
| DLP-093-000007623 | to | DLP-093-000007623 |
| DLP-093-000007646 | to | DLP-093-000007646 |
| DLP-093-000007654 | to | DLP-093-000007654 |
| DLP-093-000007667 | to | DLP-093-000007667 |
| DLP-093-000007669 | to | DLP-093-000007669 |

| | | |
|---|---|---|
| DLP-093-000007680 | to | DLP-093-000007680 |
| DLP-093-000007692 | to | DLP-093-000007692 |
| DLP-093-000007704 | to | DLP-093-000007705 |
| DLP-093-000007715 | to | DLP-093-000007715 |
| DLP-093-000007722 | to | DLP-093-000007722 |
| DLP-093-000007727 | to | DLP-093-000007727 |
| DLP-093-000007729 | to | DLP-093-000007729 |
| DLP-093-000007742 | to | DLP-093-000007742 |
| DLP-093-000007745 | to | DLP-093-000007745 |
| DLP-093-000007759 | to | DLP-093-000007759 |
| DLP-093-000007783 | to | DLP-093-000007783 |
| DLP-093-000007815 | to | DLP-093-000007815 |
| DLP-093-000007862 | to | DLP-093-000007862 |
| DLP-093-000007899 | to | DLP-093-000007902 |
| DLP-093-000007907 | to | DLP-093-000007908 |
| DLP-093-000007989 | to | DLP-093-000007989 |
| DLP-093-000008003 | to | DLP-093-000008003 |
| DLP-093-000008014 | to | DLP-093-000008014 |
| DLP-093-000008040 | to | DLP-093-000008043 |
| DLP-093-000008060 | to | DLP-093-000008061 |
| DLP-093-000008066 | to | DLP-093-000008069 |
| DLP-093-000008080 | to | DLP-093-000008080 |
| DLP-093-000008087 | to | DLP-093-000008087 |
| DLP-093-000008099 | to | DLP-093-000008099 |
| DLP-093-000008101 | to | DLP-093-000008101 |
| DLP-093-000008103 | to | DLP-093-000008104 |
| DLP-093-000008111 | to | DLP-093-000008111 |
| DLP-093-000008130 | to | DLP-093-000008130 |
| DLP-093-000008163 | to | DLP-093-000008163 |
| DLP-093-000008166 | to | DLP-093-000008171 |
| DLP-093-000008173 | to | DLP-093-000008173 |
| DLP-093-000008177 | to | DLP-093-000008177 |
| DLP-093-000008179 | to | DLP-093-000008179 |
| DLP-093-000008187 | to | DLP-093-000008187 |
| DLP-093-000008191 | to | DLP-093-000008216 |
| DLP-093-000008226 | to | DLP-093-000008228 |
| DLP-093-000008305 | to | DLP-093-000008305 |
| DLP-093-000008384 | to | DLP-093-000008384 |
| DLP-093-000008390 | to | DLP-093-000008393 |
| DLP-093-000008398 | to | DLP-093-000008401 |
| DLP-093-000008405 | to | DLP-093-000008405 |
| DLP-093-000008407 | to | DLP-093-000008407 |
| DLP-093-000008418 | to | DLP-093-000008418 |
| DLP-093-000008444 | to | DLP-093-000008445 |

| | | |
|---|---|---|
| DLP-093-000008447 | to | DLP-093-000008447 |
| DLP-093-000008478 | to | DLP-093-000008478 |
| DLP-093-000008481 | to | DLP-093-000008483 |
| DLP-093-000008489 | to | DLP-093-000008489 |
| DLP-093-000008494 | to | DLP-093-000008494 |
| DLP-093-000008506 | to | DLP-093-000008506 |
| DLP-093-000008533 | to | DLP-093-000008533 |
| DLP-093-000008578 | to | DLP-093-000008583 |
| DLP-093-000008585 | to | DLP-093-000008594 |
| DLP-093-000008613 | to | DLP-093-000008628 |
| DLP-093-000008668 | to | DLP-093-000008668 |
| DLP-093-000008673 | to | DLP-093-000008673 |
| DLP-093-000008683 | to | DLP-093-000008683 |
| DLP-093-000008687 | to | DLP-093-000008687 |
| DLP-093-000008713 | to | DLP-093-000008713 |
| DLP-093-000008731 | to | DLP-093-000008732 |
| DLP-093-000008738 | to | DLP-093-000008738 |
| DLP-093-000008742 | to | DLP-093-000008743 |
| DLP-093-000008755 | to | DLP-093-000008755 |
| DLP-093-000008760 | to | DLP-093-000008760 |
| DLP-093-000008762 | to | DLP-093-000008763 |
| DLP-093-000008766 | to | DLP-093-000008766 |
| DLP-093-000008771 | to | DLP-093-000008771 |
| DLP-093-000008800 | to | DLP-093-000008800 |
| DLP-093-000008814 | to | DLP-093-000008816 |
| DLP-093-000008833 | to | DLP-093-000008834 |
| DLP-093-000008857 | to | DLP-093-000008874 |
| DLP-093-000008883 | to | DLP-093-000008884 |
| DLP-093-000008892 | to | DLP-093-000008895 |
| DLP-093-000008901 | to | DLP-093-000008902 |
| DLP-093-000008932 | to | DLP-093-000008934 |
| DLP-093-000008939 | to | DLP-093-000008950 |
| DLP-093-000008952 | to | DLP-093-000008965 |
| DLP-093-000008967 | to | DLP-093-000008972 |
| DLP-093-000008985 | to | DLP-093-000008986 |
| DLP-093-000009023 | to | DLP-093-000009028 |
| DLP-093-000009103 | to | DLP-093-000009103 |
| DLP-093-000009239 | to | DLP-093-000009256 |
| DLP-093-000009258 | to | DLP-093-000009259 |
| DLP-093-000009273 | to | DLP-093-000009277 |
| DLP-093-000009279 | to | DLP-093-000009282 |
| DLP-093-000009284 | to | DLP-093-000009292 |
| DLP-093-000009325 | to | DLP-093-000009325 |
| DLP-093-000009487 | to | DLP-093-000009487 |

| | | |
|---|---|---|
| DLP-093-000009498 | to | DLP-093-000009498 |
| DLP-093-000009508 | to | DLP-093-000009511 |
| DLP-093-000009566 | to | DLP-093-000009567 |
| DLP-093-000009619 | to | DLP-093-000009619 |
| DLP-093-000009725 | to | DLP-093-000009727 |
| DLP-093-000009734 | to | DLP-093-000009734 |
| DLP-093-000009808 | to | DLP-093-000009808 |
| DLP-093-000009810 | to | DLP-093-000009811 |
| DLP-093-000010019 | to | DLP-093-000010020 |
| DLP-093-000010022 | to | DLP-093-000010033 |
| DLP-093-000010038 | to | DLP-093-000010039 |
| DLP-093-000010041 | to | DLP-093-000010043 |
| DLP-093-000010045 | to | DLP-093-000010045 |
| DLP-093-000010047 | to | DLP-093-000010049 |
| DLP-093-000010093 | to | DLP-093-000010093 |
| DLP-093-000010120 | to | DLP-093-000010120 |
| DLP-093-000010152 | to | DLP-093-000010155 |
| DLP-093-000010161 | to | DLP-093-000010170 |
| DLP-093-000010258 | to | DLP-093-000010258 |
| DLP-093-000010270 | to | DLP-093-000010270 |
| DLP-093-000010328 | to | DLP-093-000010328 |
| DLP-093-000010356 | to | DLP-093-000010371 |
| DLP-093-000010398 | to | DLP-093-000010399 |
| DLP-093-000010442 | to | DLP-093-000010442 |
| DLP-093-000010451 | to | DLP-093-000010454 |
| DLP-093-000010464 | to | DLP-093-000010464 |
| DLP-093-000010479 | to | DLP-093-000010480 |
| DLP-093-000010486 | to | DLP-093-000010487 |
| DLP-093-000010495 | to | DLP-093-000010495 |
| DLP-093-000010501 | to | DLP-093-000010501 |
| DLP-093-000010507 | to | DLP-093-000010508 |
| DLP-093-000010516 | to | DLP-093-000010516 |
| DLP-093-000010568 | to | DLP-093-000010568 |
| DLP-093-000010603 | to | DLP-093-000010603 |
| DLP-093-000010610 | to | DLP-093-000010614 |
| DLP-093-000010685 | to | DLP-093-000010689 |
| DLP-093-000010719 | to | DLP-093-000010720 |
| DLP-093-000010739 | to | DLP-093-000010739 |
| DLP-093-000010751 | to | DLP-093-000010751 |
| DLP-093-000010753 | to | DLP-093-000010753 |
| DLP-093-000010769 | to | DLP-093-000010770 |
| DLP-093-000010777 | to | DLP-093-000010777 |
| DLP-093-000010782 | to | DLP-093-000010783 |
| DLP-093-000010787 | to | DLP-093-000010788 |

| | | |
|---|---|---|
| DLP-093-000010791 | to | DLP-093-000010791 |
| DLP-093-000010793 | to | DLP-093-000010808 |
| DLP-093-000010810 | to | DLP-093-000010812 |
| DLP-093-000010814 | to | DLP-093-000010820 |
| DLP-093-000010823 | to | DLP-093-000010824 |
| DLP-093-000010826 | to | DLP-093-000010826 |
| DLP-093-000010828 | to | DLP-093-000010832 |
| DLP-093-000010840 | to | DLP-093-000010842 |
| DLP-093-000010846 | to | DLP-093-000010846 |
| DLP-093-000010848 | to | DLP-093-000010853 |
| DLP-093-000010855 | to | DLP-093-000010855 |
| DLP-093-000010857 | to | DLP-093-000010859 |
| DLP-093-000010861 | to | DLP-093-000010864 |
| DLP-093-000010866 | to | DLP-093-000010866 |
| DLP-093-000010874 | to | DLP-093-000010875 |
| DLP-093-000010881 | to | DLP-093-000010883 |
| DLP-093-000010888 | to | DLP-093-000010888 |
| DLP-093-000010902 | to | DLP-093-000010902 |
| DLP-093-000010904 | to | DLP-093-000010904 |
| DLP-093-000010910 | to | DLP-093-000010911 |
| DLP-093-000010913 | to | DLP-093-000010913 |
| DLP-093-000010919 | to | DLP-093-000010921 |
| DLP-093-000010927 | to | DLP-093-000010927 |
| DLP-093-000010929 | to | DLP-093-000010932 |
| DLP-093-000010935 | to | DLP-093-000010935 |
| DLP-093-000010946 | to | DLP-093-000010949 |
| DLP-093-000010968 | to | DLP-093-000010969 |
| DLP-093-000011002 | to | DLP-093-000011002 |
| DLP-093-000011005 | to | DLP-093-000011009 |
| DLP-093-000011012 | to | DLP-093-000011012 |
| DLP-093-000011014 | to | DLP-093-000011034 |
| DLP-093-000011044 | to | DLP-093-000011044 |
| DLP-093-000011083 | to | DLP-093-000011086 |
| DLP-093-000011088 | to | DLP-093-000011095 |
| DLP-093-000011125 | to | DLP-093-000011126 |
| DLP-093-000011168 | to | DLP-093-000011170 |
| DLP-093-000011192 | to | DLP-093-000011193 |
| DLP-093-000011210 | to | DLP-093-000011213 |
| DLP-093-000011215 | to | DLP-093-000011216 |
| DLP-093-000011284 | to | DLP-093-000011284 |
| DLP-093-000011371 | to | DLP-093-000011379 |
| DLP-093-000011444 | to | DLP-093-000011444 |
| DLP-093-000011451 | to | DLP-093-000011457 |
| DLP-093-000011460 | to | DLP-093-000011462 |

| | | |
|---|---|---|
| DLP-093-000011464 | to | DLP-093-000011466 |
| DLP-093-000011472 | to | DLP-093-000011490 |
| DLP-093-000011492 | to | DLP-093-000011495 |
| DLP-093-000011497 | to | DLP-093-000011502 |
| DLP-093-000011506 | to | DLP-093-000011506 |
| DLP-093-000011509 | to | DLP-093-000011509 |
| DLP-093-000011511 | to | DLP-093-000011511 |
| DLP-093-000011529 | to | DLP-093-000011529 |
| DLP-093-000011600 | to | DLP-093-000011600 |
| DLP-093-000011622 | to | DLP-093-000011622 |
| DLP-093-000011640 | to | DLP-093-000011642 |
| DLP-093-000011670 | to | DLP-093-000011670 |
| DLP-093-000011679 | to | DLP-093-000011679 |
| DLP-093-000011681 | to | DLP-093-000011691 |
| DLP-093-000011693 | to | DLP-093-000011698 |
| DLP-093-000011700 | to | DLP-093-000011700 |
| DLP-093-000011703 | to | DLP-093-000011703 |
| DLP-093-000011711 | to | DLP-093-000011711 |
| DLP-093-000011717 | to | DLP-093-000011721 |
| DLP-093-000011732 | to | DLP-093-000011732 |
| DLP-093-000011747 | to | DLP-093-000011747 |
| DLP-093-000011776 | to | DLP-093-000011777 |
| DLP-093-000011801 | to | DLP-093-000011806 |
| DLP-093-000011808 | to | DLP-093-000011809 |
| DLP-093-000011840 | to | DLP-093-000011840 |
| DLP-093-000011872 | to | DLP-093-000011873 |
| DLP-093-000011881 | to | DLP-093-000011881 |
| DLP-093-000011887 | to | DLP-093-000011887 |
| DLP-093-000011910 | to | DLP-093-000011910 |
| DLP-093-000011918 | to | DLP-093-000011921 |
| DLP-093-000012005 | to | DLP-093-000012006 |
| DLP-093-000012030 | to | DLP-093-000012031 |
| DLP-093-000012044 | to | DLP-093-000012055 |
| DLP-093-000012059 | to | DLP-093-000012061 |
| DLP-093-000012067 | to | DLP-093-000012067 |
| DLP-093-000012084 | to | DLP-093-000012085 |
| DLP-093-000012125 | to | DLP-093-000012127 |
| DLP-093-000012141 | to | DLP-093-000012141 |
| DLP-093-000012150 | to | DLP-093-000012150 |
| DLP-093-000012185 | to | DLP-093-000012186 |
| DLP-093-000012203 | to | DLP-093-000012203 |
| DLP-093-000012205 | to | DLP-093-000012205 |
| DLP-093-000012211 | to | DLP-093-000012214 |
| DLP-093-000012216 | to | DLP-093-000012216 |

| DLP-093-000012254 | to | DLP-093-000012257 |
| DLP-093-000012259 | to | DLP-093-000012263 |
| DLP-093-000012293 | to | DLP-093-000012293 |
| DLP-093-000012295 | to | DLP-093-000012295 |
| DLP-093-000012297 | to | DLP-093-000012298 |
| DLP-093-000012307 | to | DLP-093-000012307 |
| DLP-093-000012320 | to | DLP-093-000012324 |
| DLP-093-000012329 | to | DLP-093-000012330 |
| DLP-093-000012365 | to | DLP-093-000012365 |
| DLP-093-000012367 | to | DLP-093-000012369 |
| DLP-093-000012373 | to | DLP-093-000012373 |
| DLP-093-000012376 | to | DLP-093-000012381 |
| DLP-093-000012442 | to | DLP-093-000012442 |
| DLP-093-000012460 | to | DLP-093-000012480 |
| DLP-093-000012560 | to | DLP-093-000012588 |
| DLP-093-000012590 | to | DLP-093-000012591 |
| DLP-093-000012623 | to | DLP-093-000012623 |
| DLP-093-000012630 | to | DLP-093-000012631 |
| DLP-093-000012650 | to | DLP-093-000012676 |
| DLP-093-000012682 | to | DLP-093-000012683 |
| DLP-093-000012707 | to | DLP-093-000012708 |
| DLP-093-000012735 | to | DLP-093-000012736 |
| DLP-093-000012761 | to | DLP-093-000012762 |
| DLP-093-000012770 | to | DLP-093-000012784 |
| DLP-093-000012792 | to | DLP-093-000012795 |
| DLP-093-000012830 | to | DLP-093-000012831 |
| DLP-093-000012973 | to | DLP-093-000012974 |
| DLP-093-000012980 | to | DLP-093-000012989 |
| DLP-093-000012994 | to | DLP-093-000012996 |
| DLP-093-000013000 | to | DLP-093-000013000 |
| DLP-093-000013035 | to | DLP-093-000013036 |
| DLP-093-000013050 | to | DLP-093-000013053 |
| DLP-093-000013059 | to | DLP-093-000013059 |
| DLP-093-000013096 | to | DLP-093-000013097 |
| DLP-093-000013110 | to | DLP-093-000013111 |
| DLP-093-000013135 | to | DLP-093-000013136 |
| DLP-093-000013163 | to | DLP-093-000013163 |
| DLP-093-000013173 | to | DLP-093-000013173 |
| DLP-093-000013220 | to | DLP-093-000013220 |
| DLP-093-000013257 | to | DLP-093-000013258 |
| DLP-093-000013285 | to | DLP-093-000013295 |
| DLP-093-000013297 | to | DLP-093-000013355 |
| DLP-093-000013360 | to | DLP-093-000013373 |
| DLP-093-000013413 | to | DLP-093-000013413 |

| | | |
|---|---|---|
| DLP-093-000013415 | to | DLP-093-000013416 |
| DLP-093-000013418 | to | DLP-093-000013418 |
| DLP-093-000013503 | to | DLP-093-000013503 |
| DLP-093-000013508 | to | DLP-093-000013509 |
| DLP-093-000013556 | to | DLP-093-000013557 |
| DLP-093-000013564 | to | DLP-093-000013564 |
| DLP-093-000013607 | to | DLP-093-000013611 |
| DLP-093-000013644 | to | DLP-093-000013644 |
| DLP-093-000013683 | to | DLP-093-000013689 |
| DLP-093-000013707 | to | DLP-093-000013707 |
| DLP-093-000013709 | to | DLP-093-000013709 |
| DLP-093-000013711 | to | DLP-093-000013711 |
| DLP-093-000013713 | to | DLP-093-000013713 |
| DLP-093-000013715 | to | DLP-093-000013716 |
| DLP-093-000013736 | to | DLP-093-000013737 |
| DLP-093-000013740 | to | DLP-093-000013740 |
| DLP-093-000013783 | to | DLP-093-000013784 |
| DLP-093-000013804 | to | DLP-093-000013819 |
| DLP-093-000013836 | to | DLP-093-000013836 |
| DLP-093-000013847 | to | DLP-093-000013847 |
| DLP-093-000013859 | to | DLP-093-000013863 |
| DLP-093-000013866 | to | DLP-093-000013866 |
| DLP-093-000013871 | to | DLP-093-000013871 |
| DLP-093-000013894 | to | DLP-093-000013894 |
| DLP-093-000013919 | to | DLP-093-000013919 |
| DLP-093-000013938 | to | DLP-093-000013949 |
| DLP-093-000013956 | to | DLP-093-000013957 |
| DLP-093-000013960 | to | DLP-093-000013960 |
| DLP-093-000013976 | to | DLP-093-000013976 |
| DLP-093-000013981 | to | DLP-093-000013982 |
| DLP-093-000014006 | to | DLP-093-000014008 |
| DLP-093-000014024 | to | DLP-093-000014024 |
| DLP-093-000014044 | to | DLP-093-000014048 |
| DLP-093-000014051 | to | DLP-093-000014052 |
| DLP-093-000014064 | to | DLP-093-000014064 |
| DLP-093-000014071 | to | DLP-093-000014075 |
| DLP-093-000014082 | to | DLP-093-000014093 |
| DLP-093-000014096 | to | DLP-093-000014096 |
| DLP-093-000014098 | to | DLP-093-000014101 |
| DLP-093-000014115 | to | DLP-093-000014117 |
| DLP-093-000014125 | to | DLP-093-000014126 |
| DLP-093-000014154 | to | DLP-093-000014155 |
| DLP-093-000014157 | to | DLP-093-000014171 |
| DLP-093-000014174 | to | DLP-093-000014201 |

| | | |
|---|---|---|
| DLP-093-000014203 | to | DLP-093-000014204 |
| DLP-093-000014206 | to | DLP-093-000014230 |
| DLP-093-000014238 | to | DLP-093-000014243 |
| DLP-093-000014262 | to | DLP-093-000014262 |
| DLP-093-000014265 | to | DLP-093-000014269 |
| DLP-094-000000001 | to | DLP-094-000000001 |
| DLP-094-000000006 | to | DLP-094-000000007 |
| DLP-094-000000013 | to | DLP-094-000000013 |
| DLP-094-000000016 | to | DLP-094-000000017 |
| DLP-094-000000022 | to | DLP-094-000000022 |
| DLP-094-000000035 | to | DLP-094-000000035 |
| DLP-094-000000048 | to | DLP-094-000000048 |
| DLP-094-000000052 | to | DLP-094-000000052 |
| DLP-094-000000057 | to | DLP-094-000000057 |
| DLP-094-000000074 | to | DLP-094-000000074 |
| DLP-094-000000092 | to | DLP-094-000000094 |
| DLP-094-000000103 | to | DLP-094-000000103 |
| DLP-094-000000113 | to | DLP-094-000000115 |
| DLP-094-000000126 | to | DLP-094-000000128 |
| DLP-094-000000132 | to | DLP-094-000000132 |
| DLP-094-000000136 | to | DLP-094-000000137 |
| DLP-094-000000142 | to | DLP-094-000000142 |
| DLP-094-000000145 | to | DLP-094-000000150 |
| DLP-094-000000153 | to | DLP-094-000000153 |
| DLP-094-000000156 | to | DLP-094-000000156 |
| DLP-094-000000170 | to | DLP-094-000000170 |
| DLP-094-000000173 | to | DLP-094-000000175 |
| DLP-094-000000177 | to | DLP-094-000000178 |
| DLP-094-000000183 | to | DLP-094-000000183 |
| DLP-094-000000196 | to | DLP-094-000000196 |
| DLP-094-000000198 | to | DLP-094-000000201 |
| DLP-094-000000204 | to | DLP-094-000000205 |
| DLP-094-000000208 | to | DLP-094-000000209 |
| DLP-094-000000211 | to | DLP-094-000000212 |
| DLP-094-000000214 | to | DLP-094-000000215 |
| DLP-094-000000218 | to | DLP-094-000000218 |
| DLP-094-000000220 | to | DLP-094-000000222 |
| DLP-094-000000233 | to | DLP-094-000000233 |
| DLP-094-000000235 | to | DLP-094-000000238 |
| DLP-094-000000241 | to | DLP-094-000000242 |
| DLP-094-000000247 | to | DLP-094-000000247 |
| DLP-094-000000252 | to | DLP-094-000000252 |
| DLP-094-000000268 | to | DLP-094-000000268 |
| DLP-094-000000275 | to | DLP-094-000000275 |

DLP-094-000000280    to    DLP-094-000000280
DLP-094-000000282    to    DLP-094-000000282
DLP-094-000000285    to    DLP-094-000000285
DLP-094-000000295    to    DLP-094-000000295
DLP-094-000000299    to    DLP-094-000000299
DLP-094-000000301    to    DLP-094-000000302
DLP-094-000000304    to    DLP-094-000000304
DLP-094-000000306    to    DLP-094-000000306
DLP-094-000000308    to    DLP-094-000000309
DLP-094-000000319    to    DLP-094-000000319
DLP-094-000000340    to    DLP-094-000000342
DLP-094-000000348    to    DLP-094-000000348
DLP-094-000000350    to    DLP-094-000000350
DLP-094-000000352    to    DLP-094-000000355
DLP-094-000000357    to    DLP-094-000000362
DLP-094-000000364    to    DLP-094-000000367
DLP-094-000000370    to    DLP-094-000000380
DLP-094-000000382    to    DLP-094-000000382
DLP-094-000000384    to    DLP-094-000000384
DLP-094-000000387    to    DLP-094-000000387
DLP-094-000000391    to    DLP-094-000000392
DLP-094-000000395    to    DLP-094-000000396
DLP-094-000000398    to    DLP-094-000000398
DLP-094-000000403    to    DLP-094-000000404
DLP-094-000000407    to    DLP-094-000000417
DLP-094-000000419    to    DLP-094-000000422
DLP-094-000000425    to    DLP-094-000000425
DLP-094-000000428    to    DLP-094-000000429
DLP-094-000000431    to    DLP-094-000000431
DLP-094-000000433    to    DLP-094-000000434
DLP-094-000000449    to    DLP-094-000000449
DLP-094-000000454    to    DLP-094-000000456
DLP-094-000000462    to    DLP-094-000000462
DLP-094-000000465    to    DLP-094-000000466
DLP-094-000000469    to    DLP-094-000000470
DLP-094-000000472    to    DLP-094-000000472
DLP-094-000000478    to    DLP-094-000000479
DLP-094-000000482    to    DLP-094-000000483
DLP-094-000000485    to    DLP-094-000000486
DLP-094-000000488    to    DLP-094-000000488
DLP-094-000000490    to    DLP-094-000000490
DLP-094-000000493    to    DLP-094-000000493
DLP-094-000000496    to    DLP-094-000000496
DLP-094-000000498    to    DLP-094-000000499

| | | |
|---|---|---|
| DLP-094-000000501 | to | DLP-094-000000502 |
| DLP-094-000000504 | to | DLP-094-000000507 |
| DLP-094-000000509 | to | DLP-094-000000509 |
| DLP-094-000000511 | to | DLP-094-000000516 |
| DLP-094-000000518 | to | DLP-094-000000518 |
| DLP-094-000000520 | to | DLP-094-000000521 |
| DLP-094-000000524 | to | DLP-094-000000530 |
| DLP-094-000000532 | to | DLP-094-000000534 |
| DLP-094-000000536 | to | DLP-094-000000536 |
| DLP-094-000000538 | to | DLP-094-000000557 |
| DLP-094-000000559 | to | DLP-094-000000569 |
| DLP-094-000000573 | to | DLP-094-000000573 |
| DLP-094-000000576 | to | DLP-094-000000581 |
| DLP-094-000000583 | to | DLP-094-000000583 |
| DLP-094-000000587 | to | DLP-094-000000588 |
| DLP-094-000000593 | to | DLP-094-000000593 |
| DLP-094-000000595 | to | DLP-094-000000601 |
| DLP-094-000000603 | to | DLP-094-000000603 |
| DLP-094-000000610 | to | DLP-094-000000613 |
| DLP-094-000000615 | to | DLP-094-000000620 |
| DLP-094-000000623 | to | DLP-094-000000644 |
| DLP-094-000000647 | to | DLP-094-000000649 |
| DLP-094-000000652 | to | DLP-094-000000665 |
| DLP-094-000000667 | to | DLP-094-000000667 |
| DLP-094-000000672 | to | DLP-094-000000672 |
| DLP-094-000000675 | to | DLP-094-000000675 |
| DLP-094-000000677 | to | DLP-094-000000685 |
| DLP-094-000000690 | to | DLP-094-000000692 |
| DLP-094-000000694 | to | DLP-094-000000695 |
| DLP-094-000000700 | to | DLP-094-000000703 |
| DLP-094-000000705 | to | DLP-094-000000707 |
| DLP-094-000000711 | to | DLP-094-000000712 |
| DLP-094-000000714 | to | DLP-094-000000715 |
| DLP-094-000000717 | to | DLP-094-000000717 |
| DLP-094-000000719 | to | DLP-094-000000719 |
| DLP-094-000000728 | to | DLP-094-000000728 |
| DLP-094-000000732 | to | DLP-094-000000732 |
| DLP-094-000000735 | to | DLP-094-000000735 |
| DLP-094-000000737 | to | DLP-094-000000738 |
| DLP-094-000000740 | to | DLP-094-000000741 |
| DLP-094-000000743 | to | DLP-094-000000755 |
| DLP-094-000000758 | to | DLP-094-000000759 |
| DLP-094-000000764 | to | DLP-094-000000766 |
| DLP-094-000000781 | to | DLP-094-000000785 |

| | | |
|---|---|---|
| DLP-094-000000787 | to | DLP-094-000000787 |
| DLP-094-000000789 | to | DLP-094-000000789 |
| DLP-094-000000791 | to | DLP-094-000000792 |
| DLP-094-000000794 | to | DLP-094-000000794 |
| DLP-094-000000796 | to | DLP-094-000000796 |
| DLP-094-000000800 | to | DLP-094-000000801 |
| DLP-094-000000803 | to | DLP-094-000000804 |
| DLP-094-000000806 | to | DLP-094-000000810 |
| DLP-094-000000814 | to | DLP-094-000000821 |
| DLP-094-000000824 | to | DLP-094-000000827 |
| DLP-094-000000829 | to | DLP-094-000000830 |
| DLP-094-000000832 | to | DLP-094-000000838 |
| DLP-094-000000840 | to | DLP-094-000000841 |
| DLP-094-000000846 | to | DLP-094-000000852 |
| DLP-094-000000855 | to | DLP-094-000000856 |
| DLP-094-000000858 | to | DLP-094-000000859 |
| DLP-094-000000861 | to | DLP-094-000000861 |
| DLP-094-000000864 | to | DLP-094-000000864 |
| DLP-094-000000867 | to | DLP-094-000000868 |
| DLP-094-000000872 | to | DLP-094-000000873 |
| DLP-094-000000878 | to | DLP-094-000000878 |
| DLP-094-000000880 | to | DLP-094-000000881 |
| DLP-094-000000885 | to | DLP-094-000000885 |
| DLP-094-000000888 | to | DLP-094-000000888 |
| DLP-094-000000895 | to | DLP-094-000000895 |
| DLP-094-000000898 | to | DLP-094-000000898 |
| DLP-094-000000902 | to | DLP-094-000000902 |
| DLP-094-000000905 | to | DLP-094-000000905 |
| DLP-094-000000907 | to | DLP-094-000000907 |
| DLP-094-000000911 | to | DLP-094-000000911 |
| DLP-094-000000913 | to | DLP-094-000000916 |
| DLP-094-000000922 | to | DLP-094-000000922 |
| DLP-094-000000926 | to | DLP-094-000000929 |
| DLP-094-000000931 | to | DLP-094-000000931 |
| DLP-094-000000935 | to | DLP-094-000000936 |
| DLP-094-000000942 | to | DLP-094-000000942 |
| DLP-094-000000946 | to | DLP-094-000000949 |
| DLP-094-000000952 | to | DLP-094-000000953 |
| DLP-094-000000959 | to | DLP-094-000000959 |
| DLP-094-000000961 | to | DLP-094-000000961 |
| DLP-094-000000963 | to | DLP-094-000000963 |
| DLP-094-000000966 | to | DLP-094-000000966 |
| DLP-094-000000968 | to | DLP-094-000000968 |
| DLP-094-000000971 | to | DLP-094-000000971 |

| | | |
|---|---|---|
| DLP-094-000000975 | to | DLP-094-000000976 |
| DLP-094-000000980 | to | DLP-094-000000980 |
| DLP-094-000000982 | to | DLP-094-000000982 |
| DLP-094-000000985 | to | DLP-094-000000987 |
| DLP-094-000000990 | to | DLP-094-000000990 |
| DLP-094-000000996 | to | DLP-094-000000996 |
| DLP-094-000001000 | to | DLP-094-000001000 |
| DLP-094-000001002 | to | DLP-094-000001002 |
| DLP-094-000001004 | to | DLP-094-000001009 |
| DLP-094-000001012 | to | DLP-094-000001012 |
| DLP-094-000001016 | to | DLP-094-000001018 |
| DLP-094-000001020 | to | DLP-094-000001020 |
| DLP-094-000001022 | to | DLP-094-000001022 |
| DLP-094-000001024 | to | DLP-094-000001024 |
| DLP-094-000001027 | to | DLP-094-000001027 |
| DLP-094-000001029 | to | DLP-094-000001029 |
| DLP-094-000001031 | to | DLP-094-000001031 |
| DLP-094-000001033 | to | DLP-094-000001033 |
| DLP-094-000001039 | to | DLP-094-000001039 |
| DLP-094-000001046 | to | DLP-094-000001047 |
| DLP-094-000001049 | to | DLP-094-000001049 |
| DLP-094-000001051 | to | DLP-094-000001051 |
| DLP-094-000001054 | to | DLP-094-000001054 |
| DLP-094-000001058 | to | DLP-094-000001058 |
| DLP-094-000001060 | to | DLP-094-000001060 |
| DLP-094-000001065 | to | DLP-094-000001065 |
| DLP-094-000001067 | to | DLP-094-000001068 |
| DLP-094-000001070 | to | DLP-094-000001070 |
| DLP-094-000001072 | to | DLP-094-000001072 |
| DLP-094-000001074 | to | DLP-094-000001074 |
| DLP-094-000001077 | to | DLP-094-000001079 |
| DLP-094-000001081 | to | DLP-094-000001082 |
| DLP-094-000001084 | to | DLP-094-000001088 |
| DLP-094-000001090 | to | DLP-094-000001091 |
| DLP-094-000001098 | to | DLP-094-000001106 |
| DLP-094-000001108 | to | DLP-094-000001109 |
| DLP-094-000001111 | to | DLP-094-000001112 |
| DLP-094-000001114 | to | DLP-094-000001116 |
| DLP-094-000001128 | to | DLP-094-000001131 |
| DLP-094-000001136 | to | DLP-094-000001136 |
| DLP-094-000001142 | to | DLP-094-000001142 |
| DLP-094-000001149 | to | DLP-094-000001151 |
| DLP-094-000001173 | to | DLP-094-000001173 |
| DLP-094-000001179 | to | DLP-094-000001179 |

| | | |
|---|---|---|
| DLP-094-000001184 | to | DLP-094-000001184 |
| DLP-094-000001186 | to | DLP-094-000001190 |
| DLP-094-000001192 | to | DLP-094-000001192 |
| DLP-094-000001208 | to | DLP-094-000001208 |
| DLP-094-000001213 | to | DLP-094-000001213 |
| DLP-094-000001219 | to | DLP-094-000001219 |
| DLP-094-000001222 | to | DLP-094-000001222 |
| DLP-094-000001224 | to | DLP-094-000001225 |
| DLP-094-000001232 | to | DLP-094-000001233 |
| DLP-094-000001247 | to | DLP-094-000001248 |
| DLP-094-000001252 | to | DLP-094-000001252 |
| DLP-094-000001254 | to | DLP-094-000001254 |
| DLP-094-000001265 | to | DLP-094-000001265 |
| DLP-094-000001280 | to | DLP-094-000001280 |
| DLP-094-000001286 | to | DLP-094-000001286 |
| DLP-094-000001288 | to | DLP-094-000001292 |
| DLP-094-000001294 | to | DLP-094-000001295 |
| DLP-094-000001301 | to | DLP-094-000001302 |
| DLP-094-000001305 | to | DLP-094-000001306 |
| DLP-094-000001309 | to | DLP-094-000001309 |
| DLP-094-000001312 | to | DLP-094-000001314 |
| DLP-094-000001316 | to | DLP-094-000001316 |
| DLP-094-000001320 | to | DLP-094-000001320 |
| DLP-094-000001330 | to | DLP-094-000001330 |
| DLP-094-000001339 | to | DLP-094-000001339 |
| DLP-094-000001367 | to | DLP-094-000001368 |
| DLP-094-000001374 | to | DLP-094-000001380 |
| DLP-094-000001397 | to | DLP-094-000001397 |
| DLP-094-000001409 | to | DLP-094-000001412 |
| DLP-094-000001416 | to | DLP-094-000001418 |
| DLP-094-000001429 | to | DLP-094-000001429 |
| DLP-094-000001438 | to | DLP-094-000001438 |
| DLP-094-000001450 | to | DLP-094-000001452 |
| DLP-094-000001458 | to | DLP-094-000001458 |
| DLP-094-000001460 | to | DLP-094-000001470 |
| DLP-094-000001472 | to | DLP-094-000001472 |
| DLP-094-000001477 | to | DLP-094-000001478 |
| DLP-094-000001482 | to | DLP-094-000001482 |
| DLP-094-000001484 | to | DLP-094-000001486 |
| DLP-094-000001489 | to | DLP-094-000001494 |
| DLP-094-000001496 | to | DLP-094-000001496 |
| DLP-094-000001506 | to | DLP-094-000001506 |
| DLP-094-000001508 | to | DLP-094-000001511 |
| DLP-094-000001513 | to | DLP-094-000001513 |

| | | |
|---|---|---|
| DLP-094-000001515 | to | DLP-094-000001515 |
| DLP-094-000001518 | to | DLP-094-000001520 |
| DLP-094-000001523 | to | DLP-094-000001523 |
| DLP-094-000001525 | to | DLP-094-000001525 |
| DLP-094-000001528 | to | DLP-094-000001528 |
| DLP-094-000001532 | to | DLP-094-000001536 |
| DLP-094-000001543 | to | DLP-094-000001546 |
| DLP-094-000001549 | to | DLP-094-000001550 |
| DLP-094-000001556 | to | DLP-094-000001558 |
| DLP-094-000001563 | to | DLP-094-000001564 |
| DLP-094-000001569 | to | DLP-094-000001569 |
| DLP-094-000001573 | to | DLP-094-000001573 |
| DLP-094-000001575 | to | DLP-094-000001575 |
| DLP-094-000001587 | to | DLP-094-000001587 |
| DLP-094-000001591 | to | DLP-094-000001591 |
| DLP-094-000001596 | to | DLP-094-000001596 |
| DLP-094-000001600 | to | DLP-094-000001601 |
| DLP-094-000001603 | to | DLP-094-000001603 |
| DLP-094-000001605 | to | DLP-094-000001607 |
| DLP-094-000001610 | to | DLP-094-000001610 |
| DLP-094-000001612 | to | DLP-094-000001612 |
| DLP-094-000001630 | to | DLP-094-000001630 |
| DLP-094-000001632 | to | DLP-094-000001632 |
| DLP-094-000001637 | to | DLP-094-000001638 |
| DLP-094-000001640 | to | DLP-094-000001641 |
| DLP-094-000001643 | to | DLP-094-000001643 |
| DLP-094-000001647 | to | DLP-094-000001648 |
| DLP-094-000001650 | to | DLP-094-000001654 |
| DLP-094-000001657 | to | DLP-094-000001657 |
| DLP-094-000001661 | to | DLP-094-000001662 |
| DLP-094-000001667 | to | DLP-094-000001668 |
| DLP-094-000001674 | to | DLP-094-000001674 |
| DLP-094-000001677 | to | DLP-094-000001679 |
| DLP-094-000001684 | to | DLP-094-000001685 |
| DLP-094-000001690 | to | DLP-094-000001690 |
| DLP-094-000001692 | to | DLP-094-000001692 |
| DLP-094-000001697 | to | DLP-094-000001701 |
| DLP-094-000001704 | to | DLP-094-000001704 |
| DLP-094-000001706 | to | DLP-094-000001706 |
| DLP-094-000001708 | to | DLP-094-000001708 |
| DLP-094-000001712 | to | DLP-094-000001713 |
| DLP-094-000001715 | to | DLP-094-000001715 |
| DLP-094-000001717 | to | DLP-094-000001717 |
| DLP-094-000001722 | to | DLP-094-000001722 |

| | | |
|---|---|---|
| DLP-094-000001726 | to | DLP-094-000001727 |
| DLP-094-000001729 | to | DLP-094-000001729 |
| DLP-094-000001733 | to | DLP-094-000001734 |
| DLP-094-000001741 | to | DLP-094-000001742 |
| DLP-094-000001744 | to | DLP-094-000001744 |
| DLP-094-000001750 | to | DLP-094-000001750 |
| DLP-094-000001753 | to | DLP-094-000001753 |
| DLP-094-000001755 | to | DLP-094-000001755 |
| DLP-094-000001767 | to | DLP-094-000001767 |
| DLP-094-000001773 | to | DLP-094-000001774 |
| DLP-094-000001778 | to | DLP-094-000001778 |
| DLP-094-000001784 | to | DLP-094-000001784 |
| DLP-094-000001794 | to | DLP-094-000001794 |
| DLP-094-000001796 | to | DLP-094-000001796 |
| DLP-094-000001798 | to | DLP-094-000001798 |
| DLP-094-000001808 | to | DLP-094-000001809 |
| DLP-094-000001815 | to | DLP-094-000001815 |
| DLP-094-000001832 | to | DLP-094-000001833 |
| DLP-094-000001840 | to | DLP-094-000001840 |
| DLP-094-000001842 | to | DLP-094-000001842 |
| DLP-094-000001852 | to | DLP-094-000001853 |
| DLP-094-000001858 | to | DLP-094-000001858 |
| DLP-094-000001860 | to | DLP-094-000001863 |
| DLP-094-000001865 | to | DLP-094-000001868 |
| DLP-094-000001870 | to | DLP-094-000001872 |
| DLP-094-000001874 | to | DLP-094-000001874 |
| DLP-094-000001878 | to | DLP-094-000001878 |
| DLP-094-000001880 | to | DLP-094-000001882 |
| DLP-094-000001887 | to | DLP-094-000001888 |
| DLP-094-000001890 | to | DLP-094-000001890 |
| DLP-094-000001894 | to | DLP-094-000001894 |
| DLP-094-000001896 | to | DLP-094-000001896 |
| DLP-094-000001898 | to | DLP-094-000001898 |
| DLP-094-000001908 | to | DLP-094-000001908 |
| DLP-094-000001910 | to | DLP-094-000001910 |
| DLP-094-000001915 | to | DLP-094-000001915 |
| DLP-094-000001924 | to | DLP-094-000001927 |
| DLP-094-000001931 | to | DLP-094-000001932 |
| DLP-094-000001936 | to | DLP-094-000001936 |
| DLP-094-000001943 | to | DLP-094-000001943 |
| DLP-094-000001948 | to | DLP-094-000001948 |
| DLP-094-000001951 | to | DLP-094-000001951 |
| DLP-094-000001954 | to | DLP-094-000001954 |
| DLP-094-000001957 | to | DLP-094-000001958 |

| | | |
|---|---|---|
| DLP-094-000001960 | to | DLP-094-000001962 |
| DLP-094-000001964 | to | DLP-094-000001964 |
| DLP-094-000001967 | to | DLP-094-000001967 |
| DLP-094-000001971 | to | DLP-094-000001972 |
| DLP-094-000001974 | to | DLP-094-000001975 |
| DLP-094-000001977 | to | DLP-094-000001977 |
| DLP-094-000001980 | to | DLP-094-000001981 |
| DLP-094-000001986 | to | DLP-094-000001987 |
| DLP-094-000001989 | to | DLP-094-000001991 |
| DLP-094-000001994 | to | DLP-094-000001995 |
| DLP-094-000002002 | to | DLP-094-000002003 |
| DLP-094-000002005 | to | DLP-094-000002007 |
| DLP-094-000002010 | to | DLP-094-000002012 |
| DLP-094-000002021 | to | DLP-094-000002021 |
| DLP-094-000002025 | to | DLP-094-000002025 |
| DLP-094-000002033 | to | DLP-094-000002034 |
| DLP-094-000002039 | to | DLP-094-000002039 |
| DLP-094-000002066 | to | DLP-094-000002066 |
| DLP-094-000002075 | to | DLP-094-000002076 |
| DLP-094-000002079 | to | DLP-094-000002080 |
| DLP-094-000002089 | to | DLP-094-000002089 |
| DLP-094-000002097 | to | DLP-094-000002097 |
| DLP-094-000002100 | to | DLP-094-000002100 |
| DLP-094-000002103 | to | DLP-094-000002103 |
| DLP-094-000002106 | to | DLP-094-000002106 |
| DLP-094-000002109 | to | DLP-094-000002109 |
| DLP-094-000002125 | to | DLP-094-000002125 |
| DLP-094-000002127 | to | DLP-094-000002128 |
| DLP-094-000002155 | to | DLP-094-000002155 |
| DLP-094-000002161 | to | DLP-094-000002161 |
| DLP-094-000002166 | to | DLP-094-000002166 |
| DLP-094-000002170 | to | DLP-094-000002170 |
| DLP-094-000002177 | to | DLP-094-000002177 |
| DLP-094-000002184 | to | DLP-094-000002184 |
| DLP-094-000002199 | to | DLP-094-000002199 |
| DLP-094-000002203 | to | DLP-094-000002203 |
| DLP-094-000002205 | to | DLP-094-000002206 |
| DLP-094-000002209 | to | DLP-094-000002209 |
| DLP-094-000002219 | to | DLP-094-000002219 |
| DLP-094-000002221 | to | DLP-094-000002223 |
| DLP-094-000002225 | to | DLP-094-000002225 |
| DLP-094-000002229 | to | DLP-094-000002229 |
| DLP-094-000002231 | to | DLP-094-000002231 |
| DLP-094-000002237 | to | DLP-094-000002237 |

| | | |
|---|---|---|
| DLP-094-000002243 | to | DLP-094-000002243 |
| DLP-094-000002245 | to | DLP-094-000002245 |
| DLP-094-000002247 | to | DLP-094-000002247 |
| DLP-094-000002263 | to | DLP-094-000002263 |
| DLP-094-000002280 | to | DLP-094-000002280 |
| DLP-094-000002288 | to | DLP-094-000002288 |
| DLP-094-000002297 | to | DLP-094-000002298 |
| DLP-094-000002305 | to | DLP-094-000002306 |
| DLP-094-000002314 | to | DLP-094-000002316 |
| DLP-094-000002337 | to | DLP-094-000002337 |
| DLP-094-000002339 | to | DLP-094-000002343 |
| DLP-094-000002359 | to | DLP-094-000002359 |
| DLP-094-000002361 | to | DLP-094-000002364 |
| DLP-094-000002370 | to | DLP-094-000002370 |
| DLP-094-000002373 | to | DLP-094-000002378 |
| DLP-094-000002381 | to | DLP-094-000002382 |
| DLP-094-000002384 | to | DLP-094-000002384 |
| DLP-094-000002389 | to | DLP-094-000002389 |
| DLP-094-000002391 | to | DLP-094-000002391 |
| DLP-094-000002393 | to | DLP-094-000002394 |
| DLP-094-000002397 | to | DLP-094-000002399 |
| DLP-094-000002456 | to | DLP-094-000002456 |
| DLP-094-000002466 | to | DLP-094-000002467 |
| DLP-094-000002476 | to | DLP-094-000002476 |
| DLP-094-000002495 | to | DLP-094-000002495 |
| DLP-094-000002511 | to | DLP-094-000002511 |
| DLP-094-000002513 | to | DLP-094-000002513 |
| DLP-094-000002515 | to | DLP-094-000002516 |
| DLP-094-000002524 | to | DLP-094-000002526 |
| DLP-094-000002531 | to | DLP-094-000002532 |
| DLP-094-000002534 | to | DLP-094-000002536 |
| DLP-094-000002561 | to | DLP-094-000002561 |
| DLP-094-000002590 | to | DLP-094-000002591 |
| DLP-094-000002606 | to | DLP-094-000002612 |
| DLP-094-000002615 | to | DLP-094-000002621 |
| DLP-094-000002623 | to | DLP-094-000002624 |
| DLP-094-000002627 | to | DLP-094-000002632 |
| DLP-094-000002634 | to | DLP-094-000002635 |
| DLP-094-000002642 | to | DLP-094-000002649 |
| DLP-094-000002652 | to | DLP-094-000002653 |
| DLP-094-000002664 | to | DLP-094-000002664 |
| DLP-094-000002668 | to | DLP-094-000002668 |
| DLP-094-000002673 | to | DLP-094-000002674 |
| DLP-094-000002677 | to | DLP-094-000002677 |

| | | |
|---|---|---|
| DLP-094-000002679 | to | DLP-094-000002680 |
| DLP-094-000002684 | to | DLP-094-000002690 |
| DLP-094-000002692 | to | DLP-094-000002692 |
| DLP-094-000002695 | to | DLP-094-000002696 |
| DLP-094-000002698 | to | DLP-094-000002700 |
| DLP-094-000002703 | to | DLP-094-000002708 |
| DLP-094-000002710 | to | DLP-094-000002712 |
| DLP-094-000002714 | to | DLP-094-000002718 |
| DLP-094-000002720 | to | DLP-094-000002721 |
| DLP-094-000002724 | to | DLP-094-000002726 |
| DLP-094-000002731 | to | DLP-094-000002731 |
| DLP-094-000002734 | to | DLP-094-000002735 |
| DLP-094-000002738 | to | DLP-094-000002739 |
| DLP-094-000002743 | to | DLP-094-000002743 |
| DLP-094-000002745 | to | DLP-094-000002745 |
| DLP-094-000002748 | to | DLP-094-000002748 |
| DLP-094-000002752 | to | DLP-094-000002752 |
| DLP-094-000002756 | to | DLP-094-000002756 |
| DLP-094-000002759 | to | DLP-094-000002760 |
| DLP-094-000002763 | to | DLP-094-000002765 |
| DLP-094-000002767 | to | DLP-094-000002767 |
| DLP-094-000002770 | to | DLP-094-000002770 |
| DLP-094-000002775 | to | DLP-094-000002775 |
| DLP-094-000002778 | to | DLP-094-000002778 |
| DLP-094-000002786 | to | DLP-094-000002786 |
| DLP-094-000002789 | to | DLP-094-000002792 |
| DLP-094-000002795 | to | DLP-094-000002795 |
| DLP-094-000002797 | to | DLP-094-000002803 |
| DLP-094-000002807 | to | DLP-094-000002807 |
| DLP-094-000002811 | to | DLP-094-000002814 |
| DLP-094-000002816 | to | DLP-094-000002816 |
| DLP-094-000002818 | to | DLP-094-000002820 |
| DLP-094-000002826 | to | DLP-094-000002827 |
| DLP-094-000002831 | to | DLP-094-000002833 |
| DLP-094-000002837 | to | DLP-094-000002839 |
| DLP-094-000002841 | to | DLP-094-000002844 |
| DLP-094-000002846 | to | DLP-094-000002850 |
| DLP-094-000002852 | to | DLP-094-000002855 |
| DLP-094-000002857 | to | DLP-094-000002859 |
| DLP-094-000002861 | to | DLP-094-000002862 |
| DLP-094-000002864 | to | DLP-094-000002864 |
| DLP-094-000002867 | to | DLP-094-000002869 |
| DLP-094-000002871 | to | DLP-094-000002875 |
| DLP-094-000002882 | to | DLP-094-000002883 |

| | | |
|---|---|---|
| DLP-094-000002885 | to | DLP-094-000002886 |
| DLP-094-000002888 | to | DLP-094-000002890 |
| DLP-094-000002892 | to | DLP-094-000002895 |
| DLP-094-000002898 | to | DLP-094-000002900 |
| DLP-094-000002902 | to | DLP-094-000002903 |
| DLP-094-000002906 | to | DLP-094-000002908 |
| DLP-094-000002924 | to | DLP-094-000002926 |
| DLP-094-000002928 | to | DLP-094-000002928 |
| DLP-094-000002930 | to | DLP-094-000002930 |
| DLP-094-000002937 | to | DLP-094-000002937 |
| DLP-094-000002945 | to | DLP-094-000002947 |
| DLP-094-000002949 | to | DLP-094-000002950 |
| DLP-094-000002954 | to | DLP-094-000002956 |
| DLP-094-000002958 | to | DLP-094-000002961 |
| DLP-094-000002964 | to | DLP-094-000002965 |
| DLP-094-000002968 | to | DLP-094-000002970 |
| DLP-094-000002972 | to | DLP-094-000002983 |
| DLP-094-000002989 | to | DLP-094-000002989 |
| DLP-094-000002995 | to | DLP-094-000002995 |
| DLP-094-000003005 | to | DLP-094-000003008 |
| DLP-094-000003017 | to | DLP-094-000003019 |
| DLP-094-000003037 | to | DLP-094-000003037 |
| DLP-094-000003040 | to | DLP-094-000003040 |
| DLP-094-000003042 | to | DLP-094-000003042 |
| DLP-094-000003047 | to | DLP-094-000003048 |
| DLP-094-000003054 | to | DLP-094-000003055 |
| DLP-094-000003057 | to | DLP-094-000003058 |
| DLP-094-000003064 | to | DLP-094-000003065 |
| DLP-094-000003069 | to | DLP-094-000003072 |
| DLP-094-000003074 | to | DLP-094-000003075 |
| DLP-094-000003082 | to | DLP-094-000003083 |
| DLP-094-000003085 | to | DLP-094-000003088 |
| DLP-094-000003092 | to | DLP-094-000003100 |
| DLP-094-000003103 | to | DLP-094-000003103 |
| DLP-094-000003108 | to | DLP-094-000003113 |
| DLP-094-000003115 | to | DLP-094-000003115 |
| DLP-094-000003120 | to | DLP-094-000003126 |
| DLP-094-000003128 | to | DLP-094-000003137 |
| DLP-094-000003139 | to | DLP-094-000003139 |
| DLP-094-000003141 | to | DLP-094-000003141 |
| DLP-094-000003162 | to | DLP-094-000003162 |
| DLP-094-000003168 | to | DLP-094-000003168 |
| DLP-094-000003182 | to | DLP-094-000003185 |
| DLP-094-000003188 | to | DLP-094-000003189 |

| | | |
|---|---|---|
| DLP-094-000003218 | to | DLP-094-000003218 |
| DLP-094-000003224 | to | DLP-094-000003226 |
| DLP-094-000003228 | to | DLP-094-000003228 |
| DLP-094-000003235 | to | DLP-094-000003235 |
| DLP-094-000003237 | to | DLP-094-000003237 |
| DLP-094-000003241 | to | DLP-094-000003247 |
| DLP-094-000003254 | to | DLP-094-000003256 |
| DLP-094-000003273 | to | DLP-094-000003273 |
| DLP-094-000003311 | to | DLP-094-000003311 |
| DLP-094-000003323 | to | DLP-094-000003324 |
| DLP-094-000003328 | to | DLP-094-000003328 |
| DLP-094-000003354 | to | DLP-094-000003354 |
| DLP-094-000003357 | to | DLP-094-000003363 |
| DLP-094-000003365 | to | DLP-094-000003366 |
| DLP-094-000003368 | to | DLP-094-000003378 |
| DLP-094-000003380 | to | DLP-094-000003380 |
| DLP-094-000003382 | to | DLP-094-000003382 |
| DLP-094-000003384 | to | DLP-094-000003384 |
| DLP-094-000003389 | to | DLP-094-000003390 |
| DLP-094-000003392 | to | DLP-094-000003392 |
| DLP-094-000003399 | to | DLP-094-000003404 |
| DLP-094-000003406 | to | DLP-094-000003411 |
| DLP-094-000003413 | to | DLP-094-000003429 |
| DLP-094-000003431 | to | DLP-094-000003431 |
| DLP-094-000003433 | to | DLP-094-000003434 |
| DLP-094-000003439 | to | DLP-094-000003468 |
| DLP-094-000003470 | to | DLP-094-000003485 |
| DLP-094-000003487 | to | DLP-094-000003492 |
| DLP-094-000003516 | to | DLP-094-000003523 |
| DLP-094-000003526 | to | DLP-094-000003529 |
| DLP-094-000003537 | to | DLP-094-000003537 |
| DLP-094-000003541 | to | DLP-094-000003542 |
| DLP-094-000003545 | to | DLP-094-000003546 |
| DLP-094-000003551 | to | DLP-094-000003552 |
| DLP-094-000003554 | to | DLP-094-000003554 |
| DLP-094-000003563 | to | DLP-094-000003565 |
| DLP-094-000003569 | to | DLP-094-000003570 |
| DLP-094-000003575 | to | DLP-094-000003576 |
| DLP-094-000003580 | to | DLP-094-000003584 |
| DLP-094-000003587 | to | DLP-094-000003591 |
| DLP-094-000003597 | to | DLP-094-000003598 |
| DLP-094-000003600 | to | DLP-094-000003601 |
| DLP-094-000003606 | to | DLP-094-000003607 |
| DLP-094-000003621 | to | DLP-094-000003621 |

| | | |
|---|---|---|
| DLP-094-000003632 | to | DLP-094-000003632 |
| DLP-094-000003647 | to | DLP-094-000003652 |
| DLP-094-000003655 | to | DLP-094-000003655 |
| DLP-094-000003657 | to | DLP-094-000003666 |
| DLP-094-000003668 | to | DLP-094-000003668 |
| DLP-094-000003671 | to | DLP-094-000003671 |
| DLP-094-000003673 | to | DLP-094-000003674 |
| DLP-094-000003677 | to | DLP-094-000003686 |
| DLP-094-000003690 | to | DLP-094-000003690 |
| DLP-094-000003693 | to | DLP-094-000003700 |
| DLP-094-000003702 | to | DLP-094-000003708 |
| DLP-094-000003710 | to | DLP-094-000003715 |
| DLP-094-000003718 | to | DLP-094-000003720 |
| DLP-094-000003722 | to | DLP-094-000003722 |
| DLP-094-000003725 | to | DLP-094-000003725 |
| DLP-094-000003732 | to | DLP-094-000003738 |
| DLP-094-000003746 | to | DLP-094-000003746 |
| DLP-094-000003754 | to | DLP-094-000003755 |
| DLP-094-000003760 | to | DLP-094-000003766 |
| DLP-094-000003769 | to | DLP-094-000003773 |
| DLP-094-000003776 | to | DLP-094-000003777 |
| DLP-094-000003787 | to | DLP-094-000003787 |
| DLP-094-000003789 | to | DLP-094-000003791 |
| DLP-094-000003794 | to | DLP-094-000003794 |
| DLP-094-000003801 | to | DLP-094-000003803 |
| DLP-094-000003805 | to | DLP-094-000003809 |
| DLP-094-000003811 | to | DLP-094-000003813 |
| DLP-094-000003820 | to | DLP-094-000003827 |
| DLP-094-000003829 | to | DLP-094-000003829 |
| DLP-094-000003831 | to | DLP-094-000003831 |
| DLP-094-000003833 | to | DLP-094-000003833 |
| DLP-094-000003837 | to | DLP-094-000003851 |
| DLP-094-000003853 | to | DLP-094-000003853 |
| DLP-094-000003855 | to | DLP-094-000003860 |
| DLP-094-000003862 | to | DLP-094-000003862 |
| DLP-094-000003864 | to | DLP-094-000003865 |
| DLP-094-000003870 | to | DLP-094-000003874 |
| DLP-094-000003877 | to | DLP-094-000003879 |
| DLP-094-000003884 | to | DLP-094-000003888 |
| DLP-094-000003891 | to | DLP-094-000003892 |
| DLP-094-000003897 | to | DLP-094-000003901 |
| DLP-094-000003903 | to | DLP-094-000003903 |
| DLP-094-000003905 | to | DLP-094-000003907 |
| DLP-094-000003917 | to | DLP-094-000003918 |

| | | |
|---|---|---|
| DLP-094-000003933 | to | DLP-094-000003933 |
| DLP-094-000003937 | to | DLP-094-000003937 |
| DLP-094-000003939 | to | DLP-094-000003940 |
| DLP-094-000003942 | to | DLP-094-000003942 |
| DLP-094-000003946 | to | DLP-094-000003946 |
| DLP-094-000003951 | to | DLP-094-000003951 |
| DLP-094-000003964 | to | DLP-094-000003964 |
| DLP-094-000003966 | to | DLP-094-000003966 |
| DLP-094-000003969 | to | DLP-094-000003972 |
| DLP-094-000003974 | to | DLP-094-000003974 |
| DLP-094-000003976 | to | DLP-094-000003987 |
| DLP-094-000003990 | to | DLP-094-000003990 |
| DLP-094-000003992 | to | DLP-094-000003992 |
| DLP-094-000003994 | to | DLP-094-000003995 |
| DLP-094-000003997 | to | DLP-094-000003998 |
| DLP-094-000004000 | to | DLP-094-000004000 |
| DLP-094-000004002 | to | DLP-094-000004003 |
| DLP-094-000004006 | to | DLP-094-000004006 |
| DLP-094-000004008 | to | DLP-094-000004008 |
| DLP-094-000004012 | to | DLP-094-000004012 |
| DLP-094-000004015 | to | DLP-094-000004015 |
| DLP-094-000004022 | to | DLP-094-000004027 |
| DLP-094-000004029 | to | DLP-094-000004030 |
| DLP-094-000004035 | to | DLP-094-000004035 |
| DLP-094-000004037 | to | DLP-094-000004037 |
| DLP-094-000004042 | to | DLP-094-000004042 |
| DLP-094-000004051 | to | DLP-094-000004052 |
| DLP-094-000004064 | to | DLP-094-000004064 |
| DLP-094-000004068 | to | DLP-094-000004075 |
| DLP-094-000004081 | to | DLP-094-000004083 |
| DLP-094-000004095 | to | DLP-094-000004095 |
| DLP-094-000004097 | to | DLP-094-000004098 |
| DLP-094-000004100 | to | DLP-094-000004101 |
| DLP-094-000004105 | to | DLP-094-000004105 |
| DLP-094-000004108 | to | DLP-094-000004114 |
| DLP-094-000004116 | to | DLP-094-000004117 |
| DLP-094-000004119 | to | DLP-094-000004119 |
| DLP-094-000004125 | to | DLP-094-000004125 |
| DLP-094-000004130 | to | DLP-094-000004130 |
| DLP-094-000004137 | to | DLP-094-000004138 |
| DLP-094-000004140 | to | DLP-094-000004141 |
| DLP-094-000004144 | to | DLP-094-000004145 |
| DLP-094-000004147 | to | DLP-094-000004154 |
| DLP-094-000004156 | to | DLP-094-000004156 |

| | | |
|---|---|---|
| DLP-094-000004158 | to | DLP-094-000004158 |
| DLP-094-000004160 | to | DLP-094-000004163 |
| DLP-094-000004165 | to | DLP-094-000004167 |
| DLP-094-000004171 | to | DLP-094-000004171 |
| DLP-094-000004173 | to | DLP-094-000004174 |
| DLP-094-000004178 | to | DLP-094-000004181 |
| DLP-094-000004183 | to | DLP-094-000004184 |
| DLP-094-000004187 | to | DLP-094-000004189 |
| DLP-094-000004191 | to | DLP-094-000004196 |
| DLP-094-000004199 | to | DLP-094-000004199 |
| DLP-094-000004204 | to | DLP-094-000004208 |
| DLP-094-000004216 | to | DLP-094-000004216 |
| DLP-094-000004218 | to | DLP-094-000004218 |
| DLP-094-000004221 | to | DLP-094-000004223 |
| DLP-094-000004225 | to | DLP-094-000004226 |
| DLP-094-000004228 | to | DLP-094-000004228 |
| DLP-094-000004230 | to | DLP-094-000004230 |
| DLP-094-000004233 | to | DLP-094-000004235 |
| DLP-094-000004238 | to | DLP-094-000004238 |
| DLP-094-000004244 | to | DLP-094-000004247 |
| DLP-094-000004250 | to | DLP-094-000004255 |
| DLP-094-000004257 | to | DLP-094-000004257 |
| DLP-094-000004259 | to | DLP-094-000004259 |
| DLP-094-000004261 | to | DLP-094-000004262 |
| DLP-094-000004276 | to | DLP-094-000004282 |
| DLP-094-000004285 | to | DLP-094-000004288 |
| DLP-094-000004290 | to | DLP-094-000004290 |
| DLP-094-000004292 | to | DLP-094-000004296 |
| DLP-094-000004304 | to | DLP-094-000004304 |
| DLP-094-000004307 | to | DLP-094-000004312 |
| DLP-094-000004314 | to | DLP-094-000004319 |
| DLP-094-000004322 | to | DLP-094-000004322 |
| DLP-094-000004324 | to | DLP-094-000004327 |
| DLP-094-000004329 | to | DLP-094-000004329 |
| DLP-094-000004331 | to | DLP-094-000004332 |
| DLP-094-000004339 | to | DLP-094-000004339 |
| DLP-094-000004343 | to | DLP-094-000004343 |
| DLP-094-000004354 | to | DLP-094-000004354 |
| DLP-094-000004373 | to | DLP-094-000004373 |
| DLP-094-000004380 | to | DLP-094-000004380 |
| DLP-094-000004384 | to | DLP-094-000004385 |
| DLP-094-000004387 | to | DLP-094-000004387 |
| DLP-094-000004390 | to | DLP-094-000004393 |
| DLP-094-000004405 | to | DLP-094-000004409 |

| | | |
|---|---|---|
| DLP-094-000004415 | to | DLP-094-000004415 |
| DLP-094-000004426 | to | DLP-094-000004426 |
| DLP-094-000004439 | to | DLP-094-000004440 |
| DLP-094-000004462 | to | DLP-094-000004464 |
| DLP-094-000004471 | to | DLP-094-000004471 |
| DLP-094-000004496 | to | DLP-094-000004496 |
| DLP-094-000004498 | to | DLP-094-000004498 |
| DLP-094-000004521 | to | DLP-094-000004521 |
| DLP-094-000004546 | to | DLP-094-000004546 |
| DLP-094-000004550 | to | DLP-094-000004550 |
| DLP-094-000004552 | to | DLP-094-000004552 |
| DLP-094-000004556 | to | DLP-094-000004557 |
| DLP-094-000004561 | to | DLP-094-000004562 |
| DLP-094-000004574 | to | DLP-094-000004574 |
| DLP-094-000004586 | to | DLP-094-000004586 |
| DLP-094-000004592 | to | DLP-094-000004592 |
| DLP-094-000004595 | to | DLP-094-000004595 |
| DLP-094-000004605 | to | DLP-094-000004607 |
| DLP-094-000004610 | to | DLP-094-000004610 |
| DLP-094-000004612 | to | DLP-094-000004613 |
| DLP-094-000004616 | to | DLP-094-000004618 |
| DLP-094-000004620 | to | DLP-094-000004620 |
| DLP-094-000004622 | to | DLP-094-000004622 |
| DLP-094-000004632 | to | DLP-094-000004632 |
| DLP-094-000004640 | to | DLP-094-000004640 |
| DLP-094-000004655 | to | DLP-094-000004656 |
| DLP-094-000004665 | to | DLP-094-000004665 |
| DLP-094-000004674 | to | DLP-094-000004675 |
| DLP-094-000004692 | to | DLP-094-000004694 |
| DLP-094-000004696 | to | DLP-094-000004697 |
| DLP-094-000004700 | to | DLP-094-000004702 |
| DLP-094-000004712 | to | DLP-094-000004712 |
| DLP-094-000004716 | to | DLP-094-000004717 |
| DLP-094-000004727 | to | DLP-094-000004727 |
| DLP-094-000004731 | to | DLP-094-000004732 |
| DLP-094-000004739 | to | DLP-094-000004739 |
| DLP-094-000004751 | to | DLP-094-000004751 |
| DLP-094-000004753 | to | DLP-094-000004753 |
| DLP-094-000004767 | to | DLP-094-000004770 |
| DLP-094-000004789 | to | DLP-094-000004790 |
| DLP-094-000004812 | to | DLP-094-000004812 |
| DLP-094-000004820 | to | DLP-094-000004820 |
| DLP-094-000004835 | to | DLP-094-000004835 |
| DLP-094-000004840 | to | DLP-094-000004840 |

| | | |
|---|---|---|
| DLP-094-000004844 | to | DLP-094-000004844 |
| DLP-094-000004848 | to | DLP-094-000004850 |
| DLP-094-000004852 | to | DLP-094-000004855 |
| DLP-094-000004859 | to | DLP-094-000004859 |
| DLP-094-000004864 | to | DLP-094-000004865 |
| DLP-094-000004868 | to | DLP-094-000004871 |
| DLP-094-000004873 | to | DLP-094-000004873 |
| DLP-094-000004877 | to | DLP-094-000004877 |
| DLP-094-000004880 | to | DLP-094-000004882 |
| DLP-094-000004885 | to | DLP-094-000004885 |
| DLP-094-000004887 | to | DLP-094-000004887 |
| DLP-094-000004891 | to | DLP-094-000004891 |
| DLP-094-000004899 | to | DLP-094-000004899 |
| DLP-094-000004905 | to | DLP-094-000004906 |
| DLP-094-000004915 | to | DLP-094-000004915 |
| DLP-094-000004942 | to | DLP-094-000004942 |
| DLP-094-000004946 | to | DLP-094-000004946 |
| DLP-094-000004959 | to | DLP-094-000004959 |
| DLP-094-000004964 | to | DLP-094-000004964 |
| DLP-094-000004969 | to | DLP-094-000004969 |
| DLP-094-000004983 | to | DLP-094-000004983 |
| DLP-094-000005000 | to | DLP-094-000005000 |
| DLP-094-000005021 | to | DLP-094-000005021 |
| DLP-094-000005023 | to | DLP-094-000005027 |
| DLP-094-000005038 | to | DLP-094-000005038 |
| DLP-094-000005041 | to | DLP-094-000005046 |
| DLP-094-000005049 | to | DLP-094-000005049 |
| DLP-094-000005056 | to | DLP-094-000005056 |
| DLP-094-000005058 | to | DLP-094-000005058 |
| DLP-094-000005067 | to | DLP-094-000005069 |
| DLP-094-000005083 | to | DLP-094-000005084 |
| DLP-094-000005091 | to | DLP-094-000005091 |
| DLP-094-000005093 | to | DLP-094-000005093 |
| DLP-094-000005121 | to | DLP-094-000005121 |
| DLP-094-000005128 | to | DLP-094-000005128 |
| DLP-094-000005131 | to | DLP-094-000005131 |
| DLP-094-000005133 | to | DLP-094-000005136 |
| DLP-094-000005138 | to | DLP-094-000005138 |
| DLP-094-000005140 | to | DLP-094-000005140 |
| DLP-094-000005154 | to | DLP-094-000005154 |
| DLP-094-000005158 | to | DLP-094-000005158 |
| DLP-094-000005161 | to | DLP-094-000005162 |
| DLP-094-000005165 | to | DLP-094-000005166 |
| DLP-094-000005168 | to | DLP-094-000005168 |

| | | |
|---|---|---|
| DLP-094-000005170 | to | DLP-094-000005170 |
| DLP-094-000005179 | to | DLP-094-000005181 |
| DLP-094-000005195 | to | DLP-094-000005195 |
| DLP-094-000005213 | to | DLP-094-000005213 |
| DLP-094-000005231 | to | DLP-094-000005231 |
| DLP-094-000005243 | to | DLP-094-000005244 |
| DLP-094-000005246 | to | DLP-094-000005246 |
| DLP-094-000005252 | to | DLP-094-000005252 |
| DLP-094-000005255 | to | DLP-094-000005255 |
| DLP-094-000005264 | to | DLP-094-000005264 |
| DLP-094-000005267 | to | DLP-094-000005267 |
| DLP-094-000005272 | to | DLP-094-000005272 |
| DLP-094-000005283 | to | DLP-094-000005283 |
| DLP-094-000005288 | to | DLP-094-000005289 |
| DLP-094-000005292 | to | DLP-094-000005294 |
| DLP-094-000005296 | to | DLP-094-000005298 |
| DLP-094-000005300 | to | DLP-094-000005301 |
| DLP-094-000005303 | to | DLP-094-000005304 |
| DLP-094-000005322 | to | DLP-094-000005322 |
| DLP-094-000005331 | to | DLP-094-000005334 |
| DLP-094-000005362 | to | DLP-094-000005362 |
| DLP-094-000005365 | to | DLP-094-000005365 |
| DLP-094-000005367 | to | DLP-094-000005368 |
| DLP-094-000005371 | to | DLP-094-000005371 |
| DLP-094-000005374 | to | DLP-094-000005374 |
| DLP-094-000005383 | to | DLP-094-000005383 |
| DLP-094-000005388 | to | DLP-094-000005388 |
| DLP-094-000005392 | to | DLP-094-000005393 |
| DLP-094-000005397 | to | DLP-094-000005398 |
| DLP-094-000005411 | to | DLP-094-000005411 |
| DLP-094-000005418 | to | DLP-094-000005418 |
| DLP-094-000005420 | to | DLP-094-000005420 |
| DLP-094-000005429 | to | DLP-094-000005430 |
| DLP-094-000005434 | to | DLP-094-000005434 |
| DLP-094-000005441 | to | DLP-094-000005441 |
| DLP-094-000005445 | to | DLP-094-000005446 |
| DLP-094-000005449 | to | DLP-094-000005450 |
| DLP-094-000005459 | to | DLP-094-000005459 |
| DLP-094-000005464 | to | DLP-094-000005464 |
| DLP-094-000005466 | to | DLP-094-000005466 |
| DLP-094-000005469 | to | DLP-094-000005471 |
| DLP-094-000005479 | to | DLP-094-000005479 |
| DLP-094-000005484 | to | DLP-094-000005484 |
| DLP-094-000005492 | to | DLP-094-000005492 |

| | | |
|---|---|---|
| DLP-094-000005498 | to | DLP-094-000005498 |
| DLP-094-000005501 | to | DLP-094-000005501 |
| DLP-094-000005504 | to | DLP-094-000005504 |
| DLP-094-000005508 | to | DLP-094-000005508 |
| DLP-094-000005514 | to | DLP-094-000005515 |
| DLP-094-000005521 | to | DLP-094-000005523 |
| DLP-094-000005527 | to | DLP-094-000005527 |
| DLP-094-000005532 | to | DLP-094-000005533 |
| DLP-094-000005536 | to | DLP-094-000005536 |
| DLP-094-000005541 | to | DLP-094-000005541 |
| DLP-094-000005546 | to | DLP-094-000005546 |
| DLP-094-000005551 | to | DLP-094-000005551 |
| DLP-094-000005555 | to | DLP-094-000005557 |
| DLP-094-000005561 | to | DLP-094-000005561 |
| DLP-094-000005566 | to | DLP-094-000005566 |
| DLP-094-000005568 | to | DLP-094-000005568 |
| DLP-094-000005570 | to | DLP-094-000005570 |
| DLP-094-000005574 | to | DLP-094-000005574 |
| DLP-094-000005576 | to | DLP-094-000005576 |
| DLP-094-000005604 | to | DLP-094-000005604 |
| DLP-094-000005606 | to | DLP-094-000005607 |
| DLP-094-000005615 | to | DLP-094-000005615 |
| DLP-094-000005618 | to | DLP-094-000005618 |
| DLP-094-000005623 | to | DLP-094-000005623 |
| DLP-094-000005626 | to | DLP-094-000005627 |
| DLP-094-000005631 | to | DLP-094-000005631 |
| DLP-094-000005635 | to | DLP-094-000005635 |
| DLP-094-000005641 | to | DLP-094-000005641 |
| DLP-094-000005648 | to | DLP-094-000005648 |
| DLP-094-000005651 | to | DLP-094-000005652 |
| DLP-094-000005663 | to | DLP-094-000005664 |
| DLP-094-000005670 | to | DLP-094-000005674 |
| DLP-094-000005676 | to | DLP-094-000005676 |
| DLP-094-000005698 | to | DLP-094-000005698 |
| DLP-094-000005708 | to | DLP-094-000005708 |
| DLP-094-000005710 | to | DLP-094-000005710 |
| DLP-094-000005712 | to | DLP-094-000005712 |
| DLP-094-000005720 | to | DLP-094-000005720 |
| DLP-094-000005722 | to | DLP-094-000005724 |
| DLP-094-000005732 | to | DLP-094-000005732 |
| DLP-094-000005738 | to | DLP-094-000005738 |
| DLP-094-000005742 | to | DLP-094-000005742 |
| DLP-094-000005748 | to | DLP-094-000005749 |
| DLP-094-000005754 | to | DLP-094-000005755 |

| | | |
|---|---|---|
| DLP-094-000005782 | to | DLP-094-000005782 |
| DLP-094-000005784 | to | DLP-094-000005784 |
| DLP-094-000005795 | to | DLP-094-000005795 |
| DLP-094-000005799 | to | DLP-094-000005799 |
| DLP-094-000005806 | to | DLP-094-000005807 |
| DLP-094-000005815 | to | DLP-094-000005815 |
| DLP-094-000005828 | to | DLP-094-000005828 |
| DLP-094-000005830 | to | DLP-094-000005830 |
| DLP-094-000005832 | to | DLP-094-000005835 |
| DLP-094-000005839 | to | DLP-094-000005840 |
| DLP-094-000005847 | to | DLP-094-000005849 |
| DLP-094-000005851 | to | DLP-094-000005856 |
| DLP-094-000005865 | to | DLP-094-000005865 |
| DLP-094-000005868 | to | DLP-094-000005869 |
| DLP-094-000005877 | to | DLP-094-000005878 |
| DLP-094-000005894 | to | DLP-094-000005895 |
| DLP-094-000005900 | to | DLP-094-000005900 |
| DLP-094-000005902 | to | DLP-094-000005902 |
| DLP-094-000005906 | to | DLP-094-000005907 |
| DLP-094-000005910 | to | DLP-094-000005914 |
| DLP-094-000005920 | to | DLP-094-000005925 |
| DLP-094-000005928 | to | DLP-094-000005930 |
| DLP-094-000005933 | to | DLP-094-000005933 |
| DLP-094-000005936 | to | DLP-094-000005936 |
| DLP-094-000005948 | to | DLP-094-000005948 |
| DLP-094-000005959 | to | DLP-094-000005959 |
| DLP-094-000005966 | to | DLP-094-000005966 |
| DLP-094-000005979 | to | DLP-094-000005979 |
| DLP-094-000005984 | to | DLP-094-000005984 |
| DLP-094-000005986 | to | DLP-094-000005986 |
| DLP-094-000005996 | to | DLP-094-000005996 |
| DLP-094-000006013 | to | DLP-094-000006013 |
| DLP-094-000006015 | to | DLP-094-000006015 |
| DLP-094-000006018 | to | DLP-094-000006018 |
| DLP-094-000006030 | to | DLP-094-000006035 |
| DLP-094-000006038 | to | DLP-094-000006038 |
| DLP-094-000006057 | to | DLP-094-000006057 |
| DLP-094-000006062 | to | DLP-094-000006062 |
| DLP-094-000006067 | to | DLP-094-000006067 |
| DLP-094-000006081 | to | DLP-094-000006084 |
| DLP-094-000006089 | to | DLP-094-000006089 |
| DLP-094-000006094 | to | DLP-094-000006094 |
| DLP-094-000006096 | to | DLP-094-000006097 |
| DLP-094-000006102 | to | DLP-094-000006102 |

| | | |
|---|---|---|
| DLP-094-000006108 | to | DLP-094-000006109 |
| DLP-094-000006116 | to | DLP-094-000006119 |
| DLP-094-000006134 | to | DLP-094-000006135 |
| DLP-094-000006140 | to | DLP-094-000006140 |
| DLP-094-000006146 | to | DLP-094-000006147 |
| DLP-094-000006153 | to | DLP-094-000006153 |
| DLP-094-000006155 | to | DLP-094-000006155 |
| DLP-094-000006157 | to | DLP-094-000006158 |
| DLP-094-000006168 | to | DLP-094-000006168 |
| DLP-094-000006174 | to | DLP-094-000006174 |
| DLP-094-000006187 | to | DLP-094-000006187 |
| DLP-094-000006189 | to | DLP-094-000006189 |
| DLP-094-000006193 | to | DLP-094-000006193 |
| DLP-094-000006197 | to | DLP-094-000006198 |
| DLP-094-000006207 | to | DLP-094-000006207 |
| DLP-094-000006210 | to | DLP-094-000006210 |
| DLP-094-000006213 | to | DLP-094-000006215 |
| DLP-094-000006218 | to | DLP-094-000006222 |
| DLP-094-000006226 | to | DLP-094-000006226 |
| DLP-094-000006251 | to | DLP-094-000006251 |
| DLP-094-000006255 | to | DLP-094-000006255 |
| DLP-094-000006258 | to | DLP-094-000006259 |
| DLP-094-000006266 | to | DLP-094-000006266 |
| DLP-094-000006268 | to | DLP-094-000006268 |
| DLP-094-000006277 | to | DLP-094-000006282 |
| DLP-094-000006286 | to | DLP-094-000006286 |
| DLP-094-000006294 | to | DLP-094-000006294 |
| DLP-094-000006300 | to | DLP-094-000006300 |
| DLP-094-000006303 | to | DLP-094-000006303 |
| DLP-094-000006307 | to | DLP-094-000006308 |
| DLP-094-000006312 | to | DLP-094-000006312 |
| DLP-094-000006319 | to | DLP-094-000006319 |
| DLP-094-000006322 | to | DLP-094-000006323 |
| DLP-094-000006326 | to | DLP-094-000006327 |
| DLP-094-000006329 | to | DLP-094-000006334 |
| DLP-094-000006351 | to | DLP-094-000006353 |
| DLP-094-000006355 | to | DLP-094-000006355 |
| DLP-094-000006357 | to | DLP-094-000006359 |
| DLP-094-000006373 | to | DLP-094-000006374 |
| DLP-094-000006377 | to | DLP-094-000006377 |
| DLP-094-000006379 | to | DLP-094-000006381 |
| DLP-094-000006387 | to | DLP-094-000006389 |
| DLP-094-000006394 | to | DLP-094-000006395 |
| DLP-094-000006401 | to | DLP-094-000006401 |

| | | |
|---|---|---|
| DLP-094-000006415 | to | DLP-094-000006415 |
| DLP-094-000006418 | to | DLP-094-000006418 |
| DLP-094-000006421 | to | DLP-094-000006421 |
| DLP-094-000006427 | to | DLP-094-000006432 |
| DLP-094-000006434 | to | DLP-094-000006435 |
| DLP-094-000006449 | to | DLP-094-000006449 |
| DLP-094-000006463 | to | DLP-094-000006478 |
| DLP-094-000006486 | to | DLP-094-000006486 |
| DLP-094-000006490 | to | DLP-094-000006490 |
| DLP-094-000006495 | to | DLP-094-000006496 |
| DLP-094-000006498 | to | DLP-094-000006498 |
| DLP-094-000006500 | to | DLP-094-000006500 |
| DLP-094-000006504 | to | DLP-094-000006504 |
| DLP-094-000006510 | to | DLP-094-000006512 |
| DLP-094-000006515 | to | DLP-094-000006515 |
| DLP-094-000006517 | to | DLP-094-000006517 |
| DLP-094-000006530 | to | DLP-094-000006531 |
| DLP-094-000006534 | to | DLP-094-000006538 |
| DLP-094-000006540 | to | DLP-094-000006540 |
| DLP-094-000006542 | to | DLP-094-000006542 |
| DLP-094-000006544 | to | DLP-094-000006545 |
| DLP-094-000006552 | to | DLP-094-000006552 |
| DLP-094-000006555 | to | DLP-094-000006556 |
| DLP-094-000006558 | to | DLP-094-000006558 |
| DLP-094-000006565 | to | DLP-094-000006567 |
| DLP-094-000006581 | to | DLP-094-000006582 |
| DLP-094-000006584 | to | DLP-094-000006585 |
| DLP-094-000006590 | to | DLP-094-000006590 |
| DLP-094-000006594 | to | DLP-094-000006594 |
| DLP-094-000006604 | to | DLP-094-000006604 |
| DLP-094-000006609 | to | DLP-094-000006610 |
| DLP-094-000006619 | to | DLP-094-000006621 |
| DLP-094-000006626 | to | DLP-094-000006628 |
| DLP-094-000006642 | to | DLP-094-000006642 |
| DLP-094-000006644 | to | DLP-094-000006644 |
| DLP-094-000006646 | to | DLP-094-000006646 |
| DLP-094-000006649 | to | DLP-094-000006651 |
| DLP-094-000006654 | to | DLP-094-000006654 |
| DLP-094-000006659 | to | DLP-094-000006660 |
| DLP-094-000006663 | to | DLP-094-000006667 |
| DLP-094-000006670 | to | DLP-094-000006670 |
| DLP-094-000006673 | to | DLP-094-000006673 |
| DLP-094-000006689 | to | DLP-094-000006689 |
| DLP-094-000006697 | to | DLP-094-000006697 |

| | | |
|---|---|---|
| DLP-094-000006707 | to | DLP-094-000006707 |
| DLP-094-000006709 | to | DLP-094-000006709 |
| DLP-094-000006712 | to | DLP-094-000006712 |
| DLP-094-000006723 | to | DLP-094-000006723 |
| DLP-094-000006738 | to | DLP-094-000006739 |
| DLP-094-000006743 | to | DLP-094-000006743 |
| DLP-094-000006749 | to | DLP-094-000006749 |
| DLP-094-000006754 | to | DLP-094-000006754 |
| DLP-094-000006763 | to | DLP-094-000006764 |
| DLP-094-000006766 | to | DLP-094-000006766 |
| DLP-094-000006768 | to | DLP-094-000006768 |
| DLP-094-000006770 | to | DLP-094-000006773 |
| DLP-094-000006777 | to | DLP-094-000006778 |
| DLP-094-000006780 | to | DLP-094-000006780 |
| DLP-094-000006782 | to | DLP-094-000006782 |
| DLP-094-000006787 | to | DLP-094-000006787 |
| DLP-094-000006822 | to | DLP-094-000006825 |
| DLP-094-000006831 | to | DLP-094-000006832 |
| DLP-094-000006835 | to | DLP-094-000006836 |
| DLP-094-000006842 | to | DLP-094-000006842 |
| DLP-094-000006848 | to | DLP-094-000006850 |
| DLP-094-000006858 | to | DLP-094-000006858 |
| DLP-094-000006864 | to | DLP-094-000006869 |
| DLP-094-000006893 | to | DLP-094-000006896 |
| DLP-094-000006900 | to | DLP-094-000006900 |
| DLP-094-000006903 | to | DLP-094-000006908 |
| DLP-094-000006911 | to | DLP-094-000006913 |
| DLP-094-000006921 | to | DLP-094-000006921 |
| DLP-094-000006925 | to | DLP-094-000006927 |
| DLP-094-000006947 | to | DLP-094-000006951 |
| DLP-094-000006960 | to | DLP-094-000006962 |
| DLP-094-000006966 | to | DLP-094-000006966 |
| DLP-094-000007048 | to | DLP-094-000007048 |
| DLP-094-000007050 | to | DLP-094-000007050 |
| DLP-094-000007056 | to | DLP-094-000007056 |
| DLP-094-000007074 | to | DLP-094-000007074 |
| DLP-094-000007092 | to | DLP-094-000007092 |
| DLP-094-000007096 | to | DLP-094-000007099 |
| DLP-094-000007104 | to | DLP-094-000007106 |
| DLP-094-000007113 | to | DLP-094-000007113 |
| DLP-094-000007118 | to | DLP-094-000007118 |
| DLP-094-000007127 | to | DLP-094-000007127 |
| DLP-094-000007139 | to | DLP-094-000007139 |
| DLP-094-000007143 | to | DLP-094-000007143 |

| | | |
|---|---|---|
| DLP-094-000007146 | to | DLP-094-000007150 |
| DLP-094-000007169 | to | DLP-094-000007171 |
| DLP-094-000007178 | to | DLP-094-000007188 |
| DLP-094-000007190 | to | DLP-094-000007192 |
| DLP-094-000007195 | to | DLP-094-000007196 |
| DLP-094-000007201 | to | DLP-094-000007201 |
| DLP-094-000007206 | to | DLP-094-000007206 |
| DLP-094-000007209 | to | DLP-094-000007209 |
| DLP-094-000007220 | to | DLP-094-000007220 |
| DLP-094-000007237 | to | DLP-094-000007239 |
| DLP-094-000007245 | to | DLP-094-000007246 |
| DLP-094-000007248 | to | DLP-094-000007248 |
| DLP-094-000007255 | to | DLP-094-000007257 |
| DLP-094-000007259 | to | DLP-094-000007261 |
| DLP-094-000007263 | to | DLP-094-000007266 |
| DLP-094-000007268 | to | DLP-094-000007270 |
| DLP-094-000007277 | to | DLP-094-000007278 |
| DLP-094-000007286 | to | DLP-094-000007286 |
| DLP-094-000007289 | to | DLP-094-000007289 |
| DLP-094-000007299 | to | DLP-094-000007302 |
| DLP-094-000007328 | to | DLP-094-000007328 |
| DLP-094-000007330 | to | DLP-094-000007330 |
| DLP-094-000007332 | to | DLP-094-000007334 |
| DLP-094-000007340 | to | DLP-094-000007341 |
| DLP-094-000007348 | to | DLP-094-000007349 |
| DLP-094-000007363 | to | DLP-094-000007363 |
| DLP-094-000007397 | to | DLP-094-000007397 |
| DLP-094-000007406 | to | DLP-094-000007406 |
| DLP-094-000007409 | to | DLP-094-000007409 |
| DLP-094-000007411 | to | DLP-094-000007412 |
| DLP-094-000007416 | to | DLP-094-000007418 |
| DLP-094-000007421 | to | DLP-094-000007426 |
| DLP-094-000007428 | to | DLP-094-000007429 |
| DLP-094-000007435 | to | DLP-094-000007436 |
| DLP-094-000007446 | to | DLP-094-000007447 |
| DLP-094-000007450 | to | DLP-094-000007450 |
| DLP-094-000007455 | to | DLP-094-000007455 |
| DLP-094-000007462 | to | DLP-094-000007467 |
| DLP-094-000007478 | to | DLP-094-000007478 |
| DLP-094-000007485 | to | DLP-094-000007485 |
| DLP-094-000007488 | to | DLP-094-000007488 |
| DLP-094-000007505 | to | DLP-094-000007505 |
| DLP-094-000007511 | to | DLP-094-000007513 |
| DLP-094-000007517 | to | DLP-094-000007517 |

| | | |
|---|---|---|
| DLP-094-000007520 | to | DLP-094-000007520 |
| DLP-094-000007534 | to | DLP-094-000007534 |
| DLP-094-000007536 | to | DLP-094-000007538 |
| DLP-094-000007542 | to | DLP-094-000007544 |
| DLP-094-000007548 | to | DLP-094-000007548 |
| DLP-094-000007564 | to | DLP-094-000007564 |
| DLP-094-000007567 | to | DLP-094-000007567 |
| DLP-094-000007569 | to | DLP-094-000007592 |
| DLP-094-000007597 | to | DLP-094-000007597 |
| DLP-094-000007625 | to | DLP-094-000007626 |
| DLP-094-000007631 | to | DLP-094-000007631 |
| DLP-094-000007651 | to | DLP-094-000007651 |
| DLP-094-000007654 | to | DLP-094-000007654 |
| DLP-094-000007660 | to | DLP-094-000007660 |
| DLP-094-000007670 | to | DLP-094-000007670 |
| DLP-094-000007676 | to | DLP-094-000007677 |
| DLP-094-000007682 | to | DLP-094-000007682 |
| DLP-094-000007685 | to | DLP-094-000007693 |
| DLP-094-000007695 | to | DLP-094-000007698 |
| DLP-094-000007700 | to | DLP-094-000007714 |
| DLP-094-000007717 | to | DLP-094-000007720 |
| DLP-094-000007722 | to | DLP-094-000007723 |
| DLP-094-000007729 | to | DLP-094-000007730 |
| DLP-094-000007735 | to | DLP-094-000007735 |
| DLP-094-000007738 | to | DLP-094-000007742 |
| DLP-094-000007744 | to | DLP-094-000007748 |
| DLP-094-000007751 | to | DLP-094-000007753 |
| DLP-094-000007759 | to | DLP-094-000007759 |
| DLP-094-000007774 | to | DLP-094-000007774 |
| DLP-094-000007781 | to | DLP-094-000007781 |
| DLP-094-000007784 | to | DLP-094-000007789 |
| DLP-094-000007791 | to | DLP-094-000007792 |
| DLP-094-000007794 | to | DLP-094-000007799 |
| DLP-094-000007802 | to | DLP-094-000007802 |
| DLP-094-000007805 | to | DLP-094-000007808 |
| DLP-094-000007831 | to | DLP-094-000007831 |
| DLP-094-000007843 | to | DLP-094-000007843 |
| DLP-094-000007850 | to | DLP-094-000007855 |
| DLP-094-000007869 | to | DLP-094-000007869 |
| DLP-094-000007871 | to | DLP-094-000007871 |
| DLP-094-000007874 | to | DLP-094-000007874 |
| DLP-094-000007878 | to | DLP-094-000007878 |
| DLP-094-000007888 | to | DLP-094-000007888 |
| DLP-094-000007892 | to | DLP-094-000007892 |

| | | |
|---|---|---|
| DLP-094-000007921 | to | DLP-094-000007922 |
| DLP-094-000007924 | to | DLP-094-000007924 |
| DLP-094-000007926 | to | DLP-094-000007927 |
| DLP-094-000007931 | to | DLP-094-000007931 |
| DLP-094-000007934 | to | DLP-094-000007934 |
| DLP-094-000007936 | to | DLP-094-000007936 |
| DLP-094-000007938 | to | DLP-094-000007941 |
| DLP-094-000007962 | to | DLP-094-000007963 |
| DLP-094-000007965 | to | DLP-094-000007968 |
| DLP-094-000007970 | to | DLP-094-000007970 |
| DLP-094-000007972 | to | DLP-094-000007974 |
| DLP-094-000007976 | to | DLP-094-000007984 |
| DLP-094-000007994 | to | DLP-094-000007998 |
| DLP-094-000008002 | to | DLP-094-000008003 |
| DLP-094-000008005 | to | DLP-094-000008005 |
| DLP-094-000008007 | to | DLP-094-000008007 |
| DLP-094-000008014 | to | DLP-094-000008014 |
| DLP-094-000008016 | to | DLP-094-000008023 |
| DLP-094-000008026 | to | DLP-094-000008028 |
| DLP-094-000008035 | to | DLP-094-000008035 |
| DLP-094-000008042 | to | DLP-094-000008042 |
| DLP-094-000008044 | to | DLP-094-000008047 |
| DLP-094-000008049 | to | DLP-094-000008049 |
| DLP-094-000008052 | to | DLP-094-000008054 |
| DLP-094-000008059 | to | DLP-094-000008059 |
| DLP-094-000008061 | to | DLP-094-000008061 |
| DLP-094-000008064 | to | DLP-094-000008064 |
| DLP-094-000008084 | to | DLP-094-000008084 |
| DLP-094-000008094 | to | DLP-094-000008099 |
| DLP-094-000008109 | to | DLP-094-000008112 |
| DLP-094-000008114 | to | DLP-094-000008115 |
| DLP-094-000008117 | to | DLP-094-000008117 |
| DLP-094-000008122 | to | DLP-094-000008122 |
| DLP-094-000008145 | to | DLP-094-000008145 |
| DLP-094-000008148 | to | DLP-094-000008148 |
| DLP-094-000008156 | to | DLP-094-000008156 |
| DLP-094-000008164 | to | DLP-094-000008164 |
| DLP-094-000008170 | to | DLP-094-000008184 |
| DLP-094-000008195 | to | DLP-094-000008195 |
| DLP-094-000008197 | to | DLP-094-000008197 |
| DLP-094-000008199 | to | DLP-094-000008202 |
| DLP-094-000008205 | to | DLP-094-000008210 |
| DLP-094-000008217 | to | DLP-094-000008217 |
| DLP-094-000008221 | to | DLP-094-000008224 |

| | | |
|---|---|---|
| DLP-094-000008227 | to | DLP-094-000008227 |
| DLP-094-000008241 | to | DLP-094-000008241 |
| DLP-094-000008244 | to | DLP-094-000008244 |
| DLP-094-000008248 | to | DLP-094-000008249 |
| DLP-094-000008261 | to | DLP-094-000008261 |
| DLP-094-000008263 | to | DLP-094-000008263 |
| DLP-094-000008269 | to | DLP-094-000008270 |
| DLP-094-000008272 | to | DLP-094-000008272 |
| DLP-094-000008282 | to | DLP-094-000008282 |
| DLP-094-000008286 | to | DLP-094-000008286 |
| DLP-094-000008294 | to | DLP-094-000008295 |
| DLP-094-000008298 | to | DLP-094-000008303 |
| DLP-094-000008309 | to | DLP-094-000008309 |
| DLP-094-000008317 | to | DLP-094-000008317 |
| DLP-094-000008320 | to | DLP-094-000008320 |
| DLP-094-000008323 | to | DLP-094-000008326 |
| DLP-094-000008330 | to | DLP-094-000008330 |
| DLP-094-000008332 | to | DLP-094-000008332 |
| DLP-094-000008334 | to | DLP-094-000008335 |
| DLP-094-000008338 | to | DLP-094-000008338 |
| DLP-094-000008343 | to | DLP-094-000008343 |
| DLP-094-000008363 | to | DLP-094-000008363 |
| DLP-094-000008372 | to | DLP-094-000008374 |
| DLP-094-000008376 | to | DLP-094-000008376 |
| DLP-094-000008380 | to | DLP-094-000008384 |
| DLP-094-000008387 | to | DLP-094-000008389 |
| DLP-094-000008417 | to | DLP-094-000008417 |
| DLP-094-000008419 | to | DLP-094-000008419 |
| DLP-094-000008422 | to | DLP-094-000008424 |
| DLP-094-000008428 | to | DLP-094-000008429 |
| DLP-094-000008457 | to | DLP-094-000008458 |
| DLP-094-000008461 | to | DLP-094-000008461 |
| DLP-094-000008467 | to | DLP-094-000008467 |
| DLP-094-000008473 | to | DLP-094-000008473 |
| DLP-094-000008475 | to | DLP-094-000008476 |
| DLP-094-000008489 | to | DLP-094-000008489 |
| DLP-094-000008494 | to | DLP-094-000008495 |
| DLP-094-000008497 | to | DLP-094-000008498 |
| DLP-094-000008512 | to | DLP-094-000008512 |
| DLP-094-000008516 | to | DLP-094-000008521 |
| DLP-094-000008537 | to | DLP-094-000008540 |
| DLP-094-000008545 | to | DLP-094-000008547 |
| DLP-094-000008549 | to | DLP-094-000008550 |
| DLP-094-000008557 | to | DLP-094-000008558 |

| | | |
|---|---|---|
| DLP-094-000008560 | to | DLP-094-000008561 |
| DLP-094-000008563 | to | DLP-094-000008563 |
| DLP-094-000008571 | to | DLP-094-000008573 |
| DLP-094-000008577 | to | DLP-094-000008578 |
| DLP-094-000008580 | to | DLP-094-000008581 |
| DLP-094-000008583 | to | DLP-094-000008584 |
| DLP-094-000008587 | to | DLP-094-000008587 |
| DLP-094-000008589 | to | DLP-094-000008591 |
| DLP-094-000008599 | to | DLP-094-000008600 |
| DLP-094-000008602 | to | DLP-094-000008602 |
| DLP-094-000008604 | to | DLP-094-000008604 |
| DLP-094-000008608 | to | DLP-094-000008619 |
| DLP-094-000008621 | to | DLP-094-000008623 |
| DLP-094-000008625 | to | DLP-094-000008627 |
| DLP-094-000008630 | to | DLP-094-000008632 |
| DLP-094-000008635 | to | DLP-094-000008635 |
| DLP-094-000008637 | to | DLP-094-000008641 |
| DLP-094-000008673 | to | DLP-094-000008673 |
| DLP-094-000008676 | to | DLP-094-000008677 |
| DLP-094-000008707 | to | DLP-094-000008709 |
| DLP-094-000008712 | to | DLP-094-000008714 |
| DLP-094-000008716 | to | DLP-094-000008718 |
| DLP-094-000008724 | to | DLP-094-000008727 |
| DLP-094-000008735 | to | DLP-094-000008747 |
| DLP-094-000008749 | to | DLP-094-000008750 |
| DLP-094-000008759 | to | DLP-094-000008759 |
| DLP-094-000008761 | to | DLP-094-000008761 |
| DLP-094-000008764 | to | DLP-094-000008776 |
| DLP-094-000008782 | to | DLP-094-000008782 |
| DLP-094-000008784 | to | DLP-094-000008784 |
| DLP-094-000008786 | to | DLP-094-000008786 |
| DLP-094-000008789 | to | DLP-094-000008794 |
| DLP-094-000008797 | to | DLP-094-000008797 |
| DLP-094-000008800 | to | DLP-094-000008800 |
| DLP-094-000008806 | to | DLP-094-000008811 |
| DLP-094-000008819 | to | DLP-094-000008819 |
| DLP-094-000008830 | to | DLP-094-000008833 |
| DLP-094-000008835 | to | DLP-094-000008835 |
| DLP-094-000008837 | to | DLP-094-000008839 |
| DLP-094-000008845 | to | DLP-094-000008847 |
| DLP-094-000008849 | to | DLP-094-000008851 |
| DLP-094-000008853 | to | DLP-094-000008869 |
| DLP-094-000008871 | to | DLP-094-000008874 |
| DLP-094-000008876 | to | DLP-094-000008878 |

| | | |
|---|---|---|
| DLP-094-000008880 | to | DLP-094-000008880 |
| DLP-094-000008892 | to | DLP-094-000008893 |
| DLP-094-000008897 | to | DLP-094-000008900 |
| DLP-094-000008907 | to | DLP-094-000008907 |
| DLP-094-000008913 | to | DLP-094-000008915 |
| DLP-094-000008930 | to | DLP-094-000008935 |
| DLP-094-000008937 | to | DLP-094-000008938 |
| DLP-094-000008940 | to | DLP-094-000008942 |
| DLP-094-000008964 | to | DLP-094-000008966 |
| DLP-094-000008973 | to | DLP-094-000008974 |
| DLP-094-000008976 | to | DLP-094-000008977 |
| DLP-094-000008980 | to | DLP-094-000008981 |
| DLP-094-000008990 | to | DLP-094-000008992 |
| DLP-094-000008997 | to | DLP-094-000008997 |
| DLP-094-000009009 | to | DLP-094-000009009 |
| DLP-094-000009011 | to | DLP-094-000009012 |
| DLP-094-000009020 | to | DLP-094-000009020 |
| DLP-094-000009038 | to | DLP-094-000009038 |
| DLP-094-000009055 | to | DLP-094-000009057 |
| DLP-094-000009064 | to | DLP-094-000009064 |
| DLP-094-000009067 | to | DLP-094-000009067 |
| DLP-094-000009069 | to | DLP-094-000009075 |
| DLP-094-000009090 | to | DLP-094-000009090 |
| DLP-094-000009093 | to | DLP-094-000009093 |
| DLP-094-000009104 | to | DLP-094-000009105 |
| DLP-094-000009107 | to | DLP-094-000009107 |
| DLP-094-000009109 | to | DLP-094-000009109 |
| DLP-094-000009114 | to | DLP-094-000009114 |
| DLP-094-000009125 | to | DLP-094-000009125 |
| DLP-094-000009129 | to | DLP-094-000009132 |
| DLP-094-000009139 | to | DLP-094-000009140 |
| DLP-094-000009146 | to | DLP-094-000009147 |
| DLP-094-000009173 | to | DLP-094-000009174 |
| DLP-094-000009176 | to | DLP-094-000009176 |
| DLP-094-000009182 | to | DLP-094-000009182 |
| DLP-094-000009194 | to | DLP-094-000009194 |
| DLP-094-000009292 | to | DLP-094-000009292 |
| DLP-094-000009321 | to | DLP-094-000009321 |
| DLP-094-000009330 | to | DLP-094-000009331 |
| DLP-094-000009340 | to | DLP-094-000009342 |
| DLP-094-000009345 | to | DLP-094-000009345 |
| DLP-094-000009372 | to | DLP-094-000009373 |
| DLP-094-000009390 | to | DLP-094-000009390 |
| DLP-094-000009408 | to | DLP-094-000009419 |

| DLP-094-000009421 | to | DLP-094-000009421 |
|---|---|---|
| DLP-094-000009427 | to | DLP-094-000009429 |
| DLP-094-000009432 | to | DLP-094-000009455 |
| DLP-094-000009462 | to | DLP-094-000009462 |
| DLP-094-000009465 | to | DLP-094-000009466 |
| DLP-094-000009469 | to | DLP-094-000009475 |
| DLP-094-000009477 | to | DLP-094-000009477 |
| DLP-094-000009490 | to | DLP-094-000009505 |
| DLP-094-000009508 | to | DLP-094-000009511 |
| DLP-094-000009513 | to | DLP-094-000009515 |
| DLP-094-000009520 | to | DLP-094-000009520 |
| DLP-094-000009522 | to | DLP-094-000009533 |
| DLP-094-000009536 | to | DLP-094-000009543 |
| DLP-094-000009546 | to | DLP-094-000009548 |
| DLP-094-000009550 | to | DLP-094-000009550 |
| DLP-094-000009554 | to | DLP-094-000009554 |
| DLP-094-000009556 | to | DLP-094-000009556 |
| DLP-094-000009562 | to | DLP-094-000009567 |
| DLP-094-000009569 | to | DLP-094-000009570 |
| DLP-094-000009574 | to | DLP-094-000009574 |
| DLP-094-000009579 | to | DLP-094-000009581 |
| DLP-094-000009583 | to | DLP-094-000009583 |
| DLP-094-000009585 | to | DLP-094-000009587 |
| DLP-094-000009595 | to | DLP-094-000009595 |
| DLP-094-000009598 | to | DLP-094-000009599 |
| DLP-094-000009602 | to | DLP-094-000009602 |
| DLP-094-000009607 | to | DLP-094-000009610 |
| DLP-094-000009617 | to | DLP-094-000009628 |
| DLP-094-000009632 | to | DLP-094-000009633 |
| DLP-094-000009635 | to | DLP-094-000009648 |
| DLP-094-000009654 | to | DLP-094-000009654 |
| DLP-094-000009664 | to | DLP-094-000009665 |
| DLP-094-000009667 | to | DLP-094-000009667 |
| DLP-094-000009676 | to | DLP-094-000009676 |
| DLP-094-000009686 | to | DLP-094-000009687 |
| DLP-094-000009731 | to | DLP-094-000009735 |
| DLP-094-000009740 | to | DLP-094-000009741 |
| DLP-094-000009746 | to | DLP-094-000009746 |
| DLP-094-000009750 | to | DLP-094-000009750 |
| DLP-094-000009757 | to | DLP-094-000009758 |
| DLP-094-000009771 | to | DLP-094-000009771 |
| DLP-094-000009775 | to | DLP-094-000009779 |
| DLP-094-000009802 | to | DLP-094-000009802 |
| DLP-094-000009823 | to | DLP-094-000009825 |

| | | |
|---|---|---|
| DLP-094-000009857 | to | DLP-094-000009858 |
| DLP-094-000009867 | to | DLP-094-000009867 |
| DLP-094-000009880 | to | DLP-094-000009880 |
| DLP-094-000009884 | to | DLP-094-000009884 |
| DLP-094-000009896 | to | DLP-094-000009896 |
| DLP-094-000009900 | to | DLP-094-000009901 |
| DLP-094-000009906 | to | DLP-094-000009906 |
| DLP-094-000009940 | to | DLP-094-000009940 |
| DLP-094-000009944 | to | DLP-094-000009944 |
| DLP-094-000009949 | to | DLP-094-000009949 |
| DLP-094-000009958 | to | DLP-094-000009958 |
| DLP-094-000009971 | to | DLP-094-000009971 |
| DLP-094-000009979 | to | DLP-094-000009980 |
| DLP-094-000009995 | to | DLP-094-000009995 |
| DLP-094-000010000 | to | DLP-094-000010000 |
| DLP-094-000010013 | to | DLP-094-000010013 |
| DLP-094-000010030 | to | DLP-094-000010030 |
| DLP-094-000010073 | to | DLP-094-000010075 |
| DLP-094-000010077 | to | DLP-094-000010080 |
| DLP-094-000010096 | to | DLP-094-000010099 |
| DLP-094-000010115 | to | DLP-094-000010118 |
| DLP-094-000010124 | to | DLP-094-000010124 |
| DLP-094-000010132 | to | DLP-094-000010132 |
| DLP-094-000010139 | to | DLP-094-000010141 |
| DLP-094-000010143 | to | DLP-094-000010143 |
| DLP-094-000010150 | to | DLP-094-000010150 |
| DLP-094-000010162 | to | DLP-094-000010162 |
| DLP-094-000010165 | to | DLP-094-000010165 |
| DLP-094-000010168 | to | DLP-094-000010168 |
| DLP-094-000010171 | to | DLP-094-000010173 |
| DLP-094-000010187 | to | DLP-094-000010187 |
| DLP-094-000010200 | to | DLP-094-000010200 |
| DLP-094-000010225 | to | DLP-094-000010227 |
| DLP-094-000010242 | to | DLP-094-000010242 |
| DLP-094-000010252 | to | DLP-094-000010252 |
| DLP-094-000010292 | to | DLP-094-000010292 |
| DLP-094-000010332 | to | DLP-094-000010332 |
| DLP-094-000010342 | to | DLP-094-000010342 |
| DLP-094-000010348 | to | DLP-094-000010348 |
| DLP-094-000010361 | to | DLP-094-000010361 |
| DLP-094-000010368 | to | DLP-094-000010368 |
| DLP-094-000010386 | to | DLP-094-000010387 |
| DLP-094-000010404 | to | DLP-094-000010405 |
| DLP-094-000010410 | to | DLP-094-000010410 |

| | | |
|---|---|---|
| DLP-094-000010417 | to | DLP-094-000010417 |
| DLP-094-000010420 | to | DLP-094-000010420 |
| DLP-094-000010424 | to | DLP-094-000010426 |
| DLP-094-000010428 | to | DLP-094-000010428 |
| DLP-094-000010430 | to | DLP-094-000010432 |
| DLP-094-000010434 | to | DLP-094-000010434 |
| DLP-094-000010439 | to | DLP-094-000010439 |
| DLP-094-000010442 | to | DLP-094-000010444 |
| DLP-094-000010451 | to | DLP-094-000010451 |
| DLP-094-000010453 | to | DLP-094-000010458 |
| DLP-094-000010460 | to | DLP-094-000010460 |
| DLP-094-000010462 | to | DLP-094-000010463 |
| DLP-094-000010465 | to | DLP-094-000010465 |
| DLP-094-000010502 | to | DLP-094-000010502 |
| DLP-094-000010504 | to | DLP-094-000010507 |
| DLP-094-000010510 | to | DLP-094-000010510 |
| DLP-094-000010524 | to | DLP-094-000010537 |
| DLP-094-000010555 | to | DLP-094-000010558 |
| DLP-094-000010563 | to | DLP-094-000010570 |
| DLP-094-000010576 | to | DLP-094-000010580 |
| DLP-094-000010584 | to | DLP-094-000010584 |
| DLP-094-000010586 | to | DLP-094-000010593 |
| DLP-094-000010595 | to | DLP-094-000010595 |
| DLP-094-000010620 | to | DLP-094-000010620 |
| DLP-094-000010631 | to | DLP-094-000010632 |
| DLP-094-000010634 | to | DLP-094-000010634 |
| DLP-094-000010636 | to | DLP-094-000010636 |
| DLP-094-000010639 | to | DLP-094-000010643 |
| DLP-094-000010646 | to | DLP-094-000010648 |
| DLP-094-000010654 | to | DLP-094-000010654 |
| DLP-094-000010659 | to | DLP-094-000010659 |
| DLP-094-000010662 | to | DLP-094-000010662 |
| DLP-094-000010666 | to | DLP-094-000010668 |
| DLP-094-000010672 | to | DLP-094-000010672 |
| DLP-094-000010714 | to | DLP-094-000010714 |
| DLP-094-000010735 | to | DLP-094-000010735 |
| DLP-094-000010750 | to | DLP-094-000010754 |
| DLP-094-000010757 | to | DLP-094-000010757 |
| DLP-094-000010768 | to | DLP-094-000010768 |
| DLP-094-000010771 | to | DLP-094-000010771 |
| DLP-094-000010784 | to | DLP-094-000010784 |
| DLP-094-000010791 | to | DLP-094-000010794 |
| DLP-094-000010804 | to | DLP-094-000010807 |
| DLP-094-000010810 | to | DLP-094-000010810 |

| | | |
|---|---|---|
| DLP-094-000010827 | to | DLP-094-000010827 |
| DLP-094-000010829 | to | DLP-094-000010829 |
| DLP-094-000010861 | to | DLP-094-000010863 |
| DLP-094-000010867 | to | DLP-094-000010872 |
| DLP-094-000010874 | to | DLP-094-000010874 |
| DLP-094-000010877 | to | DLP-094-000010880 |
| DLP-094-000010883 | to | DLP-094-000010885 |
| DLP-094-000010893 | to | DLP-094-000010895 |
| DLP-094-000010927 | to | DLP-094-000010927 |
| DLP-094-000010954 | to | DLP-094-000010956 |
| DLP-094-000010960 | to | DLP-094-000010961 |
| DLP-094-000010966 | to | DLP-094-000010966 |
| DLP-094-000010968 | to | DLP-094-000010968 |
| DLP-094-000010972 | to | DLP-094-000010974 |
| DLP-094-000010978 | to | DLP-094-000010978 |
| DLP-094-000010986 | to | DLP-094-000010988 |
| DLP-094-000010990 | to | DLP-094-000010990 |
| DLP-094-000010993 | to | DLP-094-000010994 |
| DLP-094-000011026 | to | DLP-094-000011026 |
| DLP-094-000011046 | to | DLP-094-000011046 |
| DLP-094-000011048 | to | DLP-094-000011049 |
| DLP-094-000011057 | to | DLP-094-000011057 |
| DLP-094-000011062 | to | DLP-094-000011063 |
| DLP-094-000011066 | to | DLP-094-000011066 |
| DLP-094-000011076 | to | DLP-094-000011076 |
| DLP-094-000011078 | to | DLP-094-000011078 |
| DLP-094-000011080 | to | DLP-094-000011080 |
| DLP-094-000011082 | to | DLP-094-000011082 |
| DLP-094-000011107 | to | DLP-094-000011108 |
| DLP-094-000011112 | to | DLP-094-000011114 |
| DLP-094-000011117 | to | DLP-094-000011121 |
| DLP-094-000011127 | to | DLP-094-000011127 |
| DLP-094-000011129 | to | DLP-094-000011129 |
| DLP-094-000011134 | to | DLP-094-000011135 |
| DLP-094-000011139 | to | DLP-094-000011139 |
| DLP-094-000011146 | to | DLP-094-000011148 |
| DLP-094-000011152 | to | DLP-094-000011156 |
| DLP-094-000011159 | to | DLP-094-000011161 |
| DLP-094-000011166 | to | DLP-094-000011167 |
| DLP-094-000011172 | to | DLP-094-000011173 |
| DLP-094-000011176 | to | DLP-094-000011177 |
| DLP-094-000011179 | to | DLP-094-000011182 |
| DLP-094-000011206 | to | DLP-094-000011207 |
| DLP-094-000011211 | to | DLP-094-000011211 |

| | | |
|---|---|---|
| DLP-094-000011215 | to | DLP-094-000011217 |
| DLP-094-000011221 | to | DLP-094-000011221 |
| DLP-094-000011223 | to | DLP-094-000011224 |
| DLP-094-000011227 | to | DLP-094-000011229 |
| DLP-094-000011232 | to | DLP-094-000011233 |
| DLP-094-000011238 | to | DLP-094-000011238 |
| DLP-094-000011240 | to | DLP-094-000011242 |
| DLP-094-000011249 | to | DLP-094-000011249 |
| DLP-094-000011251 | to | DLP-094-000011253 |
| DLP-094-000011257 | to | DLP-094-000011258 |
| DLP-094-000011260 | to | DLP-094-000011261 |
| DLP-094-000011263 | to | DLP-094-000011266 |
| DLP-094-000011268 | to | DLP-094-000011270 |
| DLP-094-000011273 | to | DLP-094-000011274 |
| DLP-094-000011276 | to | DLP-094-000011278 |
| DLP-094-000011280 | to | DLP-094-000011280 |
| DLP-094-000011284 | to | DLP-094-000011284 |
| DLP-094-000011286 | to | DLP-094-000011287 |
| DLP-094-000011294 | to | DLP-094-000011301 |
| DLP-094-000011320 | to | DLP-094-000011325 |
| DLP-094-000011327 | to | DLP-094-000011328 |
| DLP-094-000011330 | to | DLP-094-000011330 |
| DLP-094-000011336 | to | DLP-094-000011347 |
| DLP-094-000011353 | to | DLP-094-000011355 |
| DLP-094-000011357 | to | DLP-094-000011358 |
| DLP-094-000011360 | to | DLP-094-000011363 |
| DLP-094-000011367 | to | DLP-094-000011368 |
| DLP-094-000011370 | to | DLP-094-000011376 |
| DLP-094-000011395 | to | DLP-094-000011399 |
| DLP-094-000011403 | to | DLP-094-000011403 |
| DLP-094-000011406 | to | DLP-094-000011408 |
| DLP-094-000011411 | to | DLP-094-000011412 |
| DLP-094-000011414 | to | DLP-094-000011417 |
| DLP-094-000011420 | to | DLP-094-000011420 |
| DLP-094-000011431 | to | DLP-094-000011437 |
| DLP-094-000011444 | to | DLP-094-000011445 |
| DLP-094-000011447 | to | DLP-094-000011455 |
| DLP-094-000011460 | to | DLP-094-000011464 |
| DLP-094-000011468 | to | DLP-094-000011468 |
| DLP-094-000011470 | to | DLP-094-000011470 |
| DLP-094-000011474 | to | DLP-094-000011474 |
| DLP-094-000011481 | to | DLP-094-000011489 |
| DLP-094-000011491 | to | DLP-094-000011507 |
| DLP-094-000011512 | to | DLP-094-000011512 |

| | | |
|---|---|---|
| DLP-094-000011514 | to | DLP-094-000011514 |
| DLP-094-000011516 | to | DLP-094-000011516 |
| DLP-094-000011518 | to | DLP-094-000011527 |
| DLP-094-000011529 | to | DLP-094-000011530 |
| DLP-094-000011532 | to | DLP-094-000011540 |
| DLP-094-000011554 | to | DLP-094-000011557 |
| DLP-094-000011562 | to | DLP-094-000011569 |
| DLP-094-000011576 | to | DLP-094-000011587 |
| DLP-094-000011594 | to | DLP-094-000011594 |
| DLP-094-000011597 | to | DLP-094-000011609 |
| DLP-094-000011615 | to | DLP-094-000011616 |
| DLP-094-000011626 | to | DLP-094-000011626 |
| DLP-094-000011635 | to | DLP-094-000011648 |
| DLP-094-000011658 | to | DLP-094-000011658 |
| DLP-094-000011670 | to | DLP-094-000011672 |
| DLP-094-000011679 | to | DLP-094-000011679 |
| DLP-094-000011689 | to | DLP-094-000011690 |
| DLP-094-000011700 | to | DLP-094-000011701 |
| DLP-094-000011703 | to | DLP-094-000011703 |
| DLP-094-000011705 | to | DLP-094-000011705 |
| DLP-094-000011707 | to | DLP-094-000011707 |
| DLP-094-000011717 | to | DLP-094-000011734 |
| DLP-094-000011744 | to | DLP-094-000011744 |
| DLP-094-000011777 | to | DLP-094-000011778 |
| DLP-094-000011784 | to | DLP-094-000011784 |
| DLP-094-000011786 | to | DLP-094-000011788 |
| DLP-094-000011790 | to | DLP-094-000011790 |
| DLP-094-000011793 | to | DLP-094-000011793 |
| DLP-094-000011796 | to | DLP-094-000011797 |
| DLP-094-000011805 | to | DLP-094-000011806 |
| DLP-094-000011819 | to | DLP-094-000011821 |
| DLP-094-000011826 | to | DLP-094-000011826 |
| DLP-094-000011830 | to | DLP-094-000011830 |
| DLP-094-000011838 | to | DLP-094-000011840 |
| DLP-094-000011842 | to | DLP-094-000011843 |
| DLP-094-000011848 | to | DLP-094-000011850 |
| DLP-094-000011852 | to | DLP-094-000011852 |
| DLP-094-000011854 | to | DLP-094-000011855 |
| DLP-094-000011868 | to | DLP-094-000011871 |
| DLP-094-000011876 | to | DLP-094-000011876 |
| DLP-094-000011902 | to | DLP-094-000011902 |
| DLP-094-000011904 | to | DLP-094-000011904 |
| DLP-094-000011914 | to | DLP-094-000011914 |
| DLP-094-000011916 | to | DLP-094-000011929 |

| | | |
|---|---|---|
| DLP-094-000011939 | to | DLP-094-000011939 |
| DLP-094-000011941 | to | DLP-094-000011946 |
| DLP-094-000011949 | to | DLP-094-000011952 |
| DLP-094-000011955 | to | DLP-094-000011969 |
| DLP-094-000011971 | to | DLP-094-000011972 |
| DLP-094-000011975 | to | DLP-094-000011976 |
| DLP-094-000011992 | to | DLP-094-000011995 |
| DLP-094-000011997 | to | DLP-094-000012002 |
| DLP-094-000012004 | to | DLP-094-000012006 |
| DLP-094-000012009 | to | DLP-094-000012011 |
| DLP-094-000012013 | to | DLP-094-000012014 |
| DLP-094-000012019 | to | DLP-094-000012019 |
| DLP-094-000012025 | to | DLP-094-000012029 |
| DLP-094-000012045 | to | DLP-094-000012056 |
| DLP-094-000012058 | to | DLP-094-000012061 |
| DLP-094-000012063 | to | DLP-094-000012063 |
| DLP-094-000012080 | to | DLP-094-000012081 |
| DLP-094-000012101 | to | DLP-094-000012103 |
| DLP-094-000012121 | to | DLP-094-000012132 |
| DLP-094-000012140 | to | DLP-094-000012141 |
| DLP-094-000012175 | to | DLP-094-000012175 |
| DLP-094-000012182 | to | DLP-094-000012185 |
| DLP-094-000012191 | to | DLP-094-000012193 |
| DLP-094-000012209 | to | DLP-094-000012209 |
| DLP-094-000012221 | to | DLP-094-000012221 |
| DLP-094-000012227 | to | DLP-094-000012228 |
| DLP-094-000012231 | to | DLP-094-000012231 |
| DLP-094-000012240 | to | DLP-094-000012240 |
| DLP-094-000012242 | to | DLP-094-000012242 |
| DLP-094-000012261 | to | DLP-094-000012262 |
| DLP-094-000012275 | to | DLP-094-000012276 |
| DLP-094-000012281 | to | DLP-094-000012281 |
| DLP-094-000012295 | to | DLP-094-000012298 |
| DLP-094-000012303 | to | DLP-094-000012304 |
| DLP-094-000012309 | to | DLP-094-000012312 |
| DLP-094-000012315 | to | DLP-094-000012316 |
| DLP-094-000012331 | to | DLP-094-000012334 |
| DLP-094-000012340 | to | DLP-094-000012340 |
| DLP-094-000012342 | to | DLP-094-000012342 |
| DLP-094-000012350 | to | DLP-094-000012353 |
| DLP-094-000012355 | to | DLP-094-000012357 |
| DLP-094-000012388 | to | DLP-094-000012388 |
| DLP-094-000012395 | to | DLP-094-000012399 |
| DLP-094-000012404 | to | DLP-094-000012404 |

| | | |
|---|---|---|
| DLP-094-000012415 | to | DLP-094-000012415 |
| DLP-094-000012424 | to | DLP-094-000012424 |
| DLP-094-000012432 | to | DLP-094-000012432 |
| DLP-094-000012444 | to | DLP-094-000012444 |
| DLP-094-000012454 | to | DLP-094-000012456 |
| DLP-094-000012458 | to | DLP-094-000012458 |
| DLP-094-000012460 | to | DLP-094-000012460 |
| DLP-094-000012465 | to | DLP-094-000012465 |
| DLP-094-000012469 | to | DLP-094-000012469 |
| DLP-094-000012474 | to | DLP-094-000012475 |
| DLP-094-000012485 | to | DLP-094-000012485 |
| DLP-094-000012489 | to | DLP-094-000012489 |
| DLP-094-000012496 | to | DLP-094-000012496 |
| DLP-094-000012500 | to | DLP-094-000012502 |
| DLP-094-000012507 | to | DLP-094-000012507 |
| DLP-094-000012522 | to | DLP-094-000012522 |
| DLP-094-000012529 | to | DLP-094-000012530 |
| DLP-094-000012534 | to | DLP-094-000012534 |
| DLP-094-000012549 | to | DLP-094-000012549 |
| DLP-094-000012555 | to | DLP-094-000012555 |
| DLP-094-000012561 | to | DLP-094-000012565 |
| DLP-094-000012569 | to | DLP-094-000012569 |
| DLP-094-000012573 | to | DLP-094-000012573 |
| DLP-094-000012577 | to | DLP-094-000012579 |
| DLP-094-000012584 | to | DLP-094-000012584 |
| DLP-094-000012611 | to | DLP-094-000012611 |
| DLP-094-000012615 | to | DLP-094-000012618 |
| DLP-094-000012623 | to | DLP-094-000012623 |
| DLP-094-000012626 | to | DLP-094-000012626 |
| DLP-094-000012628 | to | DLP-094-000012628 |
| DLP-094-000012638 | to | DLP-094-000012643 |
| DLP-094-000012645 | to | DLP-094-000012645 |
| DLP-094-000012647 | to | DLP-094-000012651 |
| DLP-094-000012658 | to | DLP-094-000012659 |
| DLP-094-000012663 | to | DLP-094-000012665 |
| DLP-094-000012673 | to | DLP-094-000012673 |
| DLP-094-000012676 | to | DLP-094-000012676 |
| DLP-094-000012678 | to | DLP-094-000012678 |
| DLP-094-000012680 | to | DLP-094-000012680 |
| DLP-094-000012693 | to | DLP-094-000012700 |
| DLP-094-000012706 | to | DLP-094-000012706 |
| DLP-094-000012713 | to | DLP-094-000012714 |
| DLP-094-000012721 | to | DLP-094-000012721 |
| DLP-094-000012724 | to | DLP-094-000012726 |

| | | |
|---|---|---|
| DLP-094-000012728 | to | DLP-094-000012731 |
| DLP-094-000012734 | to | DLP-094-000012734 |
| DLP-094-000012740 | to | DLP-094-000012740 |
| DLP-094-000012763 | to | DLP-094-000012763 |
| DLP-094-000012768 | to | DLP-094-000012768 |
| DLP-094-000012788 | to | DLP-094-000012788 |
| DLP-094-000012795 | to | DLP-094-000012795 |
| DLP-094-000012805 | to | DLP-094-000012805 |
| DLP-094-000012825 | to | DLP-094-000012827 |
| DLP-094-000012839 | to | DLP-094-000012839 |
| DLP-094-000012841 | to | DLP-094-000012842 |
| DLP-094-000012848 | to | DLP-094-000012850 |
| DLP-094-000012857 | to | DLP-094-000012859 |
| DLP-094-000012866 | to | DLP-094-000012868 |
| DLP-094-000012871 | to | DLP-094-000012873 |
| DLP-094-000012879 | to | DLP-094-000012879 |
| DLP-094-000012881 | to | DLP-094-000012884 |
| DLP-094-000012889 | to | DLP-094-000012889 |
| DLP-094-000012894 | to | DLP-094-000012896 |
| DLP-094-000012902 | to | DLP-094-000012902 |
| DLP-094-000012905 | to | DLP-094-000012911 |
| DLP-094-000012921 | to | DLP-094-000012927 |
| DLP-094-000012931 | to | DLP-094-000012932 |
| DLP-094-000012938 | to | DLP-094-000012939 |
| DLP-094-000012941 | to | DLP-094-000012942 |
| DLP-094-000012946 | to | DLP-094-000012949 |
| DLP-094-000012953 | to | DLP-094-000012953 |
| DLP-094-000012955 | to | DLP-094-000012955 |
| DLP-094-000012962 | to | DLP-094-000012963 |
| DLP-094-000012965 | to | DLP-094-000012969 |
| DLP-094-000012978 | to | DLP-094-000012980 |
| DLP-094-000012982 | to | DLP-094-000012985 |
| DLP-094-000012993 | to | DLP-094-000012999 |
| DLP-094-000013003 | to | DLP-094-000013003 |
| DLP-094-000013007 | to | DLP-094-000013012 |
| DLP-094-000013015 | to | DLP-094-000013019 |
| DLP-094-000013023 | to | DLP-094-000013024 |
| DLP-094-000013026 | to | DLP-094-000013028 |
| DLP-094-000013049 | to | DLP-094-000013049 |
| DLP-094-000013051 | to | DLP-094-000013051 |
| DLP-094-000013053 | to | DLP-094-000013053 |
| DLP-094-000013055 | to | DLP-094-000013058 |
| DLP-094-000013060 | to | DLP-094-000013063 |
| DLP-094-000013065 | to | DLP-094-000013070 |

| | | |
|---|---|---|
| DLP-094-000013073 | to | DLP-094-000013073 |
| DLP-094-000013077 | to | DLP-094-000013077 |
| DLP-094-000013080 | to | DLP-094-000013080 |
| DLP-094-000013084 | to | DLP-094-000013086 |
| DLP-094-000013089 | to | DLP-094-000013089 |
| DLP-094-000013095 | to | DLP-094-000013098 |
| DLP-094-000013100 | to | DLP-094-000013100 |
| DLP-094-000013102 | to | DLP-094-000013106 |
| DLP-094-000013116 | to | DLP-094-000013118 |
| DLP-094-000013120 | to | DLP-094-000013132 |
| DLP-094-000013136 | to | DLP-094-000013147 |
| DLP-094-000013149 | to | DLP-094-000013149 |
| DLP-094-000013155 | to | DLP-094-000013155 |
| DLP-094-000013160 | to | DLP-094-000013160 |
| DLP-094-000013162 | to | DLP-094-000013162 |
| DLP-094-000013174 | to | DLP-094-000013174 |
| DLP-094-000013178 | to | DLP-094-000013188 |
| DLP-094-000013190 | to | DLP-094-000013193 |
| DLP-094-000013197 | to | DLP-094-000013204 |
| DLP-094-000013208 | to | DLP-094-000013209 |
| DLP-094-000013217 | to | DLP-094-000013219 |
| DLP-094-000013221 | to | DLP-094-000013221 |
| DLP-094-000013223 | to | DLP-094-000013224 |
| DLP-094-000013226 | to | DLP-094-000013227 |
| DLP-094-000013230 | to | DLP-094-000013230 |
| DLP-094-000013236 | to | DLP-094-000013239 |
| DLP-094-000013243 | to | DLP-094-000013252 |
| DLP-094-000013254 | to | DLP-094-000013255 |
| DLP-094-000013264 | to | DLP-094-000013268 |
| DLP-094-000013270 | to | DLP-094-000013271 |
| DLP-094-000013273 | to | DLP-094-000013274 |
| DLP-094-000013277 | to | DLP-094-000013278 |
| DLP-094-000013282 | to | DLP-094-000013282 |
| DLP-094-000013284 | to | DLP-094-000013284 |
| DLP-094-000013292 | to | DLP-094-000013292 |
| DLP-094-000013297 | to | DLP-094-000013302 |
| DLP-094-000013307 | to | DLP-094-000013307 |
| DLP-094-000013310 | to | DLP-094-000013310 |
| DLP-094-000013319 | to | DLP-094-000013319 |
| DLP-094-000013326 | to | DLP-094-000013326 |
| DLP-094-000013328 | to | DLP-094-000013328 |
| DLP-094-000013335 | to | DLP-094-000013336 |
| DLP-094-000013339 | to | DLP-094-000013340 |
| DLP-094-000013344 | to | DLP-094-000013347 |

| | | |
|---|---|---|
| DLP-094-000013349 | to | DLP-094-000013349 |
| DLP-094-000013355 | to | DLP-094-000013356 |
| DLP-094-000013362 | to | DLP-094-000013363 |
| DLP-094-000013369 | to | DLP-094-000013371 |
| DLP-094-000013376 | to | DLP-094-000013376 |
| DLP-094-000013390 | to | DLP-094-000013390 |
| DLP-094-000013406 | to | DLP-094-000013406 |
| DLP-094-000013408 | to | DLP-094-000013408 |
| DLP-094-000013426 | to | DLP-094-000013427 |
| DLP-094-000013446 | to | DLP-094-000013447 |
| DLP-094-000013452 | to | DLP-094-000013453 |
| DLP-094-000013466 | to | DLP-094-000013466 |
| DLP-094-000013480 | to | DLP-094-000013480 |
| DLP-094-000013485 | to | DLP-094-000013485 |
| DLP-094-000013499 | to | DLP-094-000013505 |
| DLP-094-000013510 | to | DLP-094-000013513 |
| DLP-094-000013540 | to | DLP-094-000013544 |
| DLP-094-000013546 | to | DLP-094-000013547 |
| DLP-094-000013549 | to | DLP-094-000013552 |
| DLP-094-000013563 | to | DLP-094-000013564 |
| DLP-094-000013576 | to | DLP-094-000013579 |
| DLP-094-000013587 | to | DLP-094-000013590 |
| DLP-094-000013593 | to | DLP-094-000013594 |
| DLP-094-000013601 | to | DLP-094-000013602 |
| DLP-094-000013605 | to | DLP-094-000013605 |
| DLP-094-000013607 | to | DLP-094-000013611 |
| DLP-094-000013613 | to | DLP-094-000013614 |
| DLP-094-000013623 | to | DLP-094-000013623 |
| DLP-094-000013635 | to | DLP-094-000013635 |
| DLP-094-000013638 | to | DLP-094-000013638 |
| DLP-094-000013644 | to | DLP-094-000013645 |
| DLP-094-000013667 | to | DLP-094-000013681 |
| DLP-094-000013684 | to | DLP-094-000013684 |
| DLP-094-000013690 | to | DLP-094-000013690 |
| DLP-094-000013699 | to | DLP-094-000013699 |
| DLP-094-000013701 | to | DLP-094-000013711 |
| DLP-094-000013728 | to | DLP-094-000013729 |
| DLP-094-000013731 | to | DLP-094-000013734 |
| DLP-094-000013757 | to | DLP-094-000013757 |
| DLP-094-000013771 | to | DLP-094-000013771 |
| DLP-094-000013801 | to | DLP-094-000013806 |
| DLP-094-000013819 | to | DLP-094-000013823 |
| DLP-094-000013827 | to | DLP-094-000013828 |
| DLP-094-000013839 | to | DLP-094-000013839 |

| | | |
|---|---|---|
| DLP-094-000013843 | to | DLP-094-000013847 |
| DLP-094-000013850 | to | DLP-094-000013851 |
| DLP-094-000013860 | to | DLP-094-000013861 |
| DLP-094-000013866 | to | DLP-094-000013872 |
| DLP-094-000013882 | to | DLP-094-000013883 |
| DLP-094-000013934 | to | DLP-094-000013937 |
| DLP-094-000013939 | to | DLP-094-000013939 |
| DLP-094-000013942 | to | DLP-094-000013942 |
| DLP-094-000013968 | to | DLP-094-000013968 |
| DLP-094-000013975 | to | DLP-094-000013976 |
| DLP-094-000013978 | to | DLP-094-000013979 |
| DLP-094-000013981 | to | DLP-094-000013985 |
| DLP-094-000013996 | to | DLP-094-000013996 |
| DLP-094-000014000 | to | DLP-094-000014000 |
| DLP-094-000014002 | to | DLP-094-000014002 |
| DLP-094-000014009 | to | DLP-094-000014014 |
| DLP-094-000014020 | to | DLP-094-000014020 |
| DLP-094-000014022 | to | DLP-094-000014022 |
| DLP-094-000014025 | to | DLP-094-000014025 |
| DLP-094-000014034 | to | DLP-094-000014038 |
| DLP-094-000014044 | to | DLP-094-000014044 |
| DLP-094-000014048 | to | DLP-094-000014048 |
| DLP-094-000014050 | to | DLP-094-000014056 |
| DLP-094-000014058 | to | DLP-094-000014058 |
| DLP-094-000014061 | to | DLP-094-000014069 |
| DLP-094-000014071 | to | DLP-094-000014071 |
| DLP-094-000014084 | to | DLP-094-000014084 |
| DLP-094-000014088 | to | DLP-094-000014091 |
| DLP-094-000014093 | to | DLP-094-000014093 |
| DLP-094-000014103 | to | DLP-094-000014106 |
| DLP-094-000014127 | to | DLP-094-000014127 |
| DLP-094-000014129 | to | DLP-094-000014130 |
| DLP-094-000014139 | to | DLP-094-000014139 |
| DLP-094-000014147 | to | DLP-094-000014153 |
| DLP-094-000014155 | to | DLP-094-000014160 |
| DLP-094-000014164 | to | DLP-094-000014167 |
| DLP-094-000014178 | to | DLP-094-000014178 |
| DLP-094-000014180 | to | DLP-094-000014180 |
| DLP-094-000014186 | to | DLP-094-000014186 |
| DLP-094-000014203 | to | DLP-094-000014203 |
| DLP-094-000014205 | to | DLP-094-000014207 |
| DLP-094-000014212 | to | DLP-094-000014215 |
| DLP-094-000014220 | to | DLP-094-000014227 |
| DLP-094-000014230 | to | DLP-094-000014231 |

| | | |
|---|---|---|
| DLP-094-000014241 | to | DLP-094-000014242 |
| DLP-094-000014248 | to | DLP-094-000014249 |
| DLP-094-000014251 | to | DLP-094-000014253 |
| DLP-094-000014257 | to | DLP-094-000014259 |
| DLP-094-000014261 | to | DLP-094-000014262 |
| DLP-094-000014273 | to | DLP-094-000014273 |
| DLP-094-000014281 | to | DLP-094-000014281 |
| DLP-094-000014283 | to | DLP-094-000014283 |
| DLP-094-000014294 | to | DLP-094-000014294 |
| DLP-094-000014298 | to | DLP-094-000014298 |
| DLP-094-000014312 | to | DLP-094-000014314 |
| DLP-094-000014325 | to | DLP-094-000014326 |
| DLP-094-000014331 | to | DLP-094-000014334 |
| DLP-094-000014337 | to | DLP-094-000014337 |
| DLP-094-000014339 | to | DLP-094-000014340 |
| DLP-094-000014345 | to | DLP-094-000014347 |
| DLP-094-000014352 | to | DLP-094-000014353 |
| DLP-094-000014359 | to | DLP-094-000014360 |
| DLP-094-000014365 | to | DLP-094-000014368 |
| DLP-094-000014371 | to | DLP-094-000014386 |
| DLP-094-000014403 | to | DLP-094-000014404 |
| DLP-094-000014406 | to | DLP-094-000014406 |
| DLP-094-000014408 | to | DLP-094-000014409 |
| DLP-094-000014415 | to | DLP-094-000014417 |
| DLP-094-000014421 | to | DLP-094-000014422 |
| DLP-094-000014426 | to | DLP-094-000014427 |
| DLP-094-000014433 | to | DLP-094-000014433 |
| DLP-094-000014436 | to | DLP-094-000014441 |
| DLP-094-000014443 | to | DLP-094-000014445 |
| DLP-094-000014447 | to | DLP-094-000014447 |
| DLP-094-000014450 | to | DLP-094-000014450 |
| DLP-094-000014454 | to | DLP-094-000014457 |
| DLP-094-000014462 | to | DLP-094-000014472 |
| DLP-094-000014474 | to | DLP-094-000014486 |
| DLP-094-000014488 | to | DLP-094-000014488 |
| DLP-094-000014505 | to | DLP-094-000014505 |
| DLP-094-000014509 | to | DLP-094-000014510 |
| DLP-094-000014513 | to | DLP-094-000014513 |
| DLP-094-000014536 | to | DLP-094-000014537 |
| DLP-094-000014544 | to | DLP-094-000014544 |
| DLP-094-000014550 | to | DLP-094-000014558 |
| DLP-094-000014561 | to | DLP-094-000014561 |
| DLP-094-000014573 | to | DLP-094-000014577 |
| DLP-094-000014588 | to | DLP-094-000014591 |

| | | |
|---|---|---|
| DLP-094-000014593 | to | DLP-094-000014598 |
| DLP-094-000014610 | to | DLP-094-000014614 |
| DLP-094-000014627 | to | DLP-094-000014630 |
| DLP-094-000014636 | to | DLP-094-000014638 |
| DLP-094-000014654 | to | DLP-094-000014654 |
| DLP-094-000014671 | to | DLP-094-000014671 |
| DLP-094-000014678 | to | DLP-094-000014678 |
| DLP-094-000014680 | to | DLP-094-000014680 |
| DLP-094-000014692 | to | DLP-094-000014699 |
| DLP-094-000014710 | to | DLP-094-000014713 |
| DLP-094-000014716 | to | DLP-094-000014717 |
| DLP-094-000014727 | to | DLP-094-000014727 |
| DLP-094-000014729 | to | DLP-094-000014731 |
| DLP-094-000014734 | to | DLP-094-000014739 |
| DLP-094-000014743 | to | DLP-094-000014746 |
| DLP-094-000014748 | to | DLP-094-000014748 |
| DLP-094-000014760 | to | DLP-094-000014763 |
| DLP-094-000014777 | to | DLP-094-000014777 |
| DLP-094-000014784 | to | DLP-094-000014784 |
| DLP-094-000014789 | to | DLP-094-000014793 |
| DLP-094-000014796 | to | DLP-094-000014797 |
| DLP-094-000014808 | to | DLP-094-000014808 |
| DLP-094-000014817 | to | DLP-094-000014822 |
| DLP-094-000014825 | to | DLP-094-000014826 |
| DLP-094-000014832 | to | DLP-094-000014834 |
| DLP-094-000014851 | to | DLP-094-000014852 |
| DLP-094-000014864 | to | DLP-094-000014864 |
| DLP-094-000014866 | to | DLP-094-000014866 |
| DLP-094-000014868 | to | DLP-094-000014870 |
| DLP-094-000014877 | to | DLP-094-000014877 |
| DLP-094-000014887 | to | DLP-094-000014887 |
| DLP-094-000014892 | to | DLP-094-000014892 |
| DLP-094-000014921 | to | DLP-094-000014921 |
| DLP-094-000014924 | to | DLP-094-000014924 |
| DLP-094-000014935 | to | DLP-094-000014942 |
| DLP-094-000014946 | to | DLP-094-000014946 |
| DLP-094-000014955 | to | DLP-094-000014958 |
| DLP-094-000014975 | to | DLP-094-000014980 |
| DLP-094-000014982 | to | DLP-094-000014982 |
| DLP-094-000014989 | to | DLP-094-000015001 |
| DLP-094-000015009 | to | DLP-094-000015015 |
| DLP-094-000015018 | to | DLP-094-000015019 |
| DLP-094-000015040 | to | DLP-094-000015040 |
| DLP-094-000015043 | to | DLP-094-000015046 |

| | | |
|---|---|---|
| DLP-094-000015048 | to | DLP-094-000015050 |
| DLP-094-000015074 | to | DLP-094-000015074 |
| DLP-094-000015077 | to | DLP-094-000015077 |
| DLP-094-000015080 | to | DLP-094-000015080 |
| DLP-094-000015084 | to | DLP-094-000015089 |
| DLP-094-000015091 | to | DLP-094-000015091 |
| DLP-094-000015093 | to | DLP-094-000015093 |
| DLP-094-000015100 | to | DLP-094-000015100 |
| DLP-094-000015104 | to | DLP-094-000015104 |
| DLP-094-000015112 | to | DLP-094-000015116 |
| DLP-094-000015127 | to | DLP-094-000015127 |
| DLP-094-000015134 | to | DLP-094-000015135 |
| DLP-094-000015140 | to | DLP-094-000015141 |
| DLP-094-000015154 | to | DLP-094-000015156 |
| DLP-094-000015158 | to | DLP-094-000015158 |
| DLP-094-000015176 | to | DLP-094-000015176 |
| DLP-094-000015179 | to | DLP-094-000015179 |
| DLP-094-000015197 | to | DLP-094-000015199 |
| DLP-094-000015202 | to | DLP-094-000015204 |
| DLP-094-000015206 | to | DLP-094-000015210 |
| DLP-094-000015214 | to | DLP-094-000015215 |
| DLP-094-000015225 | to | DLP-094-000015226 |
| DLP-094-000015229 | to | DLP-094-000015231 |
| DLP-094-000015233 | to | DLP-094-000015234 |
| DLP-094-000015236 | to | DLP-094-000015239 |
| DLP-094-000015241 | to | DLP-094-000015241 |
| DLP-094-000015254 | to | DLP-094-000015254 |
| DLP-094-000015272 | to | DLP-094-000015274 |
| DLP-094-000015277 | to | DLP-094-000015281 |
| DLP-094-000015285 | to | DLP-094-000015285 |
| DLP-094-000015290 | to | DLP-094-000015290 |
| DLP-094-000015295 | to | DLP-094-000015295 |
| DLP-094-000015302 | to | DLP-094-000015302 |
| DLP-094-000015307 | to | DLP-094-000015317 |
| DLP-094-000015322 | to | DLP-094-000015324 |
| DLP-094-000015327 | to | DLP-094-000015333 |
| DLP-094-000015335 | to | DLP-094-000015337 |
| DLP-094-000015342 | to | DLP-094-000015342 |
| DLP-094-000015344 | to | DLP-094-000015347 |
| DLP-094-000015350 | to | DLP-094-000015350 |
| DLP-094-000015352 | to | DLP-094-000015356 |
| DLP-094-000015358 | to | DLP-094-000015367 |
| DLP-094-000015370 | to | DLP-094-000015372 |
| DLP-094-000015376 | to | DLP-094-000015376 |

| | | |
|---|---|---|
| DLP-094-000015381 | to | DLP-094-000015383 |
| DLP-094-000015398 | to | DLP-094-000015398 |
| DLP-094-000015402 | to | DLP-094-000015409 |
| DLP-094-000015411 | to | DLP-094-000015411 |
| DLP-094-000015413 | to | DLP-094-000015416 |
| DLP-094-000015421 | to | DLP-094-000015422 |
| DLP-094-000015438 | to | DLP-094-000015438 |
| DLP-094-000015440 | to | DLP-094-000015440 |
| DLP-094-000015443 | to | DLP-094-000015444 |
| DLP-094-000015449 | to | DLP-094-000015449 |
| DLP-094-000015451 | to | DLP-094-000015451 |
| DLP-094-000015454 | to | DLP-094-000015456 |
| DLP-094-000015458 | to | DLP-094-000015459 |
| DLP-094-000015461 | to | DLP-094-000015463 |
| DLP-094-000015471 | to | DLP-094-000015473 |
| DLP-094-000015478 | to | DLP-094-000015478 |
| DLP-094-000015489 | to | DLP-094-000015489 |
| DLP-094-000015501 | to | DLP-094-000015503 |
| DLP-094-000015524 | to | DLP-094-000015524 |
| DLP-094-000015536 | to | DLP-094-000015536 |
| DLP-094-000015543 | to | DLP-094-000015543 |
| DLP-094-000015549 | to | DLP-094-000015549 |
| DLP-094-000015556 | to | DLP-094-000015557 |
| DLP-094-000015564 | to | DLP-094-000015564 |
| DLP-094-000015582 | to | DLP-094-000015582 |
| DLP-094-000015591 | to | DLP-094-000015593 |
| DLP-094-000015600 | to | DLP-094-000015601 |
| DLP-094-000015610 | to | DLP-094-000015612 |
| DLP-094-000015619 | to | DLP-094-000015619 |
| DLP-094-000015622 | to | DLP-094-000015622 |
| DLP-094-000015636 | to | DLP-094-000015636 |
| DLP-094-000015646 | to | DLP-094-000015651 |
| DLP-094-000015653 | to | DLP-094-000015653 |
| DLP-094-000015656 | to | DLP-094-000015663 |
| DLP-094-000015671 | to | DLP-094-000015671 |
| DLP-094-000015674 | to | DLP-094-000015679 |
| DLP-094-000015681 | to | DLP-094-000015681 |
| DLP-094-000015683 | to | DLP-094-000015683 |
| DLP-094-000015686 | to | DLP-094-000015686 |
| DLP-094-000015690 | to | DLP-094-000015691 |
| DLP-094-000015693 | to | DLP-094-000015696 |
| DLP-094-000015703 | to | DLP-094-000015704 |
| DLP-094-000015711 | to | DLP-094-000015718 |
| DLP-094-000015720 | to | DLP-094-000015721 |

| | | |
|---|---|---|
| DLP-094-000015724 | to | DLP-094-000015724 |
| DLP-094-000015726 | to | DLP-094-000015727 |
| DLP-094-000015732 | to | DLP-094-000015732 |
| DLP-094-000015735 | to | DLP-094-000015736 |
| DLP-094-000015740 | to | DLP-094-000015740 |
| DLP-094-000015743 | to | DLP-094-000015743 |
| DLP-094-000015746 | to | DLP-094-000015749 |
| DLP-094-000015753 | to | DLP-094-000015753 |
| DLP-094-000015759 | to | DLP-094-000015763 |
| DLP-094-000015765 | to | DLP-094-000015765 |
| DLP-094-000015767 | to | DLP-094-000015769 |
| DLP-094-000015773 | to | DLP-094-000015777 |
| DLP-094-000015779 | to | DLP-094-000015779 |
| DLP-094-000015781 | to | DLP-094-000015784 |
| DLP-094-000015786 | to | DLP-094-000015786 |
| DLP-094-000015789 | to | DLP-094-000015789 |
| DLP-094-000015792 | to | DLP-094-000015794 |
| DLP-094-000015796 | to | DLP-094-000015796 |
| DLP-094-000015799 | to | DLP-094-000015799 |
| DLP-094-000015802 | to | DLP-094-000015805 |
| DLP-094-000015807 | to | DLP-094-000015808 |
| DLP-094-000015813 | to | DLP-094-000015813 |
| DLP-094-000015818 | to | DLP-094-000015818 |
| DLP-094-000015831 | to | DLP-094-000015831 |
| DLP-094-000015842 | to | DLP-094-000015843 |
| DLP-094-000015847 | to | DLP-094-000015847 |
| DLP-094-000015849 | to | DLP-094-000015852 |
| DLP-094-000015878 | to | DLP-094-000015878 |
| DLP-094-000015880 | to | DLP-094-000015880 |
| DLP-094-000015899 | to | DLP-094-000015899 |
| DLP-094-000015907 | to | DLP-094-000015908 |
| DLP-094-000015913 | to | DLP-094-000015915 |
| DLP-094-000015917 | to | DLP-094-000015918 |
| DLP-094-000015921 | to | DLP-094-000015921 |
| DLP-094-000015932 | to | DLP-094-000015935 |
| DLP-094-000015946 | to | DLP-094-000015946 |
| DLP-094-000015957 | to | DLP-094-000015958 |
| DLP-094-000015961 | to | DLP-094-000015961 |
| DLP-094-000015966 | to | DLP-094-000015966 |
| DLP-094-000015968 | to | DLP-094-000015968 |
| DLP-094-000015970 | to | DLP-094-000015971 |
| DLP-094-000016004 | to | DLP-094-000016005 |
| DLP-094-000016017 | to | DLP-094-000016018 |
| DLP-094-000016021 | to | DLP-094-000016021 |

| | | |
|---|---|---|
| DLP-094-000016036 | to | DLP-094-000016036 |
| DLP-094-000016038 | to | DLP-094-000016038 |
| DLP-094-000016048 | to | DLP-094-000016050 |
| DLP-094-000016058 | to | DLP-094-000016058 |
| DLP-094-000016062 | to | DLP-094-000016062 |
| DLP-094-000016070 | to | DLP-094-000016072 |
| DLP-094-000016074 | to | DLP-094-000016077 |
| DLP-094-000016079 | to | DLP-094-000016079 |
| DLP-094-000016081 | to | DLP-094-000016086 |
| DLP-094-000016098 | to | DLP-094-000016102 |
| DLP-094-000016105 | to | DLP-094-000016106 |
| DLP-094-000016116 | to | DLP-094-000016116 |
| DLP-094-000016124 | to | DLP-094-000016124 |
| DLP-094-000016134 | to | DLP-094-000016135 |
| DLP-094-000016157 | to | DLP-094-000016159 |
| DLP-094-000016161 | to | DLP-094-000016166 |
| DLP-094-000016182 | to | DLP-094-000016184 |
| DLP-094-000016193 | to | DLP-094-000016195 |
| DLP-094-000016206 | to | DLP-094-000016207 |
| DLP-094-000016209 | to | DLP-094-000016214 |
| DLP-094-000016233 | to | DLP-094-000016235 |
| DLP-094-000016237 | to | DLP-094-000016237 |
| DLP-094-000016239 | to | DLP-094-000016239 |
| DLP-094-000016241 | to | DLP-094-000016242 |
| DLP-094-000016262 | to | DLP-094-000016263 |
| DLP-094-000016265 | to | DLP-094-000016266 |
| DLP-094-000016271 | to | DLP-094-000016274 |
| DLP-094-000016287 | to | DLP-094-000016287 |
| DLP-094-000016300 | to | DLP-094-000016300 |
| DLP-094-000016308 | to | DLP-094-000016308 |
| DLP-094-000016327 | to | DLP-094-000016340 |
| DLP-094-000016358 | to | DLP-094-000016358 |
| DLP-094-000016364 | to | DLP-094-000016366 |
| DLP-094-000016369 | to | DLP-094-000016370 |
| DLP-094-000016373 | to | DLP-094-000016375 |
| DLP-094-000016377 | to | DLP-094-000016377 |
| DLP-094-000016380 | to | DLP-094-000016387 |
| DLP-094-000016389 | to | DLP-094-000016389 |
| DLP-094-000016396 | to | DLP-094-000016396 |
| DLP-094-000016406 | to | DLP-094-000016407 |
| DLP-094-000016421 | to | DLP-094-000016421 |
| DLP-094-000016423 | to | DLP-094-000016423 |
| DLP-094-000016431 | to | DLP-094-000016431 |
| DLP-094-000016434 | to | DLP-094-000016438 |

| | | |
|---|---|---|
| DLP-094-000016441 | to | DLP-094-000016463 |
| DLP-094-000016467 | to | DLP-094-000016467 |
| DLP-094-000016477 | to | DLP-094-000016477 |
| DLP-094-000016484 | to | DLP-094-000016484 |
| DLP-094-000016487 | to | DLP-094-000016489 |
| DLP-094-000016492 | to | DLP-094-000016493 |
| DLP-094-000016498 | to | DLP-094-000016498 |
| DLP-094-000016511 | to | DLP-094-000016511 |
| DLP-094-000016514 | to | DLP-094-000016514 |
| DLP-094-000016516 | to | DLP-094-000016516 |
| DLP-094-000016524 | to | DLP-094-000016524 |
| DLP-094-000016530 | to | DLP-094-000016530 |
| DLP-094-000016534 | to | DLP-094-000016534 |
| DLP-094-000016539 | to | DLP-094-000016540 |
| DLP-094-000016550 | to | DLP-094-000016555 |
| DLP-094-000016567 | to | DLP-094-000016573 |
| DLP-094-000016578 | to | DLP-094-000016580 |
| DLP-094-000016587 | to | DLP-094-000016594 |
| DLP-094-000016596 | to | DLP-094-000016597 |
| DLP-094-000016600 | to | DLP-094-000016600 |
| DLP-094-000016611 | to | DLP-094-000016611 |
| DLP-094-000016619 | to | DLP-094-000016619 |
| DLP-094-000016632 | to | DLP-094-000016632 |
| DLP-094-000016638 | to | DLP-094-000016639 |
| DLP-094-000016642 | to | DLP-094-000016653 |
| DLP-094-000016655 | to | DLP-094-000016658 |
| DLP-094-000016664 | to | DLP-094-000016667 |
| DLP-094-000016669 | to | DLP-094-000016669 |
| DLP-094-000016712 | to | DLP-094-000016712 |
| DLP-094-000016724 | to | DLP-094-000016725 |
| DLP-094-000016730 | to | DLP-094-000016730 |
| DLP-094-000016732 | to | DLP-094-000016734 |
| DLP-094-000016738 | to | DLP-094-000016738 |
| DLP-094-000016748 | to | DLP-094-000016748 |
| DLP-094-000016761 | to | DLP-094-000016761 |
| DLP-094-000016768 | to | DLP-094-000016768 |
| DLP-094-000016779 | to | DLP-094-000016779 |
| DLP-094-000016784 | to | DLP-094-000016785 |
| DLP-094-000016788 | to | DLP-094-000016790 |
| DLP-094-000016792 | to | DLP-094-000016792 |
| DLP-094-000016802 | to | DLP-094-000016802 |
| DLP-094-000016805 | to | DLP-094-000016806 |
| DLP-094-000016810 | to | DLP-094-000016810 |
| DLP-094-000016812 | to | DLP-094-000016812 |

| | | |
|---|---|---|
| DLP-094-000016819 | to | DLP-094-000016819 |
| DLP-094-000016824 | to | DLP-094-000016824 |
| DLP-094-000016832 | to | DLP-094-000016832 |
| DLP-094-000016838 | to | DLP-094-000016838 |
| DLP-094-000016847 | to | DLP-094-000016847 |
| DLP-094-000016857 | to | DLP-094-000016857 |
| DLP-094-000016860 | to | DLP-094-000016862 |
| DLP-094-000016869 | to | DLP-094-000016869 |
| DLP-094-000016884 | to | DLP-094-000016884 |
| DLP-094-000016899 | to | DLP-094-000016900 |
| DLP-094-000016902 | to | DLP-094-000016903 |
| DLP-094-000016905 | to | DLP-094-000016905 |
| DLP-094-000016909 | to | DLP-094-000016910 |
| DLP-094-000016913 | to | DLP-094-000016918 |
| DLP-094-000016920 | to | DLP-094-000016920 |
| DLP-094-000016940 | to | DLP-094-000016940 |
| DLP-094-000016949 | to | DLP-094-000016949 |
| DLP-094-000016952 | to | DLP-094-000016963 |
| DLP-094-000016971 | to | DLP-094-000016971 |
| DLP-094-000016983 | to | DLP-094-000016983 |
| DLP-094-000016992 | to | DLP-094-000016993 |
| DLP-094-000017001 | to | DLP-094-000017001 |
| DLP-094-000017009 | to | DLP-094-000017009 |
| DLP-094-000017029 | to | DLP-094-000017030 |
| DLP-094-000017033 | to | DLP-094-000017033 |
| DLP-094-000017037 | to | DLP-094-000017039 |
| DLP-094-000017059 | to | DLP-094-000017059 |
| DLP-094-000017071 | to | DLP-094-000017072 |
| DLP-094-000017086 | to | DLP-094-000017086 |
| DLP-094-000017095 | to | DLP-094-000017095 |
| DLP-094-000017097 | to | DLP-094-000017097 |
| DLP-094-000017101 | to | DLP-094-000017101 |
| DLP-094-000017110 | to | DLP-094-000017110 |
| DLP-094-000017114 | to | DLP-094-000017114 |
| DLP-094-000017125 | to | DLP-094-000017126 |
| DLP-094-000017155 | to | DLP-094-000017155 |
| DLP-094-000017163 | to | DLP-094-000017163 |
| DLP-094-000017165 | to | DLP-094-000017165 |
| DLP-094-000017176 | to | DLP-094-000017176 |
| DLP-094-000017188 | to | DLP-094-000017191 |
| DLP-094-000017199 | to | DLP-094-000017200 |
| DLP-094-000017212 | to | DLP-094-000017213 |
| DLP-094-000017242 | to | DLP-094-000017243 |
| DLP-094-000017247 | to | DLP-094-000017248 |

| | | |
|---|---|---|
| DLP-094-000017264 | to | DLP-094-000017264 |
| DLP-094-000017267 | to | DLP-094-000017268 |
| DLP-094-000017274 | to | DLP-094-000017274 |
| DLP-094-000017286 | to | DLP-094-000017290 |
| DLP-094-000017310 | to | DLP-094-000017312 |
| DLP-094-000017320 | to | DLP-094-000017320 |
| DLP-094-000017325 | to | DLP-094-000017325 |
| DLP-094-000017357 | to | DLP-094-000017359 |
| DLP-094-000017363 | to | DLP-094-000017363 |
| DLP-094-000017367 | to | DLP-094-000017367 |
| DLP-094-000017372 | to | DLP-094-000017372 |
| DLP-094-000017386 | to | DLP-094-000017386 |
| DLP-094-000017402 | to | DLP-094-000017404 |
| DLP-094-000017410 | to | DLP-094-000017419 |
| DLP-094-000017433 | to | DLP-094-000017436 |
| DLP-094-000017440 | to | DLP-094-000017440 |
| DLP-094-000017466 | to | DLP-094-000017466 |
| DLP-094-000017468 | to | DLP-094-000017468 |
| DLP-094-000017470 | to | DLP-094-000017470 |
| DLP-094-000017481 | to | DLP-094-000017483 |
| DLP-094-000017495 | to | DLP-094-000017498 |
| DLP-094-000017501 | to | DLP-094-000017501 |
| DLP-094-000017503 | to | DLP-094-000017503 |
| DLP-094-000017505 | to | DLP-094-000017511 |
| DLP-094-000017532 | to | DLP-094-000017534 |
| DLP-094-000017537 | to | DLP-094-000017539 |
| DLP-094-000017541 | to | DLP-094-000017541 |
| DLP-094-000017543 | to | DLP-094-000017543 |
| DLP-094-000017545 | to | DLP-094-000017552 |
| DLP-094-000017554 | to | DLP-094-000017554 |
| DLP-094-000017571 | to | DLP-094-000017571 |
| DLP-094-000017574 | to | DLP-094-000017574 |
| DLP-094-000017578 | to | DLP-094-000017578 |
| DLP-094-000017602 | to | DLP-094-000017602 |
| DLP-094-000017613 | to | DLP-094-000017613 |
| DLP-094-000017631 | to | DLP-094-000017632 |
| DLP-094-000017634 | to | DLP-094-000017636 |
| DLP-094-000017648 | to | DLP-094-000017649 |
| DLP-094-000017653 | to | DLP-094-000017653 |
| DLP-094-000017656 | to | DLP-094-000017656 |
| DLP-094-000017660 | to | DLP-094-000017666 |
| DLP-094-000017676 | to | DLP-094-000017676 |
| DLP-094-000017684 | to | DLP-094-000017693 |
| DLP-094-000017695 | to | DLP-094-000017699 |

| | | |
|---|---|---|
| DLP-094-000017701 | to | DLP-094-000017701 |
| DLP-094-000017716 | to | DLP-094-000017716 |
| DLP-094-000017730 | to | DLP-094-000017730 |
| DLP-094-000017736 | to | DLP-094-000017736 |
| DLP-094-000017764 | to | DLP-094-000017779 |
| DLP-094-000017797 | to | DLP-094-000017799 |
| DLP-094-000017814 | to | DLP-094-000017814 |
| DLP-094-000017817 | to | DLP-094-000017817 |
| DLP-094-000017821 | to | DLP-094-000017821 |
| DLP-094-000017832 | to | DLP-094-000017832 |
| DLP-094-000017841 | to | DLP-094-000017841 |
| DLP-094-000017844 | to | DLP-094-000017844 |
| DLP-094-000017852 | to | DLP-094-000017852 |
| DLP-094-000017856 | to | DLP-094-000017856 |
| DLP-094-000017859 | to | DLP-094-000017859 |
| DLP-094-000017864 | to | DLP-094-000017865 |
| DLP-094-000017871 | to | DLP-094-000017871 |
| DLP-094-000017875 | to | DLP-094-000017879 |
| DLP-094-000017885 | to | DLP-094-000017887 |
| DLP-094-000017892 | to | DLP-094-000017899 |
| DLP-094-000017908 | to | DLP-094-000017908 |
| DLP-094-000017912 | to | DLP-094-000017915 |
| DLP-094-000017917 | to | DLP-094-000017917 |
| DLP-094-000017919 | to | DLP-094-000017920 |
| DLP-094-000017922 | to | DLP-094-000017922 |
| DLP-094-000017930 | to | DLP-094-000017930 |
| DLP-094-000017944 | to | DLP-094-000017944 |
| DLP-094-000017958 | to | DLP-094-000017958 |
| DLP-094-000017964 | to | DLP-094-000017964 |
| DLP-094-000017989 | to | DLP-094-000017990 |
| DLP-094-000018009 | to | DLP-094-000018009 |
| DLP-094-000018013 | to | DLP-094-000018013 |
| DLP-094-000018019 | to | DLP-094-000018019 |
| DLP-094-000018029 | to | DLP-094-000018029 |
| DLP-094-000018034 | to | DLP-094-000018035 |
| DLP-094-000018052 | to | DLP-094-000018052 |
| DLP-094-000018054 | to | DLP-094-000018054 |
| DLP-094-000018056 | to | DLP-094-000018056 |
| DLP-094-000018063 | to | DLP-094-000018063 |
| DLP-094-000018072 | to | DLP-094-000018072 |
| DLP-094-000018080 | to | DLP-094-000018080 |
| DLP-094-000018088 | to | DLP-094-000018088 |
| DLP-094-000018091 | to | DLP-094-000018091 |
| DLP-094-000018116 | to | DLP-094-000018116 |

| | | |
|---|---|---|
| DLP-094-000018126 | to | DLP-094-000018126 |
| DLP-094-000018129 | to | DLP-094-000018129 |
| DLP-094-000018133 | to | DLP-094-000018133 |
| DLP-094-000018135 | to | DLP-094-000018135 |
| DLP-094-000018142 | to | DLP-094-000018142 |
| DLP-094-000018145 | to | DLP-094-000018145 |
| DLP-094-000018147 | to | DLP-094-000018147 |
| DLP-094-000018164 | to | DLP-094-000018164 |
| DLP-094-000018166 | to | DLP-094-000018166 |
| DLP-094-000018169 | to | DLP-094-000018169 |
| DLP-094-000018195 | to | DLP-094-000018195 |
| DLP-094-000018197 | to | DLP-094-000018197 |
| DLP-094-000018209 | to | DLP-094-000018210 |
| DLP-094-000018212 | to | DLP-094-000018213 |
| DLP-094-000018219 | to | DLP-094-000018219 |
| DLP-094-000018228 | to | DLP-094-000018228 |
| DLP-094-000018231 | to | DLP-094-000018231 |
| DLP-094-000018243 | to | DLP-094-000018243 |
| DLP-094-000018266 | to | DLP-094-000018266 |
| DLP-094-000018269 | to | DLP-094-000018269 |
| DLP-094-000018276 | to | DLP-094-000018276 |
| DLP-094-000018282 | to | DLP-094-000018282 |
| DLP-094-000018288 | to | DLP-094-000018288 |
| DLP-094-000018293 | to | DLP-094-000018294 |
| DLP-094-000018300 | to | DLP-094-000018301 |
| DLP-094-000018305 | to | DLP-094-000018305 |
| DLP-094-000018332 | to | DLP-094-000018332 |
| DLP-094-000018340 | to | DLP-094-000018340 |
| DLP-094-000018342 | to | DLP-094-000018342 |
| DLP-094-000018348 | to | DLP-094-000018349 |
| DLP-094-000018375 | to | DLP-094-000018375 |
| DLP-094-000018377 | to | DLP-094-000018378 |
| DLP-094-000018381 | to | DLP-094-000018381 |
| DLP-094-000018383 | to | DLP-094-000018383 |
| DLP-094-000018385 | to | DLP-094-000018385 |
| DLP-094-000018388 | to | DLP-094-000018389 |
| DLP-094-000018392 | to | DLP-094-000018392 |
| DLP-094-000018396 | to | DLP-094-000018396 |
| DLP-094-000018398 | to | DLP-094-000018399 |
| DLP-094-000018401 | to | DLP-094-000018402 |
| DLP-094-000018405 | to | DLP-094-000018405 |
| DLP-094-000018407 | to | DLP-094-000018408 |
| DLP-094-000018411 | to | DLP-094-000018412 |
| DLP-094-000018414 | to | DLP-094-000018414 |

| DLP-094-000018416 | to | DLP-094-000018417 |
|---|---|---|
| DLP-094-000018419 | to | DLP-094-000018420 |
| DLP-094-000018422 | to | DLP-094-000018422 |
| DLP-094-000018424 | to | DLP-094-000018424 |
| DLP-094-000018427 | to | DLP-094-000018432 |
| DLP-094-000018434 | to | DLP-094-000018434 |
| DLP-094-000018436 | to | DLP-094-000018436 |
| DLP-094-000018441 | to | DLP-094-000018442 |
| DLP-094-000018444 | to | DLP-094-000018444 |
| DLP-094-000018447 | to | DLP-094-000018447 |
| DLP-094-000018449 | to | DLP-094-000018450 |
| DLP-094-000018454 | to | DLP-094-000018456 |
| DLP-094-000018458 | to | DLP-094-000018459 |
| DLP-094-000018461 | to | DLP-094-000018461 |
| DLP-094-000018463 | to | DLP-094-000018463 |
| DLP-094-000018466 | to | DLP-094-000018467 |
| DLP-094-000018470 | to | DLP-094-000018471 |
| DLP-094-000018474 | to | DLP-094-000018478 |
| DLP-094-000018480 | to | DLP-094-000018480 |
| DLP-094-000018484 | to | DLP-094-000018485 |
| DLP-094-000018488 | to | DLP-094-000018488 |
| DLP-094-000018490 | to | DLP-094-000018491 |
| DLP-094-000018500 | to | DLP-094-000018500 |
| DLP-094-000018502 | to | DLP-094-000018504 |
| DLP-094-000018507 | to | DLP-094-000018509 |
| DLP-094-000018511 | to | DLP-094-000018512 |
| DLP-094-000018515 | to | DLP-094-000018515 |
| DLP-094-000018517 | to | DLP-094-000018518 |
| DLP-094-000018520 | to | DLP-094-000018521 |
| DLP-094-000018523 | to | DLP-094-000018523 |
| DLP-094-000018528 | to | DLP-094-000018529 |
| DLP-094-000018534 | to | DLP-094-000018534 |
| DLP-094-000018539 | to | DLP-094-000018540 |
| DLP-094-000018551 | to | DLP-094-000018551 |
| DLP-094-000018553 | to | DLP-094-000018554 |
| DLP-094-000018557 | to | DLP-094-000018557 |
| DLP-094-000018560 | to | DLP-094-000018560 |
| DLP-094-000018563 | to | DLP-094-000018563 |
| DLP-094-000018567 | to | DLP-094-000018567 |
| DLP-094-000018569 | to | DLP-094-000018569 |
| DLP-094-000018573 | to | DLP-094-000018574 |
| DLP-094-000018577 | to | DLP-094-000018577 |
| DLP-094-000018579 | to | DLP-094-000018580 |
| DLP-094-000018599 | to | DLP-094-000018599 |

| | | |
|---|---|---|
| DLP-094-000018602 | to | DLP-094-000018602 |
| DLP-094-000018614 | to | DLP-094-000018614 |
| DLP-094-000018628 | to | DLP-094-000018628 |
| DLP-094-000018632 | to | DLP-094-000018632 |
| DLP-094-000018646 | to | DLP-094-000018646 |
| DLP-094-000018654 | to | DLP-094-000018654 |
| DLP-094-000018656 | to | DLP-094-000018656 |
| DLP-094-000018658 | to | DLP-094-000018658 |
| DLP-094-000018663 | to | DLP-094-000018663 |
| DLP-094-000018667 | to | DLP-094-000018667 |
| DLP-094-000018677 | to | DLP-094-000018678 |
| DLP-094-000018691 | to | DLP-094-000018691 |
| DLP-094-000018695 | to | DLP-094-000018695 |
| DLP-094-000018697 | to | DLP-094-000018698 |
| DLP-094-000018704 | to | DLP-094-000018704 |
| DLP-094-000018713 | to | DLP-094-000018715 |
| DLP-094-000018718 | to | DLP-094-000018718 |
| DLP-094-000018723 | to | DLP-094-000018723 |
| DLP-094-000018726 | to | DLP-094-000018726 |
| DLP-094-000018733 | to | DLP-094-000018733 |
| DLP-094-000018735 | to | DLP-094-000018735 |
| DLP-094-000018738 | to | DLP-094-000018739 |
| DLP-094-000018741 | to | DLP-094-000018741 |
| DLP-094-000018745 | to | DLP-094-000018745 |
| DLP-094-000018757 | to | DLP-094-000018758 |
| DLP-094-000018761 | to | DLP-094-000018761 |
| DLP-094-000018763 | to | DLP-094-000018763 |
| DLP-094-000018772 | to | DLP-094-000018772 |
| DLP-094-000018784 | to | DLP-094-000018784 |
| DLP-094-000018798 | to | DLP-094-000018799 |
| DLP-094-000018810 | to | DLP-094-000018811 |
| DLP-094-000018823 | to | DLP-094-000018823 |
| DLP-094-000018838 | to | DLP-094-000018839 |
| DLP-094-000018843 | to | DLP-094-000018843 |
| DLP-094-000018872 | to | DLP-094-000018874 |
| DLP-094-000018878 | to | DLP-094-000018878 |
| DLP-094-000018900 | to | DLP-094-000018900 |
| DLP-094-000018911 | to | DLP-094-000018912 |
| DLP-094-000018915 | to | DLP-094-000018915 |
| DLP-094-000018922 | to | DLP-094-000018922 |
| DLP-094-000018926 | to | DLP-094-000018926 |
| DLP-094-000018934 | to | DLP-094-000018934 |
| DLP-094-000018958 | to | DLP-094-000018962 |
| DLP-094-000018965 | to | DLP-094-000018967 |

| | | |
|---|---|---|
| DLP-094-000018972 | to | DLP-094-000018972 |
| DLP-094-000018983 | to | DLP-094-000018984 |
| DLP-094-000018986 | to | DLP-094-000018986 |
| DLP-094-000018988 | to | DLP-094-000018988 |
| DLP-094-000018996 | to | DLP-094-000018996 |
| DLP-094-000018998 | to | DLP-094-000018998 |
| DLP-094-000019000 | to | DLP-094-000019001 |
| DLP-094-000019005 | to | DLP-094-000019009 |
| DLP-094-000019011 | to | DLP-094-000019011 |
| DLP-094-000019014 | to | DLP-094-000019016 |
| DLP-094-000019018 | to | DLP-094-000019018 |
| DLP-094-000019020 | to | DLP-094-000019020 |
| DLP-094-000019037 | to | DLP-094-000019039 |
| DLP-094-000019042 | to | DLP-094-000019042 |
| DLP-094-000019045 | to | DLP-094-000019045 |
| DLP-094-000019059 | to | DLP-094-000019060 |
| DLP-094-000019063 | to | DLP-094-000019064 |
| DLP-094-000019067 | to | DLP-094-000019068 |
| DLP-094-000019071 | to | DLP-094-000019071 |
| DLP-094-000019073 | to | DLP-094-000019074 |
| DLP-094-000019080 | to | DLP-094-000019080 |
| DLP-094-000019086 | to | DLP-094-000019089 |
| DLP-094-000019094 | to | DLP-094-000019095 |
| DLP-094-000019108 | to | DLP-094-000019109 |
| DLP-094-000019113 | to | DLP-094-000019113 |
| DLP-094-000019122 | to | DLP-094-000019122 |
| DLP-094-000019125 | to | DLP-094-000019126 |
| DLP-094-000019129 | to | DLP-094-000019129 |
| DLP-094-000019135 | to | DLP-094-000019135 |
| DLP-094-000019137 | to | DLP-094-000019137 |
| DLP-094-000019141 | to | DLP-094-000019141 |
| DLP-094-000019143 | to | DLP-094-000019143 |
| DLP-094-000019147 | to | DLP-094-000019149 |
| DLP-094-000019153 | to | DLP-094-000019153 |
| DLP-094-000019163 | to | DLP-094-000019163 |
| DLP-094-000019165 | to | DLP-094-000019165 |
| DLP-094-000019173 | to | DLP-094-000019173 |
| DLP-094-000019175 | to | DLP-094-000019175 |
| DLP-094-000019178 | to | DLP-094-000019179 |
| DLP-094-000019181 | to | DLP-094-000019181 |
| DLP-094-000019187 | to | DLP-094-000019195 |
| DLP-094-000019206 | to | DLP-094-000019206 |
| DLP-094-000019208 | to | DLP-094-000019208 |
| DLP-094-000019219 | to | DLP-094-000019219 |

| | | |
|---|---|---|
| DLP-094-000019234 | to | DLP-094-000019234 |
| DLP-094-000019244 | to | DLP-094-000019244 |
| DLP-094-000019247 | to | DLP-094-000019247 |
| DLP-094-000019252 | to | DLP-094-000019252 |
| DLP-094-000019255 | to | DLP-094-000019255 |
| DLP-094-000019258 | to | DLP-094-000019265 |
| DLP-094-000019267 | to | DLP-094-000019268 |
| DLP-094-000019272 | to | DLP-094-000019273 |
| DLP-094-000019282 | to | DLP-094-000019284 |
| DLP-094-000019291 | to | DLP-094-000019291 |
| DLP-094-000019297 | to | DLP-094-000019298 |
| DLP-094-000019304 | to | DLP-094-000019305 |
| DLP-094-000019310 | to | DLP-094-000019310 |
| DLP-094-000019313 | to | DLP-094-000019313 |
| DLP-094-000019317 | to | DLP-094-000019317 |
| DLP-094-000019321 | to | DLP-094-000019321 |
| DLP-094-000019324 | to | DLP-094-000019324 |
| DLP-094-000019326 | to | DLP-094-000019326 |
| DLP-094-000019328 | to | DLP-094-000019328 |
| DLP-094-000019331 | to | DLP-094-000019331 |
| DLP-094-000019334 | to | DLP-094-000019336 |
| DLP-094-000019343 | to | DLP-094-000019343 |
| DLP-094-000019352 | to | DLP-094-000019352 |
| DLP-094-000019354 | to | DLP-094-000019356 |
| DLP-094-000019358 | to | DLP-094-000019363 |
| DLP-094-000019365 | to | DLP-094-000019365 |
| DLP-094-000019368 | to | DLP-094-000019373 |
| DLP-094-000019377 | to | DLP-094-000019377 |
| DLP-094-000019379 | to | DLP-094-000019379 |
| DLP-094-000019383 | to | DLP-094-000019384 |
| DLP-094-000019386 | to | DLP-094-000019391 |
| DLP-094-000019395 | to | DLP-094-000019396 |
| DLP-094-000019398 | to | DLP-094-000019398 |
| DLP-094-000019400 | to | DLP-094-000019400 |
| DLP-094-000019403 | to | DLP-094-000019403 |
| DLP-094-000019409 | to | DLP-094-000019413 |
| DLP-094-000019415 | to | DLP-094-000019415 |
| DLP-094-000019432 | to | DLP-094-000019432 |
| DLP-094-000019443 | to | DLP-094-000019444 |
| DLP-094-000019450 | to | DLP-094-000019453 |
| DLP-094-000019457 | to | DLP-094-000019462 |
| DLP-094-000019464 | to | DLP-094-000019464 |
| DLP-094-000019471 | to | DLP-094-000019472 |
| DLP-094-000019474 | to | DLP-094-000019474 |

| | | |
|---|---|---|
| DLP-094-000019479 | to | DLP-094-000019480 |
| DLP-094-000019485 | to | DLP-094-000019485 |
| DLP-094-000019489 | to | DLP-094-000019489 |
| DLP-094-000019494 | to | DLP-094-000019495 |
| DLP-094-000019497 | to | DLP-094-000019497 |
| DLP-094-000019501 | to | DLP-094-000019503 |
| DLP-094-000019506 | to | DLP-094-000019509 |
| DLP-094-000019525 | to | DLP-094-000019525 |
| DLP-094-000019541 | to | DLP-094-000019543 |
| DLP-094-000019546 | to | DLP-094-000019546 |
| DLP-094-000019552 | to | DLP-094-000019552 |
| DLP-094-000019557 | to | DLP-094-000019557 |
| DLP-094-000019559 | to | DLP-094-000019559 |
| DLP-094-000019565 | to | DLP-094-000019568 |
| DLP-094-000019572 | to | DLP-094-000019572 |
| DLP-094-000019574 | to | DLP-094-000019577 |
| DLP-094-000019579 | to | DLP-094-000019579 |
| DLP-094-000019581 | to | DLP-094-000019581 |
| DLP-094-000019586 | to | DLP-094-000019586 |
| DLP-094-000019589 | to | DLP-094-000019589 |
| DLP-094-000019592 | to | DLP-094-000019592 |
| DLP-094-000019599 | to | DLP-094-000019600 |
| DLP-094-000019616 | to | DLP-094-000019616 |
| DLP-094-000019628 | to | DLP-094-000019628 |
| DLP-094-000019633 | to | DLP-094-000019633 |
| DLP-094-000019638 | to | DLP-094-000019638 |
| DLP-094-000019642 | to | DLP-094-000019642 |
| DLP-094-000019646 | to | DLP-094-000019647 |
| DLP-094-000019649 | to | DLP-094-000019650 |
| DLP-094-000019654 | to | DLP-094-000019657 |
| DLP-094-000019664 | to | DLP-094-000019666 |
| DLP-094-000019668 | to | DLP-094-000019668 |
| DLP-094-000019673 | to | DLP-094-000019677 |
| DLP-094-000019680 | to | DLP-094-000019680 |
| DLP-094-000019683 | to | DLP-094-000019684 |
| DLP-094-000019686 | to | DLP-094-000019686 |
| DLP-094-000019692 | to | DLP-094-000019693 |
| DLP-094-000019697 | to | DLP-094-000019697 |
| DLP-094-000019700 | to | DLP-094-000019702 |
| DLP-094-000019708 | to | DLP-094-000019708 |
| DLP-094-000019716 | to | DLP-094-000019716 |
| DLP-094-000019718 | to | DLP-094-000019718 |
| DLP-094-000019721 | to | DLP-094-000019721 |
| DLP-094-000019725 | to | DLP-094-000019732 |

DLP-094-000019735    to    DLP-094-000019735
DLP-094-000019739    to    DLP-094-000019740
DLP-094-000019743    to    DLP-094-000019746
DLP-094-000019748    to    DLP-094-000019749
DLP-094-000019752    to    DLP-094-000019752
DLP-094-000019756    to    DLP-094-000019757
DLP-094-000019759    to    DLP-094-000019759
DLP-094-000019763    to    DLP-094-000019763
DLP-094-000019765    to    DLP-094-000019767
DLP-094-000019772    to    DLP-094-000019772
DLP-094-000019774    to    DLP-094-000019775
DLP-094-000019777    to    DLP-094-000019777
DLP-094-000019779    to    DLP-094-000019780
DLP-094-000019784    to    DLP-094-000019784
DLP-094-000019791    to    DLP-094-000019791
DLP-094-000019795    to    DLP-094-000019796
DLP-094-000019798    to    DLP-094-000019798
DLP-094-000019801    to    DLP-094-000019805
DLP-094-000019808    to    DLP-094-000019808
DLP-094-000019811    to    DLP-094-000019811
DLP-094-000019814    to    DLP-094-000019814
DLP-094-000019820    to    DLP-094-000019821
DLP-094-000019824    to    DLP-094-000019824
DLP-094-000019826    to    DLP-094-000019828
DLP-094-000019833    to    DLP-094-000019834
DLP-094-000019838    to    DLP-094-000019838
DLP-094-000019841    to    DLP-094-000019844
DLP-094-000019848    to    DLP-094-000019848
DLP-094-000019851    to    DLP-094-000019852
DLP-094-000019855    to    DLP-094-000019856
DLP-094-000019858    to    DLP-094-000019858
DLP-094-000019862    to    DLP-094-000019864
DLP-094-000019868    to    DLP-094-000019868
DLP-094-000019872    to    DLP-094-000019872
DLP-094-000019875    to    DLP-094-000019876
DLP-094-000019880    to    DLP-094-000019881
DLP-094-000019884    to    DLP-094-000019884
DLP-094-000019888    to    DLP-094-000019888
DLP-094-000019891    to    DLP-094-000019898
DLP-094-000019905    to    DLP-094-000019905
DLP-094-000019917    to    DLP-094-000019917
DLP-094-000019920    to    DLP-094-000019920
DLP-094-000019926    to    DLP-094-000019927
DLP-094-000019934    to    DLP-094-000019934

| | | |
|---|---|---|
| DLP-094-000019936 | to | DLP-094-000019936 |
| DLP-094-000019939 | to | DLP-094-000019939 |
| DLP-094-000019943 | to | DLP-094-000019945 |
| DLP-094-000019952 | to | DLP-094-000019954 |
| DLP-094-000019956 | to | DLP-094-000019957 |
| DLP-094-000019963 | to | DLP-094-000019963 |
| DLP-094-000019965 | to | DLP-094-000019965 |
| DLP-094-000019967 | to | DLP-094-000019968 |
| DLP-094-000019976 | to | DLP-094-000019976 |
| DLP-094-000019978 | to | DLP-094-000019978 |
| DLP-094-000019985 | to | DLP-094-000019985 |
| DLP-094-000019987 | to | DLP-094-000019988 |
| DLP-094-000019990 | to | DLP-094-000019993 |
| DLP-094-000019998 | to | DLP-094-000019999 |
| DLP-094-000020001 | to | DLP-094-000020002 |
| DLP-094-000020006 | to | DLP-094-000020007 |
| DLP-094-000020011 | to | DLP-094-000020011 |
| DLP-094-000020014 | to | DLP-094-000020014 |
| DLP-094-000020018 | to | DLP-094-000020018 |
| DLP-094-000020021 | to | DLP-094-000020022 |
| DLP-094-000020026 | to | DLP-094-000020026 |
| DLP-094-000020060 | to | DLP-094-000020060 |
| DLP-094-000020070 | to | DLP-094-000020071 |
| DLP-094-000020073 | to | DLP-094-000020073 |
| DLP-094-000020075 | to | DLP-094-000020076 |
| DLP-094-000020087 | to | DLP-094-000020087 |
| DLP-094-000020090 | to | DLP-094-000020090 |
| DLP-094-000020098 | to | DLP-094-000020098 |
| DLP-094-000020100 | to | DLP-094-000020100 |
| DLP-094-000020105 | to | DLP-094-000020105 |
| DLP-094-000020108 | to | DLP-094-000020110 |
| DLP-094-000020112 | to | DLP-094-000020112 |
| DLP-094-000020114 | to | DLP-094-000020115 |
| DLP-094-000020133 | to | DLP-094-000020133 |
| DLP-094-000020136 | to | DLP-094-000020136 |
| DLP-094-000020138 | to | DLP-094-000020138 |
| DLP-094-000020152 | to | DLP-094-000020152 |
| DLP-094-000020157 | to | DLP-094-000020157 |
| DLP-094-000020160 | to | DLP-094-000020161 |
| DLP-094-000020177 | to | DLP-094-000020178 |
| DLP-094-000020184 | to | DLP-094-000020184 |
| DLP-094-000020186 | to | DLP-094-000020188 |
| DLP-094-000020190 | to | DLP-094-000020191 |
| DLP-094-000020197 | to | DLP-094-000020197 |

| | | |
|---|---|---|
| DLP-094-000020203 | to | DLP-094-000020204 |
| DLP-094-000020225 | to | DLP-094-000020226 |
| DLP-094-000020228 | to | DLP-094-000020228 |
| DLP-094-000020237 | to | DLP-094-000020237 |
| DLP-094-000020239 | to | DLP-094-000020239 |
| DLP-094-000020247 | to | DLP-094-000020247 |
| DLP-094-000020252 | to | DLP-094-000020252 |
| DLP-094-000020257 | to | DLP-094-000020258 |
| DLP-094-000020280 | to | DLP-094-000020281 |
| DLP-094-000020286 | to | DLP-094-000020286 |
| DLP-094-000020294 | to | DLP-094-000020295 |
| DLP-094-000020297 | to | DLP-094-000020302 |
| DLP-094-000020307 | to | DLP-094-000020307 |
| DLP-094-000020309 | to | DLP-094-000020309 |
| DLP-094-000020312 | to | DLP-094-000020317 |
| DLP-094-000020320 | to | DLP-094-000020321 |
| DLP-094-000020326 | to | DLP-094-000020326 |
| DLP-094-000020330 | to | DLP-094-000020330 |
| DLP-094-000020336 | to | DLP-094-000020336 |
| DLP-094-000020352 | to | DLP-094-000020353 |
| DLP-094-000020360 | to | DLP-094-000020360 |
| DLP-094-000020362 | to | DLP-094-000020364 |
| DLP-094-000020381 | to | DLP-094-000020381 |
| DLP-094-000020420 | to | DLP-094-000020420 |
| DLP-094-000020433 | to | DLP-094-000020433 |
| DLP-094-000020437 | to | DLP-094-000020437 |
| DLP-094-000020443 | to | DLP-094-000020444 |
| DLP-094-000020447 | to | DLP-094-000020449 |
| DLP-094-000020455 | to | DLP-094-000020455 |
| DLP-094-000020459 | to | DLP-094-000020460 |
| DLP-094-000020464 | to | DLP-094-000020465 |
| DLP-094-000020473 | to | DLP-094-000020473 |
| DLP-094-000020477 | to | DLP-094-000020477 |
| DLP-094-000020479 | to | DLP-094-000020480 |
| DLP-094-000020482 | to | DLP-094-000020482 |
| DLP-094-000020485 | to | DLP-094-000020485 |
| DLP-094-000020487 | to | DLP-094-000020487 |
| DLP-094-000020490 | to | DLP-094-000020490 |
| DLP-094-000020504 | to | DLP-094-000020504 |
| DLP-094-000020508 | to | DLP-094-000020508 |
| DLP-094-000020510 | to | DLP-094-000020510 |
| DLP-094-000020512 | to | DLP-094-000020512 |
| DLP-094-000020514 | to | DLP-094-000020515 |
| DLP-094-000020554 | to | DLP-094-000020554 |

| DLP-094-000020558 | to | DLP-094-000020558 |
|---|---|---|
| DLP-094-000020563 | to | DLP-094-000020563 |
| DLP-094-000020617 | to | DLP-094-000020617 |
| DLP-094-000020626 | to | DLP-094-000020626 |
| DLP-094-000020628 | to | DLP-094-000020628 |
| DLP-094-000020644 | to | DLP-094-000020644 |
| DLP-094-000020646 | to | DLP-094-000020646 |
| DLP-094-000020661 | to | DLP-094-000020661 |
| DLP-094-000020663 | to | DLP-094-000020663 |
| DLP-094-000020691 | to | DLP-094-000020692 |
| DLP-094-000020711 | to | DLP-094-000020713 |
| DLP-094-000020728 | to | DLP-094-000020729 |
| DLP-094-000020733 | to | DLP-094-000020733 |
| DLP-094-000020735 | to | DLP-094-000020735 |
| DLP-094-000020738 | to | DLP-094-000020738 |
| DLP-094-000020744 | to | DLP-094-000020747 |
| DLP-094-000020749 | to | DLP-094-000020758 |
| DLP-094-000020767 | to | DLP-094-000020767 |
| DLP-094-000020776 | to | DLP-094-000020777 |
| DLP-094-000020779 | to | DLP-094-000020779 |
| DLP-094-000020783 | to | DLP-094-000020783 |
| DLP-094-000020787 | to | DLP-094-000020787 |
| DLP-094-000020802 | to | DLP-094-000020805 |
| DLP-094-000020807 | to | DLP-094-000020807 |
| DLP-094-000020809 | to | DLP-094-000020810 |
| DLP-094-000020813 | to | DLP-094-000020813 |
| DLP-094-000020850 | to | DLP-094-000020850 |
| DLP-094-000020873 | to | DLP-094-000020874 |
| DLP-094-000020895 | to | DLP-094-000020895 |
| DLP-094-000020905 | to | DLP-094-000020905 |
| DLP-094-000020908 | to | DLP-094-000020909 |
| DLP-094-000020932 | to | DLP-094-000020933 |
| DLP-094-000020945 | to | DLP-094-000020948 |
| DLP-094-000021000 | to | DLP-094-000021002 |
| DLP-094-000021009 | to | DLP-094-000021009 |
| DLP-094-000021024 | to | DLP-094-000021024 |
| DLP-094-000021026 | to | DLP-094-000021026 |
| DLP-094-000021031 | to | DLP-094-000021031 |
| DLP-094-000021034 | to | DLP-094-000021040 |
| DLP-094-000021043 | to | DLP-094-000021049 |
| DLP-094-000021053 | to | DLP-094-000021053 |
| DLP-094-000021055 | to | DLP-094-000021055 |
| DLP-094-000021057 | to | DLP-094-000021058 |
| DLP-094-000021060 | to | DLP-094-000021068 |

| | | |
|---|---|---|
| DLP-094-000021072 | to | DLP-094-000021075 |
| DLP-094-000021077 | to | DLP-094-000021080 |
| DLP-094-000021082 | to | DLP-094-000021084 |
| DLP-094-000021087 | to | DLP-094-000021088 |
| DLP-094-000021090 | to | DLP-094-000021090 |
| DLP-094-000021092 | to | DLP-094-000021093 |
| DLP-094-000021095 | to | DLP-094-000021099 |
| DLP-094-000021101 | to | DLP-094-000021115 |
| DLP-094-000021118 | to | DLP-094-000021124 |
| DLP-094-000021127 | to | DLP-094-000021132 |
| DLP-094-000021135 | to | DLP-094-000021139 |
| DLP-094-000021141 | to | DLP-094-000021143 |
| DLP-094-000021146 | to | DLP-094-000021147 |
| DLP-094-000021149 | to | DLP-094-000021149 |
| DLP-094-000021151 | to | DLP-094-000021151 |
| DLP-094-000021153 | to | DLP-094-000021153 |
| DLP-094-000021156 | to | DLP-094-000021156 |
| DLP-094-000021158 | to | DLP-094-000021171 |
| DLP-094-000021173 | to | DLP-094-000021173 |
| DLP-094-000021175 | to | DLP-094-000021175 |
| DLP-094-000021177 | to | DLP-094-000021177 |
| DLP-094-000021180 | to | DLP-094-000021186 |
| DLP-094-000021188 | to | DLP-094-000021188 |
| DLP-094-000021190 | to | DLP-094-000021192 |
| DLP-094-000021194 | to | DLP-094-000021206 |
| DLP-094-000021208 | to | DLP-094-000021211 |
| DLP-094-000021214 | to | DLP-094-000021214 |
| DLP-094-000021217 | to | DLP-094-000021220 |
| DLP-094-000021222 | to | DLP-094-000021223 |
| DLP-094-000021225 | to | DLP-094-000021226 |
| DLP-094-000021228 | to | DLP-094-000021234 |
| DLP-094-000021236 | to | DLP-094-000021245 |
| DLP-094-000021250 | to | DLP-094-000021250 |
| DLP-094-000021253 | to | DLP-094-000021256 |
| DLP-094-000021258 | to | DLP-094-000021260 |
| DLP-094-000021262 | to | DLP-094-000021262 |
| DLP-094-000021264 | to | DLP-094-000021265 |
| DLP-094-000021267 | to | DLP-094-000021271 |
| DLP-094-000021273 | to | DLP-094-000021273 |
| DLP-094-000021275 | to | DLP-094-000021277 |
| DLP-094-000021279 | to | DLP-094-000021279 |
| DLP-094-000021282 | to | DLP-094-000021283 |
| DLP-094-000021289 | to | DLP-094-000021289 |
| DLP-094-000021293 | to | DLP-094-000021297 |

| | | |
|---|---|---|
| DLP-094-000021299 | to | DLP-094-000021302 |
| DLP-094-000021304 | to | DLP-094-000021306 |
| DLP-094-000021308 | to | DLP-094-000021310 |
| DLP-094-000021312 | to | DLP-094-000021314 |
| DLP-094-000021324 | to | DLP-094-000021328 |
| DLP-094-000021331 | to | DLP-094-000021339 |
| DLP-094-000021346 | to | DLP-094-000021346 |
| DLP-094-000021351 | to | DLP-094-000021364 |
| DLP-094-000021366 | to | DLP-094-000021369 |
| DLP-094-000021398 | to | DLP-094-000021400 |
| DLP-094-000021406 | to | DLP-094-000021406 |
| DLP-094-000021410 | to | DLP-094-000021410 |
| DLP-094-000021413 | to | DLP-094-000021413 |
| DLP-094-000021421 | to | DLP-094-000021423 |
| DLP-094-000021425 | to | DLP-094-000021425 |
| DLP-094-000021433 | to | DLP-094-000021435 |
| DLP-094-000021465 | to | DLP-094-000021465 |
| DLP-094-000021486 | to | DLP-094-000021486 |
| DLP-094-000021491 | to | DLP-094-000021492 |
| DLP-094-000021498 | to | DLP-094-000021498 |
| DLP-094-000021501 | to | DLP-094-000021502 |
| DLP-094-000021507 | to | DLP-094-000021507 |
| DLP-094-000021520 | to | DLP-094-000021520 |
| DLP-094-000021533 | to | DLP-094-000021533 |
| DLP-094-000021537 | to | DLP-094-000021537 |
| DLP-094-000021542 | to | DLP-094-000021542 |
| DLP-094-000021559 | to | DLP-094-000021559 |
| DLP-094-000021574 | to | DLP-094-000021574 |
| DLP-094-000021581 | to | DLP-094-000021581 |
| DLP-094-000021623 | to | DLP-094-000021623 |
| DLP-094-000021626 | to | DLP-094-000021626 |
| DLP-094-000021653 | to | DLP-094-000021653 |
| DLP-094-000021659 | to | DLP-094-000021659 |
| DLP-094-000021662 | to | DLP-094-000021663 |
| DLP-094-000021677 | to | DLP-094-000021677 |
| DLP-094-000021680 | to | DLP-094-000021683 |
| DLP-094-000021719 | to | DLP-094-000021720 |
| DLP-094-000021723 | to | DLP-094-000021723 |
| DLP-094-000021726 | to | DLP-094-000021726 |
| DLP-094-000021730 | to | DLP-094-000021731 |
| DLP-094-000021734 | to | DLP-094-000021734 |
| DLP-094-000021736 | to | DLP-094-000021736 |
| DLP-094-000021738 | to | DLP-094-000021739 |
| DLP-094-000021745 | to | DLP-094-000021745 |

| | | |
|---|---|---|
| DLP-094-000021747 | to | DLP-094-000021747 |
| DLP-094-000021773 | to | DLP-094-000021773 |
| DLP-094-000021786 | to | DLP-094-000021786 |
| DLP-094-000021796 | to | DLP-094-000021796 |
| DLP-094-000021798 | to | DLP-094-000021798 |
| DLP-094-000021800 | to | DLP-094-000021803 |
| DLP-094-000021806 | to | DLP-094-000021808 |
| DLP-094-000021810 | to | DLP-094-000021810 |
| DLP-094-000021815 | to | DLP-094-000021815 |
| DLP-094-000021826 | to | DLP-094-000021826 |
| DLP-094-000021873 | to | DLP-094-000021873 |
| DLP-094-000021882 | to | DLP-094-000021885 |
| DLP-094-000021890 | to | DLP-094-000021892 |
| DLP-094-000021894 | to | DLP-094-000021895 |
| DLP-094-000021900 | to | DLP-094-000021902 |
| DLP-094-000021908 | to | DLP-094-000021908 |
| DLP-094-000021910 | to | DLP-094-000021911 |
| DLP-094-000021915 | to | DLP-094-000021915 |
| DLP-094-000021923 | to | DLP-094-000021923 |
| DLP-094-000021928 | to | DLP-094-000021928 |
| DLP-094-000021942 | to | DLP-094-000021942 |
| DLP-094-000021945 | to | DLP-094-000021945 |
| DLP-094-000021957 | to | DLP-094-000021957 |
| DLP-094-000021967 | to | DLP-094-000021967 |
| DLP-094-000021993 | to | DLP-094-000021993 |
| DLP-094-000022000 | to | DLP-094-000022000 |
| DLP-094-000022022 | to | DLP-094-000022023 |
| DLP-094-000022029 | to | DLP-094-000022029 |
| DLP-094-000022041 | to | DLP-094-000022041 |
| DLP-094-000022056 | to | DLP-094-000022056 |
| DLP-094-000022060 | to | DLP-094-000022062 |
| DLP-094-000022064 | to | DLP-094-000022076 |
| DLP-094-000022099 | to | DLP-094-000022099 |
| DLP-094-000022101 | to | DLP-094-000022111 |
| DLP-094-000022113 | to | DLP-094-000022114 |
| DLP-094-000022119 | to | DLP-094-000022121 |
| DLP-094-000022125 | to | DLP-094-000022125 |
| DLP-094-000022138 | to | DLP-094-000022139 |
| DLP-094-000022141 | to | DLP-094-000022146 |
| DLP-094-000022151 | to | DLP-094-000022151 |
| DLP-094-000022156 | to | DLP-094-000022156 |
| DLP-094-000022164 | to | DLP-094-000022164 |
| DLP-094-000022178 | to | DLP-094-000022180 |
| DLP-094-000022182 | to | DLP-094-000022182 |

| | | |
|---|---|---|
| DLP-094-000022188 | to | DLP-094-000022190 |
| DLP-094-000022193 | to | DLP-094-000022195 |
| DLP-094-000022207 | to | DLP-094-000022219 |
| DLP-094-000022230 | to | DLP-094-000022231 |
| DLP-094-000022239 | to | DLP-094-000022239 |
| DLP-094-000022284 | to | DLP-094-000022289 |
| DLP-094-000022312 | to | DLP-094-000022313 |
| DLP-094-000022316 | to | DLP-094-000022319 |
| DLP-094-000022323 | to | DLP-094-000022323 |
| DLP-094-000022327 | to | DLP-094-000022328 |
| DLP-094-000022343 | to | DLP-094-000022348 |
| DLP-094-000022351 | to | DLP-094-000022351 |
| DLP-094-000022357 | to | DLP-094-000022357 |
| DLP-094-000022360 | to | DLP-094-000022362 |
| DLP-094-000022366 | to | DLP-094-000022368 |
| DLP-094-000022373 | to | DLP-094-000022373 |
| DLP-094-000022412 | to | DLP-094-000022412 |
| DLP-094-000022417 | to | DLP-094-000022421 |
| DLP-094-000022437 | to | DLP-094-000022440 |
| DLP-094-000022443 | to | DLP-094-000022448 |
| DLP-094-000022452 | to | DLP-094-000022464 |
| DLP-094-000022467 | to | DLP-094-000022468 |
| DLP-094-000022474 | to | DLP-094-000022474 |
| DLP-094-000022484 | to | DLP-094-000022492 |
| DLP-094-000022495 | to | DLP-094-000022496 |
| DLP-094-000022508 | to | DLP-094-000022508 |
| DLP-094-000022511 | to | DLP-094-000022512 |
| DLP-094-000022563 | to | DLP-094-000022565 |
| DLP-094-000022575 | to | DLP-094-000022575 |
| DLP-094-000022579 | to | DLP-094-000022579 |
| DLP-094-000022588 | to | DLP-094-000022588 |
| DLP-094-000022602 | to | DLP-094-000022602 |
| DLP-094-000022604 | to | DLP-094-000022604 |
| DLP-094-000022607 | to | DLP-094-000022607 |
| DLP-094-000022609 | to | DLP-094-000022609 |
| DLP-094-000022612 | to | DLP-094-000022613 |
| DLP-094-000022617 | to | DLP-094-000022617 |
| DLP-094-000022624 | to | DLP-094-000022624 |
| DLP-094-000022630 | to | DLP-094-000022630 |
| DLP-094-000022663 | to | DLP-094-000022663 |
| DLP-094-000022690 | to | DLP-094-000022690 |
| DLP-094-000022695 | to | DLP-094-000022695 |
| DLP-094-000022701 | to | DLP-094-000022701 |
| DLP-094-000022716 | to | DLP-094-000022716 |

| | | |
|---|---|---|
| DLP-094-000022720 | to | DLP-094-000022723 |
| DLP-094-000022725 | to | DLP-094-000022725 |
| DLP-094-000022750 | to | DLP-094-000022750 |
| DLP-094-000022764 | to | DLP-094-000022766 |
| DLP-094-000022768 | to | DLP-094-000022771 |
| DLP-094-000022773 | to | DLP-094-000022773 |
| DLP-094-000022779 | to | DLP-094-000022782 |
| DLP-094-000022784 | to | DLP-094-000022784 |
| DLP-094-000022786 | to | DLP-094-000022786 |
| DLP-094-000022788 | to | DLP-094-000022788 |
| DLP-094-000022790 | to | DLP-094-000022790 |
| DLP-094-000022794 | to | DLP-094-000022794 |
| DLP-094-000022797 | to | DLP-094-000022798 |
| DLP-094-000022800 | to | DLP-094-000022800 |
| DLP-094-000022808 | to | DLP-094-000022814 |
| DLP-094-000022816 | to | DLP-094-000022821 |
| DLP-094-000022825 | to | DLP-094-000022840 |
| DLP-094-000022842 | to | DLP-094-000022854 |
| DLP-094-000022857 | to | DLP-094-000022858 |
| DLP-094-000022860 | to | DLP-094-000022862 |
| DLP-094-000022866 | to | DLP-094-000022867 |
| DLP-094-000022870 | to | DLP-094-000022871 |
| DLP-094-000022874 | to | DLP-094-000022874 |
| DLP-094-000022877 | to | DLP-094-000022878 |
| DLP-094-000022881 | to | DLP-094-000022881 |
| DLP-094-000022883 | to | DLP-094-000022883 |
| DLP-094-000022886 | to | DLP-094-000022886 |
| DLP-094-000022888 | to | DLP-094-000022889 |
| DLP-094-000022900 | to | DLP-094-000022916 |
| DLP-094-000022918 | to | DLP-094-000022940 |
| DLP-094-000022942 | to | DLP-094-000022946 |
| DLP-094-000022948 | to | DLP-094-000022948 |
| DLP-094-000022952 | to | DLP-094-000022969 |
| DLP-094-000022972 | to | DLP-094-000022984 |
| DLP-094-000022986 | to | DLP-094-000022996 |
| DLP-094-000022998 | to | DLP-094-000023000 |
| DLP-094-000023004 | to | DLP-094-000023006 |
| DLP-094-000023008 | to | DLP-094-000023009 |
| DLP-094-000023011 | to | DLP-094-000023018 |
| DLP-094-000023020 | to | DLP-094-000023020 |
| DLP-094-000023022 | to | DLP-094-000023022 |
| DLP-094-000023024 | to | DLP-094-000023025 |
| DLP-094-000023028 | to | DLP-094-000023033 |
| DLP-094-000023035 | to | DLP-094-000023036 |

| | | |
|---|---|---|
| DLP-094-000023038 | to | DLP-094-000023042 |
| DLP-094-000023045 | to | DLP-094-000023075 |
| DLP-094-000023078 | to | DLP-094-000023078 |
| DLP-094-000023082 | to | DLP-094-000023082 |
| DLP-094-000023084 | to | DLP-094-000023084 |
| DLP-094-000023086 | to | DLP-094-000023087 |
| DLP-094-000023089 | to | DLP-094-000023097 |
| DLP-094-000023101 | to | DLP-094-000023104 |
| DLP-094-000023106 | to | DLP-094-000023107 |
| DLP-094-000023110 | to | DLP-094-000023110 |
| DLP-094-000023116 | to | DLP-094-000023116 |
| DLP-094-000023153 | to | DLP-094-000023153 |
| DLP-094-000023160 | to | DLP-094-000023160 |
| DLP-094-000023164 | to | DLP-094-000023164 |
| DLP-094-000023166 | to | DLP-094-000023166 |
| DLP-094-000023183 | to | DLP-094-000023183 |
| DLP-094-000023204 | to | DLP-094-000023205 |
| DLP-094-000023208 | to | DLP-094-000023208 |
| DLP-094-000023216 | to | DLP-094-000023217 |
| DLP-094-000023225 | to | DLP-094-000023225 |
| DLP-094-000023238 | to | DLP-094-000023240 |
| DLP-094-000023247 | to | DLP-094-000023247 |
| DLP-094-000023252 | to | DLP-094-000023252 |
| DLP-094-000023257 | to | DLP-094-000023257 |
| DLP-094-000023269 | to | DLP-094-000023269 |
| DLP-094-000023276 | to | DLP-094-000023277 |
| DLP-094-000023282 | to | DLP-094-000023285 |
| DLP-094-000023287 | to | DLP-094-000023287 |
| DLP-094-000023290 | to | DLP-094-000023290 |
| DLP-094-000023293 | to | DLP-094-000023293 |
| DLP-094-000023302 | to | DLP-094-000023302 |
| DLP-094-000023307 | to | DLP-094-000023307 |
| DLP-094-000023311 | to | DLP-094-000023312 |
| DLP-094-000023314 | to | DLP-094-000023315 |
| DLP-094-000023320 | to | DLP-094-000023321 |
| DLP-094-000023323 | to | DLP-094-000023323 |
| DLP-094-000023334 | to | DLP-094-000023335 |
| DLP-094-000023342 | to | DLP-094-000023342 |
| DLP-094-000023349 | to | DLP-094-000023350 |
| DLP-094-000023370 | to | DLP-094-000023371 |
| DLP-094-000023380 | to | DLP-094-000023380 |
| DLP-094-000023389 | to | DLP-094-000023390 |
| DLP-094-000023399 | to | DLP-094-000023399 |
| DLP-094-000023407 | to | DLP-094-000023407 |

| | | |
|---|---|---|
| DLP-094-000023415 | to | DLP-094-000023415 |
| DLP-094-000023424 | to | DLP-094-000023424 |
| DLP-094-000023426 | to | DLP-094-000023426 |
| DLP-094-000023442 | to | DLP-094-000023443 |
| DLP-094-000023450 | to | DLP-094-000023454 |
| DLP-094-000023457 | to | DLP-094-000023458 |
| DLP-094-000023476 | to | DLP-094-000023476 |
| DLP-094-000023484 | to | DLP-094-000023484 |
| DLP-094-000023508 | to | DLP-094-000023508 |
| DLP-094-000023510 | to | DLP-094-000023510 |
| DLP-094-000023532 | to | DLP-094-000023532 |
| DLP-094-000023558 | to | DLP-094-000023558 |
| DLP-094-000023576 | to | DLP-094-000023576 |
| DLP-094-000023578 | to | DLP-094-000023578 |
| DLP-094-000023582 | to | DLP-094-000023582 |
| DLP-094-000023584 | to | DLP-094-000023584 |
| DLP-094-000023586 | to | DLP-094-000023587 |
| DLP-094-000023589 | to | DLP-094-000023589 |
| DLP-094-000023592 | to | DLP-094-000023592 |
| DLP-094-000023594 | to | DLP-094-000023600 |
| DLP-094-000023602 | to | DLP-094-000023602 |
| DLP-094-000023604 | to | DLP-094-000023606 |
| DLP-094-000023610 | to | DLP-094-000023611 |
| DLP-094-000023618 | to | DLP-094-000023618 |
| DLP-094-000023624 | to | DLP-094-000023624 |
| DLP-094-000023636 | to | DLP-094-000023636 |
| DLP-094-000023643 | to | DLP-094-000023643 |
| DLP-094-000023648 | to | DLP-094-000023650 |
| DLP-094-000023654 | to | DLP-094-000023654 |
| DLP-094-000023656 | to | DLP-094-000023657 |
| DLP-094-000023659 | to | DLP-094-000023661 |
| DLP-094-000023663 | to | DLP-094-000023663 |
| DLP-094-000023667 | to | DLP-094-000023668 |
| DLP-094-000023670 | to | DLP-094-000023670 |
| DLP-094-000023672 | to | DLP-094-000023673 |
| DLP-094-000023678 | to | DLP-094-000023685 |
| DLP-094-000023687 | to | DLP-094-000023694 |
| DLP-094-000023699 | to | DLP-094-000023699 |
| DLP-094-000023712 | to | DLP-094-000023712 |
| DLP-094-000023729 | to | DLP-094-000023730 |
| DLP-094-000023742 | to | DLP-094-000023742 |
| DLP-094-000023772 | to | DLP-094-000023772 |
| DLP-094-000023776 | to | DLP-094-000023776 |
| DLP-094-000023788 | to | DLP-094-000023788 |

| | | |
|---|---|---|
| DLP-094-000023792 | to | DLP-094-000023793 |
| DLP-094-000023796 | to | DLP-094-000023799 |
| DLP-094-000023815 | to | DLP-094-000023815 |
| DLP-094-000023822 | to | DLP-094-000023822 |
| DLP-094-000023825 | to | DLP-094-000023825 |
| DLP-094-000023839 | to | DLP-094-000023839 |
| DLP-094-000023849 | to | DLP-094-000023849 |
| DLP-094-000023856 | to | DLP-094-000023856 |
| DLP-094-000023861 | to | DLP-094-000023861 |
| DLP-094-000023868 | to | DLP-094-000023868 |
| DLP-094-000023881 | to | DLP-094-000023881 |
| DLP-094-000023903 | to | DLP-094-000023904 |
| DLP-094-000023937 | to | DLP-094-000023937 |
| DLP-094-000023954 | to | DLP-094-000023954 |
| DLP-094-000023967 | to | DLP-094-000023967 |
| DLP-094-000023971 | to | DLP-094-000023971 |
| DLP-094-000023978 | to | DLP-094-000023978 |
| DLP-094-000024007 | to | DLP-094-000024007 |
| DLP-094-000024013 | to | DLP-094-000024013 |
| DLP-094-000024021 | to | DLP-094-000024022 |
| DLP-094-000024033 | to | DLP-094-000024033 |
| DLP-094-000024037 | to | DLP-094-000024037 |
| DLP-094-000024043 | to | DLP-094-000024043 |
| DLP-094-000024053 | to | DLP-094-000024054 |
| DLP-094-000024067 | to | DLP-094-000024067 |
| DLP-094-000024078 | to | DLP-094-000024078 |
| DLP-094-000024084 | to | DLP-094-000024084 |
| DLP-094-000024092 | to | DLP-094-000024092 |
| DLP-094-000024095 | to | DLP-094-000024095 |
| DLP-094-000024120 | to | DLP-094-000024120 |
| DLP-094-000024136 | to | DLP-094-000024136 |
| DLP-094-000024142 | to | DLP-094-000024142 |
| DLP-094-000024152 | to | DLP-094-000024152 |
| DLP-094-000024155 | to | DLP-094-000024155 |
| DLP-094-000024160 | to | DLP-094-000024160 |
| DLP-094-000024174 | to | DLP-094-000024174 |
| DLP-094-000024178 | to | DLP-094-000024178 |
| DLP-094-000024180 | to | DLP-094-000024180 |
| DLP-094-000024185 | to | DLP-094-000024185 |
| DLP-094-000024189 | to | DLP-094-000024189 |
| DLP-094-000024198 | to | DLP-094-000024198 |
| DLP-094-000024200 | to | DLP-094-000024201 |
| DLP-094-000024205 | to | DLP-094-000024205 |
| DLP-094-000024207 | to | DLP-094-000024207 |

| | | |
|---|---|---|
| DLP-094-000024212 | to | DLP-094-000024212 |
| DLP-094-000024229 | to | DLP-094-000024229 |
| DLP-094-000024251 | to | DLP-094-000024251 |
| DLP-094-000024284 | to | DLP-094-000024284 |
| DLP-094-000024302 | to | DLP-094-000024302 |
| DLP-094-000024320 | to | DLP-094-000024320 |
| DLP-094-000024323 | to | DLP-094-000024324 |
| DLP-094-000024328 | to | DLP-094-000024328 |
| DLP-094-000024341 | to | DLP-094-000024342 |
| DLP-094-000024352 | to | DLP-094-000024352 |
| DLP-094-000024392 | to | DLP-094-000024392 |
| DLP-094-000024413 | to | DLP-094-000024413 |
| DLP-094-000024416 | to | DLP-094-000024416 |
| DLP-094-000024431 | to | DLP-094-000024431 |
| DLP-094-000024437 | to | DLP-094-000024438 |
| DLP-094-000024445 | to | DLP-094-000024445 |
| DLP-094-000024508 | to | DLP-094-000024512 |
| DLP-094-000024517 | to | DLP-094-000024517 |
| DLP-094-000024564 | to | DLP-094-000024564 |
| DLP-094-000024605 | to | DLP-094-000024606 |
| DLP-094-000024609 | to | DLP-094-000024609 |
| DLP-094-000024611 | to | DLP-094-000024612 |
| DLP-094-000024628 | to | DLP-094-000024630 |
| DLP-094-000024636 | to | DLP-094-000024636 |
| DLP-094-000024643 | to | DLP-094-000024643 |
| DLP-094-000024647 | to | DLP-094-000024647 |
| DLP-094-000024664 | to | DLP-094-000024664 |
| DLP-094-000024673 | to | DLP-094-000024673 |
| DLP-094-000024678 | to | DLP-094-000024678 |
| DLP-094-000024680 | to | DLP-094-000024680 |
| DLP-094-000024686 | to | DLP-094-000024686 |
| DLP-094-000024690 | to | DLP-094-000024690 |
| DLP-094-000024724 | to | DLP-094-000024724 |
| DLP-094-000024726 | to | DLP-094-000024726 |
| DLP-094-000024738 | to | DLP-094-000024738 |
| DLP-094-000024743 | to | DLP-094-000024743 |
| DLP-094-000024758 | to | DLP-094-000024758 |
| DLP-094-000024761 | to | DLP-094-000024761 |
| DLP-094-000024765 | to | DLP-094-000024765 |
| DLP-094-000024767 | to | DLP-094-000024767 |
| DLP-094-000024769 | to | DLP-094-000024769 |
| DLP-094-000024771 | to | DLP-094-000024772 |
| DLP-094-000024786 | to | DLP-094-000024786 |
| DLP-094-000024804 | to | DLP-094-000024804 |

| | | |
|---|---|---|
| DLP-094-000024810 | to | DLP-094-000024810 |
| DLP-094-000024818 | to | DLP-094-000024818 |
| DLP-094-000024828 | to | DLP-094-000024828 |
| DLP-094-000024838 | to | DLP-094-000024838 |
| DLP-094-000024860 | to | DLP-094-000024860 |
| DLP-094-000024865 | to | DLP-094-000024865 |
| DLP-094-000024886 | to | DLP-094-000024886 |
| DLP-094-000024908 | to | DLP-094-000024908 |
| DLP-094-000024912 | to | DLP-094-000024912 |
| DLP-094-000024919 | to | DLP-094-000024919 |
| DLP-094-000024927 | to | DLP-094-000024927 |
| DLP-094-000024931 | to | DLP-094-000024931 |
| DLP-094-000024934 | to | DLP-094-000024934 |
| DLP-094-000024944 | to | DLP-094-000024944 |
| DLP-094-000024950 | to | DLP-094-000024950 |
| DLP-094-000024953 | to | DLP-094-000024953 |
| DLP-094-000024958 | to | DLP-094-000024958 |
| DLP-094-000024960 | to | DLP-094-000024960 |
| DLP-094-000024969 | to | DLP-094-000024969 |
| DLP-094-000024972 | to | DLP-094-000024973 |
| DLP-094-000024975 | to | DLP-094-000024975 |
| DLP-094-000024980 | to | DLP-094-000024980 |
| DLP-094-000024982 | to | DLP-094-000024982 |
| DLP-094-000024995 | to | DLP-094-000024995 |
| DLP-094-000024998 | to | DLP-094-000024998 |
| DLP-094-000025000 | to | DLP-094-000025000 |
| DLP-094-000025002 | to | DLP-094-000025002 |
| DLP-094-000025007 | to | DLP-094-000025007 |
| DLP-094-000025014 | to | DLP-094-000025014 |
| DLP-094-000025016 | to | DLP-094-000025016 |
| DLP-094-000025021 | to | DLP-094-000025021 |
| DLP-094-000025024 | to | DLP-094-000025024 |
| DLP-094-000025029 | to | DLP-094-000025029 |
| DLP-094-000025035 | to | DLP-094-000025035 |
| DLP-094-000025039 | to | DLP-094-000025039 |
| DLP-094-000025042 | to | DLP-094-000025044 |
| DLP-094-000025050 | to | DLP-094-000025052 |
| DLP-094-000025065 | to | DLP-094-000025065 |
| DLP-094-000025077 | to | DLP-094-000025079 |
| DLP-094-000025094 | to | DLP-094-000025094 |
| DLP-094-000025096 | to | DLP-094-000025096 |
| DLP-094-000025111 | to | DLP-094-000025112 |
| DLP-094-000025117 | to | DLP-094-000025118 |
| DLP-094-000025130 | to | DLP-094-000025130 |

| | | |
|---|---|---|
| DLP-094-000025180 | to | DLP-094-000025180 |
| DLP-094-000025192 | to | DLP-094-000025192 |
| DLP-094-000025195 | to | DLP-094-000025196 |
| DLP-094-000025201 | to | DLP-094-000025201 |
| DLP-094-000025209 | to | DLP-094-000025211 |
| DLP-094-000025213 | to | DLP-094-000025217 |
| DLP-094-000025220 | to | DLP-094-000025220 |
| DLP-094-000025224 | to | DLP-094-000025227 |
| DLP-094-000025229 | to | DLP-094-000025229 |
| DLP-094-000025231 | to | DLP-094-000025234 |
| DLP-094-000025239 | to | DLP-094-000025239 |
| DLP-094-000025241 | to | DLP-094-000025242 |
| DLP-094-000025245 | to | DLP-094-000025245 |
| DLP-094-000025247 | to | DLP-094-000025249 |
| DLP-094-000025266 | to | DLP-094-000025266 |
| DLP-094-000025268 | to | DLP-094-000025268 |
| DLP-094-000025274 | to | DLP-094-000025274 |
| DLP-094-000025286 | to | DLP-094-000025286 |
| DLP-094-000025300 | to | DLP-094-000025300 |
| DLP-094-000025305 | to | DLP-094-000025307 |
| DLP-094-000025312 | to | DLP-094-000025312 |
| DLP-094-000025338 | to | DLP-094-000025338 |
| DLP-094-000025347 | to | DLP-094-000025347 |
| DLP-094-000025350 | to | DLP-094-000025350 |
| DLP-094-000025352 | to | DLP-094-000025353 |
| DLP-094-000025359 | to | DLP-094-000025359 |
| DLP-094-000025389 | to | DLP-094-000025391 |
| DLP-094-000025400 | to | DLP-094-000025400 |
| DLP-094-000025402 | to | DLP-094-000025402 |
| DLP-094-000025453 | to | DLP-094-000025453 |
| DLP-094-000025457 | to | DLP-094-000025457 |
| DLP-094-000025464 | to | DLP-094-000025465 |
| DLP-094-000025468 | to | DLP-094-000025469 |
| DLP-094-000025473 | to | DLP-094-000025475 |
| DLP-094-000025488 | to | DLP-094-000025488 |
| DLP-094-000025519 | to | DLP-094-000025519 |
| DLP-094-000025525 | to | DLP-094-000025525 |
| DLP-094-000025585 | to | DLP-094-000025586 |
| DLP-094-000025622 | to | DLP-094-000025622 |
| DLP-094-000025631 | to | DLP-094-000025633 |
| DLP-094-000025689 | to | DLP-094-000025689 |
| DLP-094-000025723 | to | DLP-094-000025723 |
| DLP-094-000025725 | to | DLP-094-000025725 |
| DLP-094-000025735 | to | DLP-094-000025735 |

| | | |
|---|---|---|
| DLP-094-000025762 | to | DLP-094-000025762 |
| DLP-094-000025771 | to | DLP-094-000025771 |
| DLP-094-000025774 | to | DLP-094-000025776 |
| DLP-094-000025799 | to | DLP-094-000025800 |
| DLP-094-000025805 | to | DLP-094-000025806 |
| DLP-094-000025814 | to | DLP-094-000025814 |
| DLP-094-000025825 | to | DLP-094-000025825 |
| DLP-094-000025833 | to | DLP-094-000025833 |
| DLP-094-000025835 | to | DLP-094-000025836 |
| DLP-094-000025843 | to | DLP-094-000025843 |
| DLP-094-000025845 | to | DLP-094-000025845 |
| DLP-094-000025849 | to | DLP-094-000025849 |
| DLP-094-000025852 | to | DLP-094-000025852 |
| DLP-094-000025868 | to | DLP-094-000025868 |
| DLP-094-000025870 | to | DLP-094-000025870 |
| DLP-094-000025873 | to | DLP-094-000025873 |
| DLP-094-000025876 | to | DLP-094-000025876 |
| DLP-094-000025878 | to | DLP-094-000025878 |
| DLP-094-000025881 | to | DLP-094-000025881 |
| DLP-094-000025896 | to | DLP-094-000025896 |
| DLP-094-000025901 | to | DLP-094-000025901 |
| DLP-094-000025909 | to | DLP-094-000025911 |
| DLP-094-000025914 | to | DLP-094-000025914 |
| DLP-094-000025917 | to | DLP-094-000025917 |
| DLP-094-000025919 | to | DLP-094-000025919 |
| DLP-094-000025924 | to | DLP-094-000025924 |
| DLP-094-000025931 | to | DLP-094-000025931 |
| DLP-094-000025934 | to | DLP-094-000025934 |
| DLP-094-000025937 | to | DLP-094-000025937 |
| DLP-094-000025939 | to | DLP-094-000025940 |
| DLP-094-000025943 | to | DLP-094-000025945 |
| DLP-094-000025947 | to | DLP-094-000025949 |
| DLP-094-000025951 | to | DLP-094-000025954 |
| DLP-094-000025956 | to | DLP-094-000025958 |
| DLP-094-000025960 | to | DLP-094-000025964 |
| DLP-094-000025966 | to | DLP-094-000025967 |
| DLP-094-000025969 | to | DLP-094-000025976 |
| DLP-094-000025978 | to | DLP-094-000025979 |
| DLP-094-000025982 | to | DLP-094-000025983 |
| DLP-094-000025985 | to | DLP-094-000025986 |
| DLP-094-000025988 | to | DLP-094-000025989 |
| DLP-094-000025992 | to | DLP-094-000025992 |
| DLP-094-000025995 | to | DLP-094-000025998 |
| DLP-094-000026002 | to | DLP-094-000026011 |

| | | |
|---|---|---|
| DLP-094-000026013 | to | DLP-094-000026028 |
| DLP-094-000026030 | to | DLP-094-000026030 |
| DLP-094-000026032 | to | DLP-094-000026032 |
| DLP-094-000026040 | to | DLP-094-000026040 |
| DLP-094-000026042 | to | DLP-094-000026044 |
| DLP-094-000026047 | to | DLP-094-000026047 |
| DLP-094-000026049 | to | DLP-094-000026051 |
| DLP-094-000026053 | to | DLP-094-000026055 |
| DLP-094-000026057 | to | DLP-094-000026057 |
| DLP-094-000026059 | to | DLP-094-000026059 |
| DLP-094-000026061 | to | DLP-094-000026061 |
| DLP-094-000026066 | to | DLP-094-000026066 |
| DLP-094-000026073 | to | DLP-094-000026073 |
| DLP-094-000026076 | to | DLP-094-000026076 |
| DLP-094-000026078 | to | DLP-094-000026078 |
| DLP-094-000026089 | to | DLP-094-000026089 |
| DLP-094-000026097 | to | DLP-094-000026097 |
| DLP-094-000026100 | to | DLP-094-000026101 |
| DLP-094-000026107 | to | DLP-094-000026107 |
| DLP-094-000026134 | to | DLP-094-000026134 |
| DLP-094-000026136 | to | DLP-094-000026136 |
| DLP-094-000026138 | to | DLP-094-000026138 |
| DLP-094-000026145 | to | DLP-094-000026151 |
| DLP-094-000026156 | to | DLP-094-000026156 |
| DLP-094-000026159 | to | DLP-094-000026159 |
| DLP-094-000026176 | to | DLP-094-000026176 |
| DLP-094-000026185 | to | DLP-094-000026188 |
| DLP-094-000026190 | to | DLP-094-000026190 |
| DLP-094-000026203 | to | DLP-094-000026204 |
| DLP-094-000026206 | to | DLP-094-000026207 |
| DLP-094-000026209 | to | DLP-094-000026212 |
| DLP-094-000026214 | to | DLP-094-000026218 |
| DLP-094-000026220 | to | DLP-094-000026221 |
| DLP-094-000026224 | to | DLP-094-000026225 |
| DLP-094-000026227 | to | DLP-094-000026228 |
| DLP-094-000026230 | to | DLP-094-000026230 |
| DLP-094-000026233 | to | DLP-094-000026235 |
| DLP-094-000026237 | to | DLP-094-000026237 |
| DLP-094-000026239 | to | DLP-094-000026244 |
| DLP-094-000026248 | to | DLP-094-000026250 |
| DLP-094-000026255 | to | DLP-094-000026261 |
| DLP-094-000026263 | to | DLP-094-000026266 |
| DLP-094-000026268 | to | DLP-094-000026273 |
| DLP-094-000026275 | to | DLP-094-000026275 |

162

| | | |
|---|---|---|
| DLP-094-000026277 | to | DLP-094-000026279 |
| DLP-094-000026281 | to | DLP-094-000026281 |
| DLP-094-000026283 | to | DLP-094-000026284 |
| DLP-094-000026289 | to | DLP-094-000026290 |
| DLP-094-000026292 | to | DLP-094-000026294 |
| DLP-094-000026296 | to | DLP-094-000026297 |
| DLP-094-000026301 | to | DLP-094-000026307 |
| DLP-094-000026309 | to | DLP-094-000026310 |
| DLP-094-000026312 | to | DLP-094-000026315 |
| DLP-094-000026317 | to | DLP-094-000026317 |
| DLP-094-000026319 | to | DLP-094-000026319 |
| DLP-094-000026322 | to | DLP-094-000026334 |
| DLP-094-000026336 | to | DLP-094-000026347 |
| DLP-094-000026349 | to | DLP-094-000026363 |
| DLP-094-000026368 | to | DLP-094-000026369 |
| DLP-094-000026373 | to | DLP-094-000026373 |
| DLP-094-000026377 | to | DLP-094-000026377 |
| DLP-094-000026382 | to | DLP-094-000026382 |
| DLP-094-000026388 | to | DLP-094-000026388 |
| DLP-094-000026391 | to | DLP-094-000026391 |
| DLP-094-000026397 | to | DLP-094-000026398 |
| DLP-094-000026405 | to | DLP-094-000026406 |
| DLP-094-000026413 | to | DLP-094-000026413 |
| DLP-094-000026423 | to | DLP-094-000026424 |
| DLP-094-000026440 | to | DLP-094-000026440 |
| DLP-094-000026447 | to | DLP-094-000026448 |
| DLP-094-000026456 | to | DLP-094-000026466 |
| DLP-094-000026469 | to | DLP-094-000026469 |
| DLP-094-000026472 | to | DLP-094-000026472 |
| DLP-094-000026474 | to | DLP-094-000026474 |
| DLP-094-000026477 | to | DLP-094-000026483 |
| DLP-094-000026485 | to | DLP-094-000026486 |
| DLP-094-000026493 | to | DLP-094-000026495 |
| DLP-094-000026498 | to | DLP-094-000026498 |
| DLP-094-000026501 | to | DLP-094-000026503 |
| DLP-094-000026518 | to | DLP-094-000026518 |
| DLP-094-000026531 | to | DLP-094-000026531 |
| DLP-094-000026535 | to | DLP-094-000026535 |
| DLP-094-000026537 | to | DLP-094-000026537 |
| DLP-094-000026539 | to | DLP-094-000026540 |
| DLP-094-000026544 | to | DLP-094-000026544 |
| DLP-094-000026554 | to | DLP-094-000026554 |
| DLP-094-000026558 | to | DLP-094-000026558 |
| DLP-094-000026562 | to | DLP-094-000026562 |

| | | |
|---|---|---|
| DLP-094-000026565 | to | DLP-094-000026565 |
| DLP-094-000026573 | to | DLP-094-000026573 |
| DLP-094-000026577 | to | DLP-094-000026577 |
| DLP-094-000026584 | to | DLP-094-000026585 |
| DLP-094-000026589 | to | DLP-094-000026591 |
| DLP-094-000026594 | to | DLP-094-000026594 |
| DLP-094-000026596 | to | DLP-094-000026596 |
| DLP-094-000026600 | to | DLP-094-000026600 |
| DLP-094-000026602 | to | DLP-094-000026603 |
| DLP-094-000026605 | to | DLP-094-000026605 |
| DLP-094-000026611 | to | DLP-094-000026611 |
| DLP-094-000026626 | to | DLP-094-000026626 |
| DLP-094-000026634 | to | DLP-094-000026634 |
| DLP-094-000026637 | to | DLP-094-000026637 |
| DLP-094-000026641 | to | DLP-094-000026641 |
| DLP-094-000026644 | to | DLP-094-000026644 |
| DLP-094-000026649 | to | DLP-094-000026649 |
| DLP-094-000026652 | to | DLP-094-000026652 |
| DLP-094-000026655 | to | DLP-094-000026655 |
| DLP-094-000026659 | to | DLP-094-000026660 |
| DLP-094-000026663 | to | DLP-094-000026665 |
| DLP-094-000026670 | to | DLP-094-000026670 |
| DLP-094-000026673 | to | DLP-094-000026673 |
| DLP-094-000026677 | to | DLP-094-000026677 |
| DLP-094-000026712 | to | DLP-094-000026712 |
| DLP-094-000026717 | to | DLP-094-000026717 |
| DLP-094-000026722 | to | DLP-094-000026722 |
| DLP-094-000026725 | to | DLP-094-000026728 |
| DLP-094-000026730 | to | DLP-094-000026730 |
| DLP-094-000026736 | to | DLP-094-000026736 |
| DLP-094-000026749 | to | DLP-094-000026749 |
| DLP-094-000026775 | to | DLP-094-000026776 |
| DLP-094-000026778 | to | DLP-094-000026778 |
| DLP-094-000026792 | to | DLP-094-000026792 |
| DLP-094-000026794 | to | DLP-094-000026794 |
| DLP-094-000026801 | to | DLP-094-000026802 |
| DLP-094-000026813 | to | DLP-094-000026813 |
| DLP-094-000026815 | to | DLP-094-000026815 |
| DLP-094-000026823 | to | DLP-094-000026823 |
| DLP-094-000026826 | to | DLP-094-000026827 |
| DLP-094-000026868 | to | DLP-094-000026875 |
| DLP-094-000026890 | to | DLP-094-000026890 |
| DLP-094-000026902 | to | DLP-094-000026905 |
| DLP-094-000026911 | to | DLP-094-000026911 |

| | | |
|---|---|---|
| DLP-094-000026919 | to | DLP-094-000026919 |
| DLP-094-000026926 | to | DLP-094-000026926 |
| DLP-094-000026931 | to | DLP-094-000026931 |
| DLP-094-000026936 | to | DLP-094-000026936 |
| DLP-094-000026939 | to | DLP-094-000026939 |
| DLP-094-000026944 | to | DLP-094-000026944 |
| DLP-094-000026947 | to | DLP-094-000026948 |
| DLP-094-000026958 | to | DLP-094-000026958 |
| DLP-094-000026963 | to | DLP-094-000026963 |
| DLP-094-000026980 | to | DLP-094-000026980 |
| DLP-094-000026982 | to | DLP-094-000026982 |
| DLP-094-000026988 | to | DLP-094-000026988 |
| DLP-094-000026993 | to | DLP-094-000026993 |
| DLP-094-000027006 | to | DLP-094-000027006 |
| DLP-094-000027019 | to | DLP-094-000027019 |
| DLP-094-000027022 | to | DLP-094-000027022 |
| DLP-094-000027024 | to | DLP-094-000027024 |
| DLP-094-000027032 | to | DLP-094-000027032 |
| DLP-094-000027043 | to | DLP-094-000027043 |
| DLP-094-000027048 | to | DLP-094-000027048 |
| DLP-094-000027056 | to | DLP-094-000027057 |
| DLP-094-000027060 | to | DLP-094-000027060 |
| DLP-094-000027073 | to | DLP-094-000027073 |
| DLP-094-000027075 | to | DLP-094-000027075 |
| DLP-094-000027116 | to | DLP-094-000027116 |
| DLP-094-000027118 | to | DLP-094-000027118 |
| DLP-094-000027132 | to | DLP-094-000027132 |
| DLP-094-000027145 | to | DLP-094-000027152 |
| DLP-094-000027202 | to | DLP-094-000027202 |
| DLP-094-000027207 | to | DLP-094-000027207 |
| DLP-094-000027211 | to | DLP-094-000027211 |
| DLP-094-000027218 | to | DLP-094-000027218 |
| DLP-094-000027226 | to | DLP-094-000027226 |
| DLP-094-000027229 | to | DLP-094-000027229 |
| DLP-094-000027231 | to | DLP-094-000027232 |
| DLP-094-000027246 | to | DLP-094-000027246 |
| DLP-094-000027250 | to | DLP-094-000027251 |
| DLP-094-000027260 | to | DLP-094-000027260 |
| DLP-094-000027265 | to | DLP-094-000027265 |
| DLP-094-000027278 | to | DLP-094-000027278 |
| DLP-094-000027283 | to | DLP-094-000027283 |
| DLP-094-000027286 | to | DLP-094-000027286 |
| DLP-094-000027288 | to | DLP-094-000027288 |
| DLP-094-000027346 | to | DLP-094-000027347 |

| | | |
|---|---|---|
| DLP-094-000027353 | to | DLP-094-000027353 |
| DLP-094-000027359 | to | DLP-094-000027359 |
| DLP-094-000027374 | to | DLP-094-000027374 |
| DLP-094-000027386 | to | DLP-094-000027387 |
| DLP-094-000027412 | to | DLP-094-000027412 |
| DLP-094-000027418 | to | DLP-094-000027418 |
| DLP-094-000027425 | to | DLP-094-000027425 |
| DLP-094-000027431 | to | DLP-094-000027431 |
| DLP-094-000027434 | to | DLP-094-000027435 |
| DLP-094-000027443 | to | DLP-094-000027443 |
| DLP-094-000027450 | to | DLP-094-000027451 |
| DLP-094-000027453 | to | DLP-094-000027453 |
| DLP-094-000027456 | to | DLP-094-000027456 |
| DLP-094-000027462 | to | DLP-094-000027462 |
| DLP-094-000027464 | to | DLP-094-000027464 |
| DLP-094-000027478 | to | DLP-094-000027478 |
| DLP-094-000027481 | to | DLP-094-000027483 |
| DLP-094-000027488 | to | DLP-094-000027488 |
| DLP-094-000027504 | to | DLP-094-000027504 |
| DLP-094-000027508 | to | DLP-094-000027509 |
| DLP-094-000027520 | to | DLP-094-000027520 |
| DLP-094-000027522 | to | DLP-094-000027522 |
| DLP-094-000027529 | to | DLP-094-000027529 |
| DLP-094-000027533 | to | DLP-094-000027534 |
| DLP-094-000027536 | to | DLP-094-000027536 |
| DLP-094-000027543 | to | DLP-094-000027543 |
| DLP-094-000027548 | to | DLP-094-000027548 |
| DLP-094-000027557 | to | DLP-094-000027557 |
| DLP-094-000027559 | to | DLP-094-000027559 |
| DLP-094-000027562 | to | DLP-094-000027562 |
| DLP-094-000027565 | to | DLP-094-000027565 |
| DLP-094-000027571 | to | DLP-094-000027571 |
| DLP-094-000027580 | to | DLP-094-000027580 |
| DLP-094-000027589 | to | DLP-094-000027589 |
| DLP-094-000027591 | to | DLP-094-000027591 |
| DLP-094-000027594 | to | DLP-094-000027594 |
| DLP-094-000027601 | to | DLP-094-000027603 |
| DLP-094-000027605 | to | DLP-094-000027605 |
| DLP-094-000027607 | to | DLP-094-000027607 |
| DLP-094-000027612 | to | DLP-094-000027612 |
| DLP-094-000027626 | to | DLP-094-000027626 |
| DLP-094-000027634 | to | DLP-094-000027634 |
| DLP-094-000027649 | to | DLP-094-000027649 |
| DLP-094-000027651 | to | DLP-094-000027651 |

| | | |
|---|---|---|
| DLP-094-000027654 | to | DLP-094-000027654 |
| DLP-094-000027657 | to | DLP-094-000027657 |
| DLP-094-000027661 | to | DLP-094-000027661 |
| DLP-094-000027663 | to | DLP-094-000027663 |
| DLP-094-000027665 | to | DLP-094-000027665 |
| DLP-094-000027680 | to | DLP-094-000027680 |
| DLP-094-000027683 | to | DLP-094-000027685 |
| DLP-094-000027688 | to | DLP-094-000027688 |
| DLP-094-000027693 | to | DLP-094-000027694 |
| DLP-094-000027698 | to | DLP-094-000027698 |
| DLP-094-000027703 | to | DLP-094-000027703 |
| DLP-094-000027708 | to | DLP-094-000027708 |
| DLP-094-000027711 | to | DLP-094-000027711 |
| DLP-094-000027714 | to | DLP-094-000027714 |
| DLP-094-000027719 | to | DLP-094-000027719 |
| DLP-094-000027722 | to | DLP-094-000027724 |
| DLP-094-000027730 | to | DLP-094-000027730 |
| DLP-094-000027734 | to | DLP-094-000027735 |
| DLP-094-000027738 | to | DLP-094-000027739 |
| DLP-094-000027745 | to | DLP-094-000027746 |
| DLP-094-000027753 | to | DLP-094-000027753 |
| DLP-094-000027756 | to | DLP-094-000027756 |
| DLP-094-000027758 | to | DLP-094-000027758 |
| DLP-094-000027760 | to | DLP-094-000027760 |
| DLP-094-000027763 | to | DLP-094-000027763 |
| DLP-094-000027766 | to | DLP-094-000027766 |
| DLP-094-000027768 | to | DLP-094-000027768 |
| DLP-094-000027770 | to | DLP-094-000027770 |
| DLP-094-000027776 | to | DLP-094-000027776 |
| DLP-094-000027780 | to | DLP-094-000027781 |
| DLP-094-000027784 | to | DLP-094-000027785 |
| DLP-094-000027788 | to | DLP-094-000027791 |
| DLP-094-000027797 | to | DLP-094-000027797 |
| DLP-094-000027802 | to | DLP-094-000027802 |
| DLP-094-000027815 | to | DLP-094-000027815 |
| DLP-094-000027821 | to | DLP-094-000027822 |
| DLP-094-000027834 | to | DLP-094-000027834 |
| DLP-094-000027841 | to | DLP-094-000027842 |
| DLP-094-000027858 | to | DLP-094-000027858 |
| DLP-094-000027895 | to | DLP-094-000027895 |
| DLP-094-000027897 | to | DLP-094-000027902 |
| DLP-094-000027907 | to | DLP-094-000027909 |
| DLP-094-000027911 | to | DLP-094-000027911 |
| DLP-094-000027913 | to | DLP-094-000027917 |

| | | |
|---|---|---|
| DLP-094-000027921 | to | DLP-094-000027921 |
| DLP-094-000027928 | to | DLP-094-000027928 |
| DLP-094-000027930 | to | DLP-094-000027931 |
| DLP-094-000027938 | to | DLP-094-000027938 |
| DLP-094-000027940 | to | DLP-094-000027940 |
| DLP-094-000027942 | to | DLP-094-000027942 |
| DLP-094-000027944 | to | DLP-094-000027944 |
| DLP-094-000027963 | to | DLP-094-000027965 |
| DLP-094-000027972 | to | DLP-094-000027981 |
| DLP-094-000027983 | to | DLP-094-000027983 |
| DLP-094-000027993 | to | DLP-094-000027993 |
| DLP-094-000027996 | to | DLP-094-000027996 |
| DLP-094-000028005 | to | DLP-094-000028005 |
| DLP-094-000028010 | to | DLP-094-000028010 |
| DLP-094-000028012 | to | DLP-094-000028012 |
| DLP-094-000028019 | to | DLP-094-000028019 |
| DLP-094-000028024 | to | DLP-094-000028024 |
| DLP-094-000028027 | to | DLP-094-000028028 |
| DLP-094-000028033 | to | DLP-094-000028033 |
| DLP-094-000028037 | to | DLP-094-000028037 |
| DLP-094-000028039 | to | DLP-094-000028039 |
| DLP-094-000028043 | to | DLP-094-000028044 |
| DLP-094-000028055 | to | DLP-094-000028055 |
| DLP-094-000028060 | to | DLP-094-000028061 |
| DLP-094-000028065 | to | DLP-094-000028065 |
| DLP-094-000028069 | to | DLP-094-000028073 |
| DLP-094-000028075 | to | DLP-094-000028075 |
| DLP-094-000028077 | to | DLP-094-000028080 |
| DLP-094-000028084 | to | DLP-094-000028084 |
| DLP-094-000028090 | to | DLP-094-000028090 |
| DLP-094-000028094 | to | DLP-094-000028099 |
| DLP-094-000028105 | to | DLP-094-000028105 |
| DLP-094-000028119 | to | DLP-094-000028121 |
| DLP-094-000028125 | to | DLP-094-000028126 |
| DLP-094-000028128 | to | DLP-094-000028130 |
| DLP-094-000028133 | to | DLP-094-000028134 |
| DLP-094-000028136 | to | DLP-094-000028136 |
| DLP-094-000028139 | to | DLP-094-000028139 |
| DLP-094-000028143 | to | DLP-094-000028143 |
| DLP-094-000028153 | to | DLP-094-000028153 |
| DLP-094-000028155 | to | DLP-094-000028156 |
| DLP-094-000028159 | to | DLP-094-000028161 |
| DLP-094-000028163 | to | DLP-094-000028163 |
| DLP-094-000028177 | to | DLP-094-000028180 |

| | | |
|---|---|---|
| DLP-094-000028185 | to | DLP-094-000028185 |
| DLP-094-000028195 | to | DLP-094-000028195 |
| DLP-094-000028199 | to | DLP-094-000028199 |
| DLP-094-000028209 | to | DLP-094-000028209 |
| DLP-094-000028216 | to | DLP-094-000028217 |
| DLP-094-000028246 | to | DLP-094-000028246 |
| DLP-094-000028248 | to | DLP-094-000028248 |
| DLP-094-000028263 | to | DLP-094-000028266 |
| DLP-094-000028273 | to | DLP-094-000028274 |
| DLP-094-000028284 | to | DLP-094-000028284 |
| DLP-094-000028292 | to | DLP-094-000028292 |
| DLP-094-000028294 | to | DLP-094-000028295 |
| DLP-094-000028298 | to | DLP-094-000028302 |
| DLP-094-000028318 | to | DLP-094-000028318 |
| DLP-094-000028327 | to | DLP-094-000028330 |
| DLP-094-000028333 | to | DLP-094-000028335 |
| DLP-094-000028341 | to | DLP-094-000028341 |
| DLP-094-000028343 | to | DLP-094-000028343 |
| DLP-094-000028350 | to | DLP-094-000028351 |
| DLP-094-000028357 | to | DLP-094-000028357 |
| DLP-094-000028366 | to | DLP-094-000028368 |
| DLP-094-000028373 | to | DLP-094-000028373 |
| DLP-094-000028378 | to | DLP-094-000028378 |
| DLP-094-000028380 | to | DLP-094-000028380 |
| DLP-094-000028390 | to | DLP-094-000028392 |
| DLP-094-000028395 | to | DLP-094-000028398 |
| DLP-094-000028400 | to | DLP-094-000028402 |
| DLP-094-000028406 | to | DLP-094-000028406 |
| DLP-094-000028412 | to | DLP-094-000028412 |
| DLP-094-000028415 | to | DLP-094-000028415 |
| DLP-094-000028427 | to | DLP-094-000028429 |
| DLP-094-000028432 | to | DLP-094-000028433 |
| DLP-094-000028438 | to | DLP-094-000028447 |
| DLP-094-000028460 | to | DLP-094-000028461 |
| DLP-094-000028466 | to | DLP-094-000028467 |
| DLP-094-000028478 | to | DLP-094-000028478 |
| DLP-094-000028480 | to | DLP-094-000028480 |
| DLP-094-000028482 | to | DLP-094-000028482 |
| DLP-094-000028494 | to | DLP-094-000028494 |
| DLP-094-000028496 | to | DLP-094-000028496 |
| DLP-094-000028499 | to | DLP-094-000028499 |
| DLP-094-000028537 | to | DLP-094-000028537 |
| DLP-094-000028545 | to | DLP-094-000028546 |
| DLP-094-000028549 | to | DLP-094-000028549 |

| | | |
|---|---|---|
| DLP-094-000028560 | to | DLP-094-000028560 |
| DLP-094-000028591 | to | DLP-094-000028592 |
| DLP-094-000028595 | to | DLP-094-000028595 |
| DLP-094-000028599 | to | DLP-094-000028600 |
| DLP-094-000028603 | to | DLP-094-000028604 |
| DLP-094-000028613 | to | DLP-094-000028613 |
| DLP-094-000028617 | to | DLP-094-000028618 |
| DLP-094-000028628 | to | DLP-094-000028630 |
| DLP-094-000028635 | to | DLP-094-000028638 |
| DLP-094-000028645 | to | DLP-094-000028645 |
| DLP-094-000028665 | to | DLP-094-000028665 |
| DLP-094-000028667 | to | DLP-094-000028673 |
| DLP-094-000028683 | to | DLP-094-000028684 |
| DLP-094-000028696 | to | DLP-094-000028696 |
| DLP-094-000028703 | to | DLP-094-000028704 |
| DLP-094-000028719 | to | DLP-094-000028719 |
| DLP-094-000028724 | to | DLP-094-000028724 |
| DLP-094-000028726 | to | DLP-094-000028726 |
| DLP-094-000028730 | to | DLP-094-000028733 |
| DLP-094-000028742 | to | DLP-094-000028742 |
| DLP-094-000028745 | to | DLP-094-000028750 |
| DLP-094-000028752 | to | DLP-094-000028755 |
| DLP-094-000028757 | to | DLP-094-000028757 |
| DLP-094-000028759 | to | DLP-094-000028766 |
| DLP-094-000028768 | to | DLP-094-000028770 |
| DLP-094-000028772 | to | DLP-094-000028772 |
| DLP-094-000028774 | to | DLP-094-000028774 |
| DLP-094-000028777 | to | DLP-094-000028779 |
| DLP-094-000028788 | to | DLP-094-000028788 |
| DLP-094-000028793 | to | DLP-094-000028799 |
| DLP-094-000028815 | to | DLP-094-000028817 |
| DLP-094-000028831 | to | DLP-094-000028831 |
| DLP-094-000028841 | to | DLP-094-000028841 |
| DLP-094-000028863 | to | DLP-094-000028863 |
| DLP-094-000028880 | to | DLP-094-000028881 |
| DLP-094-000028888 | to | DLP-094-000028888 |
| DLP-094-000028897 | to | DLP-094-000028898 |
| DLP-094-000028906 | to | DLP-094-000028906 |
| DLP-094-000028919 | to | DLP-094-000028931 |
| DLP-094-000028955 | to | DLP-094-000028955 |
| DLP-094-000028960 | to | DLP-094-000028960 |
| DLP-094-000028978 | to | DLP-094-000028979 |
| DLP-094-000028982 | to | DLP-094-000028982 |
| DLP-094-000028991 | to | DLP-094-000028991 |

| | | |
|---|---|---|
| DLP-094-000028994 | to | DLP-094-000028995 |
| DLP-094-000029012 | to | DLP-094-000029013 |
| DLP-094-000029015 | to | DLP-094-000029015 |
| DLP-094-000029024 | to | DLP-094-000029024 |
| DLP-094-000029029 | to | DLP-094-000029029 |
| DLP-094-000029052 | to | DLP-094-000029052 |
| DLP-094-000029071 | to | DLP-094-000029071 |
| DLP-094-000029090 | to | DLP-094-000029090 |
| DLP-094-000029093 | to | DLP-094-000029094 |
| DLP-094-000029096 | to | DLP-094-000029101 |
| DLP-094-000029110 | to | DLP-094-000029111 |
| DLP-094-000029116 | to | DLP-094-000029116 |
| DLP-094-000029121 | to | DLP-094-000029121 |
| DLP-094-000029124 | to | DLP-094-000029135 |
| DLP-094-000029137 | to | DLP-094-000029140 |
| DLP-094-000029147 | to | DLP-094-000029151 |
| DLP-094-000029154 | to | DLP-094-000029154 |
| DLP-094-000029172 | to | DLP-094-000029172 |
| DLP-094-000029174 | to | DLP-094-000029174 |
| DLP-094-000029176 | to | DLP-094-000029176 |
| DLP-094-000029181 | to | DLP-094-000029181 |
| DLP-094-000029190 | to | DLP-094-000029190 |
| DLP-094-000029196 | to | DLP-094-000029196 |
| DLP-094-000029202 | to | DLP-094-000029202 |
| DLP-094-000029216 | to | DLP-094-000029217 |
| DLP-094-000029239 | to | DLP-094-000029239 |
| DLP-094-000029241 | to | DLP-094-000029243 |
| DLP-094-000029250 | to | DLP-094-000029250 |
| DLP-094-000029253 | to | DLP-094-000029254 |
| DLP-094-000029258 | to | DLP-094-000029259 |
| DLP-094-000029270 | to | DLP-094-000029270 |
| DLP-094-000029274 | to | DLP-094-000029274 |
| DLP-094-000029281 | to | DLP-094-000029283 |
| DLP-094-000029287 | to | DLP-094-000029290 |
| DLP-094-000029292 | to | DLP-094-000029293 |
| DLP-094-000029295 | to | DLP-094-000029295 |
| DLP-094-000029308 | to | DLP-094-000029309 |
| DLP-094-000029329 | to | DLP-094-000029330 |
| DLP-094-000029334 | to | DLP-094-000029334 |
| DLP-094-000029343 | to | DLP-094-000029346 |
| DLP-094-000029371 | to | DLP-094-000029371 |
| DLP-094-000029394 | to | DLP-094-000029394 |
| DLP-094-000029396 | to | DLP-094-000029396 |
| DLP-094-000029400 | to | DLP-094-000029400 |

| | | |
|---|---|---|
| DLP-094-000029402 | to | DLP-094-000029402 |
| DLP-094-000029405 | to | DLP-094-000029405 |
| DLP-094-000029413 | to | DLP-094-000029414 |
| DLP-094-000029421 | to | DLP-094-000029422 |
| DLP-094-000029431 | to | DLP-094-000029432 |
| DLP-094-000029437 | to | DLP-094-000029439 |
| DLP-094-000029447 | to | DLP-094-000029447 |
| DLP-094-000029449 | to | DLP-094-000029449 |
| DLP-094-000029451 | to | DLP-094-000029452 |
| DLP-094-000029454 | to | DLP-094-000029455 |
| DLP-094-000029458 | to | DLP-094-000029458 |
| DLP-094-000029464 | to | DLP-094-000029464 |
| DLP-094-000029470 | to | DLP-094-000029471 |
| DLP-094-000029474 | to | DLP-094-000029479 |
| DLP-094-000029486 | to | DLP-094-000029486 |
| DLP-094-000029489 | to | DLP-094-000029489 |
| DLP-094-000029499 | to | DLP-094-000029499 |
| DLP-094-000029525 | to | DLP-094-000029525 |
| DLP-094-000029538 | to | DLP-094-000029538 |
| DLP-094-000029540 | to | DLP-094-000029543 |
| DLP-094-000029567 | to | DLP-094-000029567 |
| DLP-094-000029569 | to | DLP-094-000029569 |
| DLP-094-000029585 | to | DLP-094-000029585 |
| DLP-094-000029596 | to | DLP-094-000029596 |
| DLP-094-000029598 | to | DLP-094-000029615 |
| DLP-094-000029620 | to | DLP-094-000029620 |
| DLP-094-000029631 | to | DLP-094-000029631 |
| DLP-094-000029642 | to | DLP-094-000029644 |
| DLP-094-000029652 | to | DLP-094-000029652 |
| DLP-094-000029661 | to | DLP-094-000029662 |
| DLP-094-000029664 | to | DLP-094-000029664 |
| DLP-094-000029674 | to | DLP-094-000029674 |
| DLP-094-000029683 | to | DLP-094-000029683 |
| DLP-094-000029687 | to | DLP-094-000029687 |
| DLP-094-000029700 | to | DLP-094-000029700 |
| DLP-094-000029702 | to | DLP-094-000029702 |
| DLP-094-000029708 | to | DLP-094-000029708 |
| DLP-094-000029715 | to | DLP-094-000029715 |
| DLP-094-000029723 | to | DLP-094-000029723 |
| DLP-094-000029727 | to | DLP-094-000029728 |
| DLP-094-000029744 | to | DLP-094-000029744 |
| DLP-094-000029750 | to | DLP-094-000029750 |
| DLP-094-000029756 | to | DLP-094-000029756 |
| DLP-094-000029761 | to | DLP-094-000029774 |

| | | |
|---|---|---|
| DLP-094-000029776 | to | DLP-094-000029777 |
| DLP-094-000029781 | to | DLP-094-000029781 |
| DLP-094-000029788 | to | DLP-094-000029789 |
| DLP-094-000029795 | to | DLP-094-000029796 |
| DLP-094-000029823 | to | DLP-094-000029823 |
| DLP-094-000029825 | to | DLP-094-000029825 |
| DLP-094-000029839 | to | DLP-094-000029839 |
| DLP-094-000029873 | to | DLP-094-000029873 |
| DLP-094-000029899 | to | DLP-094-000029900 |
| DLP-094-000029905 | to | DLP-094-000029906 |
| DLP-094-000029908 | to | DLP-094-000029908 |
| DLP-094-000029916 | to | DLP-094-000029916 |
| DLP-094-000029923 | to | DLP-094-000029923 |
| DLP-094-000029926 | to | DLP-094-000029926 |
| DLP-094-000029929 | to | DLP-094-000029929 |
| DLP-094-000029943 | to | DLP-094-000029943 |
| DLP-094-000029954 | to | DLP-094-000029954 |
| DLP-094-000029959 | to | DLP-094-000029960 |
| DLP-094-000029963 | to | DLP-094-000029963 |
| DLP-094-000029972 | to | DLP-094-000029972 |
| DLP-094-000029987 | to | DLP-094-000029988 |
| DLP-094-000029992 | to | DLP-094-000029993 |
| DLP-094-000029995 | to | DLP-094-000029995 |
| DLP-094-000030002 | to | DLP-094-000030003 |
| DLP-094-000030014 | to | DLP-094-000030015 |
| DLP-094-000030025 | to | DLP-094-000030025 |
| DLP-094-000030029 | to | DLP-094-000030030 |
| DLP-094-000030041 | to | DLP-094-000030043 |
| DLP-094-000030047 | to | DLP-094-000030048 |
| DLP-094-000030054 | to | DLP-094-000030054 |
| DLP-094-000030061 | to | DLP-094-000030069 |
| DLP-094-000030071 | to | DLP-094-000030076 |
| DLP-094-000030078 | to | DLP-094-000030084 |
| DLP-094-000030086 | to | DLP-094-000030094 |
| DLP-094-000030096 | to | DLP-094-000030096 |
| DLP-094-000030098 | to | DLP-094-000030098 |
| DLP-094-000030103 | to | DLP-094-000030104 |
| DLP-094-000030121 | to | DLP-094-000030123 |
| DLP-094-000030128 | to | DLP-094-000030129 |
| DLP-094-000030133 | to | DLP-094-000030133 |
| DLP-094-000030140 | to | DLP-094-000030140 |
| DLP-094-000030145 | to | DLP-094-000030145 |
| DLP-094-000030147 | to | DLP-094-000030151 |
| DLP-094-000030163 | to | DLP-094-000030165 |

| | | |
|---|---|---|
| DLP-094-000030168 | to | DLP-094-000030169 |
| DLP-094-000030174 | to | DLP-094-000030174 |
| DLP-094-000030177 | to | DLP-094-000030177 |
| DLP-094-000030180 | to | DLP-094-000030180 |
| DLP-094-000030187 | to | DLP-094-000030189 |
| DLP-094-000030194 | to | DLP-094-000030194 |
| DLP-094-000030198 | to | DLP-094-000030204 |
| DLP-094-000030206 | to | DLP-094-000030206 |
| DLP-094-000030209 | to | DLP-094-000030210 |
| DLP-094-000030212 | to | DLP-094-000030214 |
| DLP-094-000030218 | to | DLP-094-000030219 |
| DLP-094-000030222 | to | DLP-094-000030222 |
| DLP-094-000030225 | to | DLP-094-000030226 |
| DLP-094-000030238 | to | DLP-094-000030238 |
| DLP-094-000030241 | to | DLP-094-000030248 |
| DLP-094-000030253 | to | DLP-094-000030256 |
| DLP-094-000030260 | to | DLP-094-000030261 |
| DLP-094-000030264 | to | DLP-094-000030264 |
| DLP-094-000030266 | to | DLP-094-000030266 |
| DLP-094-000030271 | to | DLP-094-000030272 |
| DLP-094-000030274 | to | DLP-094-000030274 |
| DLP-094-000030280 | to | DLP-094-000030282 |
| DLP-094-000030290 | to | DLP-094-000030290 |
| DLP-094-000030298 | to | DLP-094-000030298 |
| DLP-094-000030300 | to | DLP-094-000030300 |
| DLP-094-000030302 | to | DLP-094-000030303 |
| DLP-094-000030309 | to | DLP-094-000030310 |
| DLP-094-000030312 | to | DLP-094-000030313 |
| DLP-094-000030328 | to | DLP-094-000030328 |
| DLP-094-000030330 | to | DLP-094-000030340 |
| DLP-094-000030348 | to | DLP-094-000030348 |
| DLP-094-000030355 | to | DLP-094-000030356 |
| DLP-094-000030358 | to | DLP-094-000030360 |
| DLP-094-000030367 | to | DLP-094-000030367 |
| DLP-094-000030380 | to | DLP-094-000030381 |
| DLP-094-000030387 | to | DLP-094-000030388 |
| DLP-094-000030390 | to | DLP-094-000030390 |
| DLP-094-000030392 | to | DLP-094-000030399 |
| DLP-094-000030429 | to | DLP-094-000030431 |
| DLP-094-000030433 | to | DLP-094-000030434 |
| DLP-094-000030446 | to | DLP-094-000030447 |
| DLP-094-000030449 | to | DLP-094-000030450 |
| DLP-094-000030459 | to | DLP-094-000030468 |
| DLP-094-000030470 | to | DLP-094-000030473 |

| | | |
|---|---|---|
| DLP-094-000030476 | to | DLP-094-000030479 |
| DLP-094-000030481 | to | DLP-094-000030489 |
| DLP-094-000030491 | to | DLP-094-000030494 |
| DLP-094-000030499 | to | DLP-094-000030499 |
| DLP-094-000030506 | to | DLP-094-000030506 |
| DLP-094-000030508 | to | DLP-094-000030508 |
| DLP-094-000030512 | to | DLP-094-000030512 |
| DLP-094-000030532 | to | DLP-094-000030532 |
| DLP-094-000030539 | to | DLP-094-000030542 |
| DLP-094-000030545 | to | DLP-094-000030545 |
| DLP-094-000030548 | to | DLP-094-000030549 |
| DLP-094-000030552 | to | DLP-094-000030552 |
| DLP-094-000030557 | to | DLP-094-000030557 |
| DLP-094-000030560 | to | DLP-094-000030560 |
| DLP-094-000030567 | to | DLP-094-000030567 |
| DLP-094-000030593 | to | DLP-094-000030593 |
| DLP-094-000030616 | to | DLP-094-000030616 |
| DLP-094-000030628 | to | DLP-094-000030629 |
| DLP-094-000030632 | to | DLP-094-000030632 |
| DLP-094-000030634 | to | DLP-094-000030640 |
| DLP-094-000030652 | to | DLP-094-000030652 |
| DLP-094-000030662 | to | DLP-094-000030670 |
| DLP-094-000030672 | to | DLP-094-000030678 |
| DLP-094-000030680 | to | DLP-094-000030681 |
| DLP-094-000030685 | to | DLP-094-000030694 |
| DLP-094-000030696 | to | DLP-094-000030698 |
| DLP-094-000030702 | to | DLP-094-000030708 |
| DLP-094-000030719 | to | DLP-094-000030729 |
| DLP-094-000030735 | to | DLP-094-000030735 |
| DLP-094-000030737 | to | DLP-094-000030740 |
| DLP-094-000030747 | to | DLP-094-000030747 |
| DLP-094-000030752 | to | DLP-094-000030754 |
| DLP-094-000030766 | to | DLP-094-000030774 |
| DLP-094-000030780 | to | DLP-094-000030783 |
| DLP-094-000030788 | to | DLP-094-000030803 |
| DLP-094-000030805 | to | DLP-094-000030828 |
| DLP-094-000030830 | to | DLP-094-000030830 |
| DLP-094-000030833 | to | DLP-094-000030833 |
| DLP-094-000030835 | to | DLP-094-000030835 |
| DLP-094-000030837 | to | DLP-094-000030839 |
| DLP-094-000030843 | to | DLP-094-000030850 |
| DLP-094-000030864 | to | DLP-094-000030866 |
| DLP-094-000030873 | to | DLP-094-000030884 |
| DLP-094-000030886 | to | DLP-094-000030898 |

| | | |
|---|---|---|
| DLP-094-000030900 | to | DLP-094-000030920 |
| DLP-094-000030922 | to | DLP-094-000030928 |
| DLP-094-000030931 | to | DLP-094-000030935 |
| DLP-094-000030938 | to | DLP-094-000030948 |
| DLP-094-000030950 | to | DLP-094-000030962 |
| DLP-094-000030964 | to | DLP-094-000030966 |
| DLP-094-000030968 | to | DLP-094-000030969 |
| DLP-094-000030971 | to | DLP-094-000030972 |
| DLP-094-000030974 | to | DLP-094-000030996 |
| DLP-094-000031004 | to | DLP-094-000031006 |
| DLP-094-000031010 | to | DLP-094-000031015 |
| DLP-094-000031017 | to | DLP-094-000031022 |
| DLP-094-000031026 | to | DLP-094-000031047 |
| DLP-094-000031049 | to | DLP-094-000031055 |
| DLP-094-000031058 | to | DLP-094-000031063 |
| DLP-094-000031067 | to | DLP-094-000031071 |
| DLP-094-000031073 | to | DLP-094-000031074 |
| DLP-094-000031077 | to | DLP-094-000031085 |
| DLP-094-000031088 | to | DLP-094-000031095 |
| DLP-094-000031098 | to | DLP-094-000031098 |
| DLP-094-000031102 | to | DLP-094-000031106 |
| DLP-094-000031112 | to | DLP-094-000031112 |
| DLP-094-000031114 | to | DLP-094-000031114 |
| DLP-094-000031116 | to | DLP-094-000031116 |
| DLP-094-000031118 | to | DLP-094-000031119 |
| DLP-094-000031121 | to | DLP-094-000031121 |
| DLP-094-000031135 | to | DLP-094-000031135 |
| DLP-094-000031137 | to | DLP-094-000031137 |
| DLP-094-000031154 | to | DLP-094-000031157 |
| DLP-094-000031159 | to | DLP-094-000031160 |
| DLP-094-000031181 | to | DLP-094-000031187 |
| DLP-094-000031189 | to | DLP-094-000031189 |
| DLP-094-000031198 | to | DLP-094-000031205 |
| DLP-094-000031207 | to | DLP-094-000031222 |
| DLP-094-000031224 | to | DLP-094-000031225 |
| DLP-094-000031227 | to | DLP-094-000031231 |
| DLP-094-000031233 | to | DLP-094-000031233 |
| DLP-094-000031235 | to | DLP-094-000031240 |
| DLP-094-000031242 | to | DLP-094-000031243 |
| DLP-094-000031251 | to | DLP-094-000031254 |
| DLP-094-000031256 | to | DLP-094-000031256 |
| DLP-094-000031259 | to | DLP-094-000031260 |
| DLP-094-000031262 | to | DLP-094-000031273 |
| DLP-094-000031279 | to | DLP-094-000031281 |

| | | |
|---|---|---|
| DLP-094-000031283 | to | DLP-094-000031284 |
| DLP-094-000031288 | to | DLP-094-000031302 |
| DLP-094-000031313 | to | DLP-094-000031313 |
| DLP-094-000031315 | to | DLP-094-000031316 |
| DLP-094-000031318 | to | DLP-094-000031318 |
| DLP-094-000031320 | to | DLP-094-000031320 |
| DLP-094-000031322 | to | DLP-094-000031322 |
| DLP-094-000031326 | to | DLP-094-000031328 |
| DLP-094-000031331 | to | DLP-094-000031331 |
| DLP-094-000031337 | to | DLP-094-000031337 |
| DLP-094-000031339 | to | DLP-094-000031344 |
| DLP-094-000031346 | to | DLP-094-000031356 |
| DLP-094-000031358 | to | DLP-094-000031358 |
| DLP-094-000031360 | to | DLP-094-000031371 |
| DLP-094-000031373 | to | DLP-094-000031377 |
| DLP-094-000031383 | to | DLP-094-000031392 |
| DLP-094-000031394 | to | DLP-094-000031395 |
| DLP-094-000031397 | to | DLP-094-000031406 |
| DLP-094-000031408 | to | DLP-094-000031416 |
| DLP-094-000031419 | to | DLP-094-000031419 |
| DLP-094-000031423 | to | DLP-094-000031423 |
| DLP-094-000031427 | to | DLP-094-000031432 |
| DLP-094-000031439 | to | DLP-094-000031441 |
| DLP-094-000031454 | to | DLP-094-000031459 |
| DLP-094-000031463 | to | DLP-094-000031463 |
| DLP-094-000031466 | to | DLP-094-000031467 |
| DLP-094-000031469 | to | DLP-094-000031469 |
| DLP-094-000031471 | to | DLP-094-000031473 |
| DLP-094-000031476 | to | DLP-094-000031479 |
| DLP-094-000031481 | to | DLP-094-000031482 |
| DLP-094-000031485 | to | DLP-094-000031485 |
| DLP-094-000031497 | to | DLP-094-000031497 |
| DLP-094-000031502 | to | DLP-094-000031503 |
| DLP-094-000031507 | to | DLP-094-000031510 |
| DLP-094-000031512 | to | DLP-094-000031512 |
| DLP-094-000031516 | to | DLP-094-000031516 |
| DLP-094-000031518 | to | DLP-094-000031519 |
| DLP-094-000031522 | to | DLP-094-000031522 |
| DLP-094-000031558 | to | DLP-094-000031558 |
| DLP-094-000031560 | to | DLP-094-000031560 |
| DLP-094-000031583 | to | DLP-094-000031588 |
| DLP-094-000031590 | to | DLP-094-000031590 |
| DLP-094-000031593 | to | DLP-094-000031593 |
| DLP-094-000031595 | to | DLP-094-000031608 |

| | | |
|---|---|---|
| DLP-094-000031611 | to | DLP-094-000031611 |
| DLP-094-000031616 | to | DLP-094-000031616 |
| DLP-094-000031627 | to | DLP-094-000031627 |
| DLP-094-000031629 | to | DLP-094-000031629 |
| DLP-094-000031636 | to | DLP-094-000031644 |
| DLP-094-000031647 | to | DLP-094-000031648 |
| DLP-094-000031650 | to | DLP-094-000031669 |
| DLP-094-000031677 | to | DLP-094-000031681 |
| DLP-094-000031686 | to | DLP-094-000031692 |
| DLP-094-000031694 | to | DLP-094-000031713 |
| DLP-094-000031716 | to | DLP-094-000031724 |
| DLP-094-000031726 | to | DLP-094-000031726 |
| DLP-094-000031728 | to | DLP-094-000031733 |
| DLP-094-000031735 | to | DLP-094-000031752 |
| DLP-094-000031757 | to | DLP-094-000031757 |
| DLP-094-000031759 | to | DLP-094-000031761 |
| DLP-094-000031764 | to | DLP-094-000031771 |
| DLP-094-000031774 | to | DLP-094-000031778 |
| DLP-094-000031780 | to | DLP-094-000031782 |
| DLP-094-000031786 | to | DLP-094-000031787 |
| DLP-094-000031791 | to | DLP-094-000031802 |
| DLP-094-000031806 | to | DLP-094-000031815 |
| DLP-094-000031817 | to | DLP-094-000031817 |
| DLP-094-000031823 | to | DLP-094-000031824 |
| DLP-094-000031828 | to | DLP-094-000031837 |
| DLP-094-000031842 | to | DLP-094-000031845 |
| DLP-094-000031848 | to | DLP-094-000031854 |
| DLP-094-000031856 | to | DLP-094-000031857 |
| DLP-094-000031859 | to | DLP-094-000031862 |
| DLP-094-000031874 | to | DLP-094-000031875 |
| DLP-094-000031882 | to | DLP-094-000031883 |
| DLP-094-000031886 | to | DLP-094-000031886 |
| DLP-094-000031890 | to | DLP-094-000031890 |
| DLP-094-000031894 | to | DLP-094-000031900 |
| DLP-094-000031902 | to | DLP-094-000031904 |
| DLP-094-000031906 | to | DLP-094-000031906 |
| DLP-094-000031917 | to | DLP-094-000031922 |
| DLP-094-000031931 | to | DLP-094-000031938 |
| DLP-094-000031941 | to | DLP-094-000031941 |
| DLP-094-000031945 | to | DLP-094-000031946 |
| DLP-094-000031951 | to | DLP-094-000031967 |
| DLP-094-000031970 | to | DLP-094-000031971 |
| DLP-094-000031975 | to | DLP-094-000031975 |
| DLP-094-000031979 | to | DLP-094-000031979 |

| | | |
|---|---|---|
| DLP-094-000031981 | to | DLP-094-000031988 |
| DLP-094-000031992 | to | DLP-094-000031992 |
| DLP-094-000031999 | to | DLP-094-000032009 |
| DLP-094-000032016 | to | DLP-094-000032016 |
| DLP-094-000032019 | to | DLP-094-000032019 |
| DLP-094-000032023 | to | DLP-094-000032023 |
| DLP-094-000032025 | to | DLP-094-000032025 |
| DLP-094-000032034 | to | DLP-094-000032034 |
| DLP-094-000032037 | to | DLP-094-000032038 |
| DLP-094-000032044 | to | DLP-094-000032050 |
| DLP-094-000032053 | to | DLP-094-000032053. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.