**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000046 | DLP-001-000000046 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000154 | DLP-001-000000154 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000171 | DLP-001-000000171 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000209 | DLP-001-000000209 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000240 | DLP-001-000000240 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000277 | DLP-001-000000277 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000377 | DLP-001-000000377 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000389 | DLP-001-000000389 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000457 | DLP-001-000000457 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000491 | DLP-001-000000491 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000493 | DLP-001-000000494 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000505 | DLP-001-000000505 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000682 | DLP-001-000000693 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000718 | DLP-001-000000757 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000789 | DLP-001-000000828 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000000843 | DLP-001-000000882 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000997 | DLP-001-000001008 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001212 | DLP-001-000001229 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001308 | DLP-001-000001313 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 001 | DLP-001-000001524 | DLP-001-000001525 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 002 | DLP-002-000000001 | DLP-002-000000002 | USACE; MVD; MVN; CEMVN-CD-Q | Michael P Bourgeois | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 002 | DLP-002-000000004 | DLP-002-000000005 | USACE; MVD; MVN; CEMVN-CD-Q | Michael P Bourgeois | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000006 | DLP-003-000000006 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000017 | DLP-003-000000017 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000036 | DLP-003-000000036 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000040 | DLP-003-000000042 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000052 | DLP-003-000000052 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000074 | DLP-003-000000074 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000076 | DLP-003-000000077 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000079 | DLP-003-000000079 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000102 | DLP-003-000000102 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000114 | DLP-003-000000114 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000118 | DLP-003-000000118 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000137 | DLP-003-000000137 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000150 | DLP-003-000000150 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000166 | DLP-003-000000166 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000170 | DLP-003-000000170 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000181 | DLP-003-000000181 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000183 | DLP-003-000000183 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000190 | DLP-003-000000190 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000196 | DLP-003-000000197 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000199 | DLP-003-000000199 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000203 | DLP-003-000000203 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000205 | DLP-003-000000205 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000207 | DLP-003-000000209 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000211 | DLP-003-000000211 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000216 | DLP-003-000000216 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000218 | DLP-003-000000218 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000232 | DLP-003-000000234 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000240 | DLP-003-000000240 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000268 | DLP-003-000000269 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000286 | DLP-003-000000286 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000288 | DLP-003-000000288 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000302 | DLP-003-000000302 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000309 | DLP-003-000000309 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000318 | DLP-003-000000318 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000327 | DLP-003-000000327 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000329 | DLP-003-000000332 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000346 | DLP-003-000000346 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000350 | DLP-003-000000351 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000359 | DLP-003-000000359 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000364 | DLP-003-000000365 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000367 | DLP-003-000000367 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000371 | DLP-003-000000371 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000374 | DLP-003-000000374 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000376 | DLP-003-000000379 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000386 | DLP-003-000000386 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000389 | DLP-003-000000389 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000392 | DLP-003-000000394 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000402 | DLP-003-000000402 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000405 | DLP-003-000000405 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000410 | DLP-003-000000410 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000414 | DLP-003-000000414 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000427 | DLP-003-000000427 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000439 | DLP-003-000000440 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000444 | DLP-003-000000445 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000449 | DLP-003-000000449 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000466 | DLP-003-000000467 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000469 | DLP-003-000000469 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000472 | DLP-003-000000472 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000478 | DLP-003-000000478 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000486 | DLP-003-000000486 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000536 | DLP-003-000000536 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000553 | DLP-003-000000553 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000624 | DLP-003-000000624 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000631 | DLP-003-000000631 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000710 | DLP-003-000000711 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000721 | DLP-003-000000722 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000737 | DLP-003-000000737 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000898 | DLP-003-000000898 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000902 | DLP-003-000000902 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000918 | DLP-003-000000918 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000942 | DLP-003-000000943 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000973 | DLP-003-000000973 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001038 | DLP-003-000001038 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001043 | DLP-003-000001043 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001046 | DLP-003-000001046 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001054 | DLP-003-000001054 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001057 | DLP-003-000001058 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001075 | DLP-003-000001075 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001125 | DLP-003-000001125 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001141 | DLP-003-000001141 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001152 | DLP-003-000001152 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001195 | DLP-003-000001195 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001208 | DLP-003-000001208 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001211 | DLP-003-000001211 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001222 | DLP-003-000001223 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001225 | DLP-003-000001225 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001229 | DLP-003-000001229 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001234 | DLP-003-000001234 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001251 | DLP-003-000001251 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001256 | DLP-003-000001256 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001271 | DLP-003-000001271 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001274 | DLP-003-000001274 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001279 | DLP-003-000001281 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001297 | DLP-003-000001297 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001307 | DLP-003-000001308 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001324 | DLP-003-000001326 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001347 | DLP-003-000001348 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001352 | DLP-003-000001352 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001357 | DLP-003-000001358 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001362 | DLP-003-000001362 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001380 | DLP-003-000001381 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001391 | DLP-003-000001391 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001409 | DLP-003-000001409 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001417 | DLP-003-000001417 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001438 | DLP-003-000001438 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001445 | DLP-003-000001445 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001453 | DLP-003-000001453 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001513 | DLP-003-000001513 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001516 | DLP-003-000001516 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001518 | DLP-003-000001518 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001531 | DLP-003-000001531 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001545 | DLP-003-000001546 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001587 | DLP-003-000001588 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001617 | DLP-003-000001617 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001627 | DLP-003-000001627 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001629 | DLP-003-000001629 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001631 | DLP-003-000001631 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001634 | DLP-003-000001634 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001636 | DLP-003-000001636 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001645 | DLP-003-000001645 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001663 | DLP-003-000001663 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001668 | DLP-003-000001668 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001671 | DLP-003-000001671 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001673 | DLP-003-000001673 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001685 | DLP-003-000001685 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001692 | DLP-003-000001692 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001695 | DLP-003-000001695 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001707 | DLP-003-000001707 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001726 | DLP-003-000001726 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001735 | DLP-003-000001735 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001741 | DLP-003-000001741 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001755 | DLP-003-000001755 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001762 | DLP-003-000001762 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001765 | DLP-003-000001765 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001767 | DLP-003-000001767 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001770 | DLP-003-000001770 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001783 | DLP-003-000001783 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001786 | DLP-003-000001786 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001816 | DLP-003-000001816 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001820 | DLP-003-000001822 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001826 | DLP-003-000001826 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001832 | DLP-003-000001832 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001837 | DLP-003-000001837 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001844 | DLP-003-000001845 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001849 | DLP-003-000001853 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001856 | DLP-003-000001856 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001858 | DLP-003-000001858 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001860 | DLP-003-000001862 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001865 | DLP-003-000001865 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001868 | DLP-003-000001870 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001878 | DLP-003-000001878 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001880 | DLP-003-000001880 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001893 | DLP-003-000001895 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001914 | DLP-003-000001914 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001919 | DLP-003-000001919 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001923 | DLP-003-000001923 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001929 | DLP-003-000001929 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001960 | DLP-003-000001961 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001965 | DLP-003-000001965 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001969 | DLP-003-000001969 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001971 | DLP-003-000001971 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001973 | DLP-003-000001973 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000001976 | DLP-003-000001978 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001982 | DLP-003-000001982 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001988 | DLP-003-000001989 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001991 | DLP-003-000001991 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001995 | DLP-003-000001995 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002009 | DLP-003-000002016 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002128 | DLP-003-000002128 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002133 | DLP-003-000002133 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002135 | DLP-003-000002135 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002137 | DLP-003-000002138 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002148 | DLP-003-000002148 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002153 | DLP-003-000002153 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002175 | DLP-003-000002180 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002184 | DLP-003-000002184 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002198 | DLP-003-000002198 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002202 | DLP-003-000002202 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002205 | DLP-003-000002205 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002210 | DLP-003-000002210 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002241 | DLP-003-000002254 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002280 | DLP-003-000002281 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002309 | DLP-003-000002310 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002323 | DLP-003-000002323 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002325 | DLP-003-000002326 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002335 | DLP-003-000002335 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002360 | DLP-003-000002362 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002372 | DLP-003-000002373 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002403 | DLP-003-000002403 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002407 | DLP-003-000002407 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002418 | DLP-003-000002418 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002421 | DLP-003-000002423 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002437 | DLP-003-000002437 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002463 | DLP-003-000002463 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002470 | DLP-003-000002472 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002491 | DLP-003-000002494 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002498 | DLP-003-000002499 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002507 | DLP-003-000002507 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002510 | DLP-003-000002510 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002532 | DLP-003-000002532 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002537 | DLP-003-000002537 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002540 | DLP-003-000002542 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002552 | DLP-003-000002552 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002564 | DLP-003-000002564 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002572 | DLP-003-000002572 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002582 | DLP-003-000002582 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002595 | DLP-003-000002595 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002629 | DLP-003-000002629 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002632 | DLP-003-000002632 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002654 | DLP-003-000002664 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002667 | DLP-003-000002667 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002672 | DLP-003-000002672 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002679 | DLP-003-000002679 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002690 | DLP-003-000002691 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002726 | DLP-003-000002726 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002730 | DLP-003-000002743 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002771 | DLP-003-000002771 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002776 | DLP-003-000002780 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002784 | DLP-003-000002785 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002788 | DLP-003-000002788 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002791 | DLP-003-000002791 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002841 | DLP-003-000002842 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002844 | DLP-003-000002844 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002851 | DLP-003-000002851 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002855 | DLP-003-000002856 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002860 | DLP-003-000002861 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002864 | DLP-003-000002864 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002866 | DLP-003-000002867 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002870 | DLP-003-000002871 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002874 | DLP-003-000002874 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002876 | DLP-003-000002876 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002896 | DLP-003-000002897 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002900 | DLP-003-000002900 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002905 | DLP-003-000002917 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002927 | DLP-003-000002930 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002932 | DLP-003-000002933 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002938 | DLP-003-000002938 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002953 | DLP-003-000002954 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002972 | DLP-003-000002972 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002978 | DLP-003-000002978 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002983 | DLP-003-000002983 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002987 | DLP-003-000002987 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002991 | DLP-003-000002991 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003008 | DLP-003-000003008 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003011 | DLP-003-000003049 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003071 | DLP-003-000003071 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003073 | DLP-003-000003077 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003086 | DLP-003-000003086 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003120 | DLP-003-000003122 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003125 | DLP-003-000003126 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003130 | DLP-003-000003130 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003145 | DLP-003-000003145 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003167 | DLP-003-000003167 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003177 | DLP-003-000003178 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003185 | DLP-003-000003185 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003228 | DLP-003-000003228 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003351 | DLP-003-000003353 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003364 | DLP-003-000003364 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003373 | DLP-003-000003375 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003381 | DLP-003-000003383 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003386 | DLP-003-000003386 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003514 | DLP-003-000003514 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003520 | DLP-003-000003520 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003522 | DLP-003-000003522 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003540 | DLP-003-000003541 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003544 | DLP-003-000003544 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003546 | DLP-003-000003548 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003551 | DLP-003-000003551 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003553 | DLP-003-000003554 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003608 | DLP-003-000003608 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003611 | DLP-003-000003613 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003657 | DLP-003-000003657 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003705 | DLP-003-000003705 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003707 | DLP-003-000003707 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003715 | DLP-003-000003715 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003733 | DLP-003-000003733 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000002 | DLP-004-000000003 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000035 | DLP-004-000000035 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000037 | DLP-004-000000042 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000048 | DLP-004-000000048 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000054 | DLP-004-000000054 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000064 | DLP-004-000000064 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000098 | DLP-004-000000098 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000109 | DLP-004-000000109 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000111 | DLP-004-000000111 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000123 | DLP-004-000000123 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000130 | DLP-004-000000130 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000132 | DLP-004-000000133 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000135 | DLP-004-000000135 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000143 | DLP-004-000000143 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000153 | DLP-004-000000153 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000194 | DLP-004-000000194 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000223 | DLP-004-000000223 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000333 | DLP-004-000000333 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000424 | DLP-004-000000424 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000431 | DLP-004-000000431 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000434 | DLP-004-000000434 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000466 | DLP-004-000000466 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000470 | DLP-004-000000470 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000478 | DLP-004-000000478 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000483 | DLP-004-000000483 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000490 | DLP-004-000000490 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000494 | DLP-004-000000495 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000499 | DLP-004-000000499 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000505 | DLP-004-000000506 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000509 | DLP-004-000000509 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000526 | DLP-004-000000526 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000537 | DLP-004-000000537 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000564 | DLP-004-000000564 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000575 | DLP-004-000000575 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000579 | DLP-004-000000580 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000586 | DLP-004-000000588 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000607 | DLP-004-000000607 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000955 | DLP-004-000000955 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000959 | DLP-004-000000959 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000974 | DLP-004-000000975 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000977 | DLP-004-000000977 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000989 | DLP-004-000000989 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001001 | DLP-004-000001004 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001045 | DLP-004-000001045 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001050 | DLP-004-000001050 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001053 | DLP-004-000001053 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001068 | DLP-004-000001069 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001088 | DLP-004-000001088 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001100 | DLP-004-000001100 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001103 | DLP-004-000001103 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001105 | DLP-004-000001105 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001116 | DLP-004-000001116 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001121 | DLP-004-000001121 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001130 | DLP-004-000001130 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001135 | DLP-004-000001135 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001188 | DLP-004-000001188 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001211 | DLP-004-000001211 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001216 | DLP-004-000001216 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001229 | DLP-004-000001235 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001254 | DLP-004-000001255 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001262 | DLP-004-000001263 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001315 | DLP-004-000001315 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001446 | DLP-004-000001446 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001451 | DLP-004-000001451 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001459 | DLP-004-000001459 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001512 | DLP-004-000001512 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001529 | DLP-004-000001529 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001545 | DLP-004-000001545 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001578 | DLP-004-000001578 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001584 | DLP-004-000001584 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001611 | DLP-004-000001611 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001634 | DLP-004-000001634 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001640 | DLP-004-000001641 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001654 | DLP-004-000001654 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001656 | DLP-004-000001679 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001737 | DLP-004-000001737 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001741 | DLP-004-000001741 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001790 | DLP-004-000001790 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000001837 | DLP-004-000001845 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001882 | DLP-004-000001882 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001884 | DLP-004-000001884 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001914 | DLP-004-000001914 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001916 | DLP-004-000001916 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001966 | DLP-004-000001966 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001968 | DLP-004-000001968 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001990 | DLP-004-000001990 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002069 | DLP-004-000002100 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002103 | DLP-004-000002104 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002123 | DLP-004-000002123 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002142 | DLP-004-000002142 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002150 | DLP-004-000002158 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002160 | DLP-004-000002179 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002245 | DLP-004-000002246 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002249 | DLP-004-000002250 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002253 | DLP-004-000002253 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002281 | DLP-004-000002281 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002368 | DLP-004-000002368 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002494 | DLP-004-000002495 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002550 | DLP-004-000002557 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002574 | DLP-004-000002575 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002579 | DLP-004-000002579 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002588 | DLP-004-000002588 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002609 | DLP-004-000002610 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002614 | DLP-004-000002614 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002623 | DLP-004-000002623 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002626 | DLP-004-000002626 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002630 | DLP-004-000002630 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002634 | DLP-004-000002634 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002640 | DLP-004-000002641 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002649 | DLP-004-000002650 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002652 | DLP-004-000002652 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002658 | DLP-004-000002658 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002689 | DLP-004-000002690 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000003 | DLP-005-000000004 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000042 | DLP-005-000000042 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000066 | DLP-005-000000066 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000079 | DLP-005-000000082 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000086 | DLP-005-000000086 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000121 | DLP-005-000000121 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000130 | DLP-005-000000130 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000132 | DLP-005-000000132 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000134 | DLP-005-000000138 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000140 | DLP-005-000000140 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000148 | DLP-005-000000148 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000198 | DLP-005-000000199 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000214 | DLP-005-000000214 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000228 | DLP-005-000000228 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000231 | DLP-005-000000231 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000243 | DLP-005-000000243 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000249 | DLP-005-000000249 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000268 | DLP-005-000000268 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000272 | DLP-005-000000272 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000328 | DLP-005-000000328 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000333 | DLP-005-000000333 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000349 | DLP-005-000000349 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000356 | DLP-005-000000356 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000363 | DLP-005-000000363 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000368 | DLP-005-000000368 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000372 | DLP-005-000000372 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000381 | DLP-005-000000381 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000392 | DLP-005-000000392 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000397 | DLP-005-000000397 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000400 | DLP-005-000000400 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000402 | DLP-005-000000402 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000410 | DLP-005-000000410 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000421 | DLP-005-000000421 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000423 | DLP-005-000000423 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000427 | DLP-005-000000427 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000434 | DLP-005-000000434 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000438 | DLP-005-000000438 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000442 | DLP-005-000000442 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000449 | DLP-005-000000449 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000472 | DLP-005-000000472 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000516 | DLP-005-000000516 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000519 | DLP-005-000000519 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000522 | DLP-005-000000522 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000533 | DLP-005-000000533 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000542 | DLP-005-000000542 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000545 | DLP-005-000000545 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000548 | DLP-005-000000548 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000553 | DLP-005-000000553 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000555 | DLP-005-000000555 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000566 | DLP-005-000000566 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000582 | DLP-005-000000582 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000594 | DLP-005-000000594 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000602 | DLP-005-000000603 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000624 | DLP-005-000000624 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000637 | DLP-005-000000638 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000641 | DLP-005-000000641 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000671 | DLP-005-000000671 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000673 | DLP-005-000000673 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000675 | DLP-005-000000675 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000682 | DLP-005-000000682 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000689 | DLP-005-000000689 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000701 | DLP-005-000000701 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000705 | DLP-005-000000709 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000723 | DLP-005-000000723 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000736 | DLP-005-000000736 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000779 | DLP-005-000000779 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000787 | DLP-005-000000787 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000790 | DLP-005-000000790 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000796 | DLP-005-000000796 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000000886 | DLP-005-000000886 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000893 | DLP-005-000000893 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000923 | DLP-005-000000923 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000928 | DLP-005-000000928 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000937 | DLP-005-000000937 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000955 | DLP-005-000000956 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000997 | DLP-005-000000997 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000999 | DLP-005-000000999 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001046 | DLP-005-000001047 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001066 | DLP-005-000001066 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001068 | DLP-005-000001068 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001082 | DLP-005-000001082 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001092 | DLP-005-000001092 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001096 | DLP-005-000001098 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001100 | DLP-005-000001100 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001131 | DLP-005-000001131 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001157 | DLP-005-000001158 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001160 | DLP-005-000001160 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001168 | DLP-005-000001168 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001176 | DLP-005-000001176 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001223 | DLP-005-000001223 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001244 | DLP-005-000001244 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001274 | DLP-005-000001274 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001305 | DLP-005-000001305 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001313 | DLP-005-000001315 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001318 | DLP-005-000001318 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001332 | DLP-005-000001332 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001349 | DLP-005-000001349 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001364 | DLP-005-000001364 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001366 | DLP-005-000001366 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001403 | DLP-005-000001403 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001415 | DLP-005-000001415 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001419 | DLP-005-000001419 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001447 | DLP-005-000001447 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001451 | DLP-005-000001451 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001458 | DLP-005-000001459 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001463 | DLP-005-000001463 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001476 | DLP-005-000001477 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001479 | DLP-005-000001480 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001485 | DLP-005-000001485 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001493 | DLP-005-000001495 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001497 | DLP-005-000001498 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001500 | DLP-005-000001500 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001505 | DLP-005-000001506 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001530 | DLP-005-000001531 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001550 | DLP-005-000001550 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001554 | DLP-005-000001555 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001570 | DLP-005-000001570 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001572 | DLP-005-000001572 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001622 | DLP-005-000001622 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001641 | DLP-005-000001641 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001653 | DLP-005-000001654 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001670 | DLP-005-000001670 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001690 | DLP-005-000001690 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001715 | DLP-005-000001715 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001727 | DLP-005-000001727 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001729 | DLP-005-000001729 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001745 | DLP-005-000001745 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001785 | DLP-005-000001785 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001796 | DLP-005-000001796 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001802 | DLP-005-000001802 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001810 | DLP-005-000001810 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001816 | DLP-005-000001816 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001909 | DLP-005-000001909 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001927 | DLP-005-000001927 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001929 | DLP-005-000001929 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001936 | DLP-005-000001936 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001960 | DLP-005-000001962 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001976 | DLP-005-000001976 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002030 | DLP-005-000002033 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002035 | DLP-005-000002035 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002039 | DLP-005-000002039 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002084 | DLP-005-000002084 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002089 | DLP-005-000002089 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002107 | DLP-005-000002107 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002119 | DLP-005-000002121 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002124 | DLP-005-000002124 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002194 | DLP-005-000002195 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002199 | DLP-005-000002199 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002202 | DLP-005-000002202 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002212 | DLP-005-000002212 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002239 | DLP-005-000002239 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002266 | DLP-005-000002267 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002283 | DLP-005-000002286 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002315 | DLP-005-000002315 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002370 | DLP-005-000002371 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002392 | DLP-005-000002392 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002402 | DLP-005-000002402 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002410 | DLP-005-000002412 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002425 | DLP-005-000002425 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002428 | DLP-005-000002430 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002439 | DLP-005-000002439 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002461 | DLP-005-000002462 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002476 | DLP-005-000002477 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002485 | DLP-005-000002485 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002503 | DLP-005-000002503 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002538 | DLP-005-000002538 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002564 | DLP-005-000002567 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002574 | DLP-005-000002578 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002605 | DLP-005-000002605 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002641 | DLP-005-000002641 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002643 | DLP-005-000002643 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002645 | DLP-005-000002647 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002650 | DLP-005-000002652 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002656 | DLP-005-000002657 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002675 | DLP-005-000002675 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002681 | DLP-005-000002681 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002686 | DLP-005-000002687 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002696 | DLP-005-000002696 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002698 | DLP-005-000002698 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002709 | DLP-005-000002709 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002715 | DLP-005-000002715 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002717 | DLP-005-000002717 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002724 | DLP-005-000002724 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002743 | DLP-005-000002744 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002752 | DLP-005-000002753 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002760 | DLP-005-000002760 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002763 | DLP-005-000002763 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002765 | DLP-005-000002765 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002771 | DLP-005-000002771 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002800 | DLP-005-000002800 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002805 | DLP-005-000002805 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002808 | DLP-005-000002808 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002810 | DLP-005-000002812 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002820 | DLP-005-000002820 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002830 | DLP-005-000002831 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002845 | DLP-005-000002845 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002861 | DLP-005-000002861 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002870 | DLP-005-000002870 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002875 | DLP-005-000002876 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002886 | DLP-005-000002886 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002889 | DLP-005-000002891 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002895 | DLP-005-000002897 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002917 | DLP-005-000002917 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002923 | DLP-005-000002923 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002926 | DLP-005-000002926 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000002928 | DLP-005-000002928 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002940 | DLP-005-000002945 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002947 | DLP-005-000002947 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002958 | DLP-005-000002959 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002963 | DLP-005-000002975 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002979 | DLP-005-000002981 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002986 | DLP-005-000002987 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003028 | DLP-005-000003028 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003030 | DLP-005-000003030 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003043 | DLP-005-000003044 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003061 | DLP-005-000003064 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003073 | DLP-005-000003074 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003080 | DLP-005-000003088 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003098 | DLP-005-000003098 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003100 | DLP-005-000003100 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003102 | DLP-005-000003103 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003136 | DLP-005-000003136 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003158 | DLP-005-000003158 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003166 | DLP-005-000003166 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003183 | DLP-005-000003183 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003187 | DLP-005-000003187 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003194 | DLP-005-000003196 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003203 | DLP-005-000003203 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003209 | DLP-005-000003210 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003252 | DLP-005-000003254 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003318 | DLP-005-000003318 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003325 | DLP-005-000003333 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003335 | DLP-005-000003335 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003349 | DLP-005-000003354 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003364 | DLP-005-000003364 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003369 | DLP-005-000003369 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003383 | DLP-005-000003383 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003385 | DLP-005-000003385 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003400 | DLP-005-000003400 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003427 | DLP-005-000003428 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003437 | DLP-005-000003437 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003464 | DLP-005-000003466 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000012 | DLP-019-000000013 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000017 | DLP-019-000000018 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000027 | DLP-019-000000027 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000032 | DLP-019-000000032 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000042 | DLP-019-000000042 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000044 | DLP-019-000000044 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000048 | DLP-019-000000048 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000053 | DLP-019-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000064 | DLP-019-000000065 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000111 | DLP-019-000000113 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000132 | DLP-019-000000132 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000147 | DLP-019-000000147 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000160 | DLP-019-000000160 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000181 | DLP-019-000000181 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000183 | DLP-019-000000183 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000187 | DLP-019-000000187 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000201 | DLP-019-000000202 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000208 | DLP-019-000000208 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000211 | DLP-019-000000212 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000214 | DLP-019-000000215 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000222 | DLP-019-000000222 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000238 | DLP-019-000000238 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000244 | DLP-019-000000244 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000249 | DLP-019-000000250 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000254 | DLP-019-000000255 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000262 | DLP-019-000000263 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000271 | DLP-019-000000271 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000278 | DLP-019-000000278 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000308 | DLP-019-000000308 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000329 | DLP-019-000000329 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000332 | DLP-019-000000332 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000335 | DLP-019-000000335 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000338 | DLP-019-000000338 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000344 | DLP-019-000000344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000347 | DLP-019-000000347 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000350 | DLP-019-000000350 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000355 | DLP-019-000000355 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000368 | DLP-019-000000368 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000384 | DLP-019-000000384 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000447 | DLP-019-000000449 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000453 | DLP-019-000000453 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000468 | DLP-019-000000468 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000470 | DLP-019-000000470 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000491 | DLP-019-000000491 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000493 | DLP-019-000000493 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000496 | DLP-019-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000498 | DLP-019-000000498 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000503 | DLP-019-000000503 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000513 | DLP-019-000000513 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000565 | DLP-019-000000567 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000640 | DLP-019-000000640 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000000696 | DLP-019-000000700 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000712 | DLP-019-000000712 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000766 | DLP-019-000000766 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001022 | DLP-019-000001023 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001027 | DLP-019-000001028 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001056 | DLP-019-000001057 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001110 | DLP-019-000001110 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001174 | DLP-019-000001174 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001177 | DLP-019-000001177 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001225 | DLP-019-000001225 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001242 | DLP-019-000001242 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001257 | DLP-019-000001257 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001317 | DLP-019-000001317 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001319 | DLP-019-000001319 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001334 | DLP-019-000001336 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001342 | DLP-019-000001342 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001353 | DLP-019-000001353 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001373 | DLP-019-000001373 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001441 | DLP-019-000001441 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001474 | DLP-019-000001474 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001483 | DLP-019-000001484 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001494 | DLP-019-000001495 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001506 | DLP-019-000001507 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001536 | DLP-019-000001536 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001566 | DLP-019-000001566 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001568 | DLP-019-000001568 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001620 | DLP-019-000001620 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001655 | DLP-019-000001655 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001682 | DLP-019-000001682 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001700 | DLP-019-000001700 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001821 | DLP-019-000001821 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001831 | DLP-019-000001831 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001835 | DLP-019-000001835 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001937 | DLP-019-000001938 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001960 | DLP-019-000001960 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001963 | DLP-019-000001966 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000001988 | DLP-019-000001988 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002016 | DLP-019-000002016 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002069 | DLP-019-000002070 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002073 | DLP-019-000002074 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002102 | DLP-019-000002102 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002109 | DLP-019-000002110 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002131 | DLP-019-000002131 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002148 | DLP-019-000002148 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002168 | DLP-019-000002168 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002186 | DLP-019-000002186 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002188 | DLP-019-000002189 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002192 | DLP-019-000002194 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002218 | DLP-019-000002218 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002223 | DLP-019-000002223 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002250 | DLP-019-000002250 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002268 | DLP-019-000002268 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002289 | DLP-019-000002289 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002306 | DLP-019-000002306 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002313 | DLP-019-000002314 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002326 | DLP-019-000002326 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002365 | DLP-019-000002366 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002371 | DLP-019-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002381 | DLP-019-000002382 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002386 | DLP-019-000002386 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002395 | DLP-019-000002395 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002397 | DLP-019-000002397 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002401 | DLP-019-000002404 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002417 | DLP-019-000002420 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002424 | DLP-019-000002428 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002478 | DLP-019-000002480 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002484 | DLP-019-000002486 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002491 | DLP-019-000002491 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002500 | DLP-019-000002500 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002516 | DLP-019-000002516 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002518 | DLP-019-000002522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002524 | DLP-019-000002525 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002529 | DLP-019-000002531 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002568 | DLP-019-000002568 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002576 | DLP-019-000002577 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002579 | DLP-019-000002580 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002586 | DLP-019-000002588 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002597 | DLP-019-000002598 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002604 | DLP-019-000002609 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002616 | DLP-019-000002616 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002628 | DLP-019-000002631 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002635 | DLP-019-000002635 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002643 | DLP-019-000002650 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002655 | DLP-019-000002655 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002683 | DLP-019-000002685 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002716 | DLP-019-000002716 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002720 | DLP-019-000002722 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002728 | DLP-019-000002728 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000002757 | DLP-019-000002757 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002827 | DLP-019-000002827 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002882 | DLP-019-000002882 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002900 | DLP-019-000002900 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002911 | DLP-019-000002911 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002913 | DLP-019-000002913 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002918 | DLP-019-000002918 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002926 | DLP-019-000002928 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003029 | DLP-019-000003036 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003038 | DLP-019-000003041 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003043 | DLP-019-000003047 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003119 | DLP-019-000003119 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003124 | DLP-019-000003207 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003209 | DLP-019-000003222 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003224 | DLP-019-000003224 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003226 | DLP-019-000003226 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003228 | DLP-019-000003240 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003242 | DLP-019-000003243 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003286 | DLP-019-000003286 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003288 | DLP-019-000003317 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003319 | DLP-019-000003327 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003420 | DLP-019-000003422 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003475 | DLP-019-000003476 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003523 | DLP-019-000003523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000003756 | DLP-019-000003756 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003816 | DLP-019-000003816 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003823 | DLP-019-000003823 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003856 | DLP-019-000003860 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003900 | DLP-019-000003901 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003943 | DLP-019-000003944 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003979 | DLP-019-000003983 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000004433 | DLP-019-000004439 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000004979 | DLP-019-000005018 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005340 | DLP-019-000005340 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005382 | DLP-019-000005387 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005608 | DLP-019-000005608 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005633 | DLP-019-000005633 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005744 | DLP-019-000005745 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005780 | DLP-019-000005780 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005786 | DLP-019-000005786 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000005819 | DLP-019-000005822 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005826 | DLP-019-000005827 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005833 | DLP-019-000005866 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005904 | DLP-019-000005906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000005957 | DLP-019-000005958 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006022 | DLP-019-000006022 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006111 | DLP-019-000006111 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006113 | DLP-019-000006113 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006116 | DLP-019-000006116 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006118 | DLP-019-000006135 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006137 | DLP-019-000006137 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006173 | DLP-019-000006174 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006177 | DLP-019-000006177 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006192 | DLP-019-000006196 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006288 | DLP-019-000006288 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006304 | DLP-019-000006306 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006314 | DLP-019-000006314 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006436 | DLP-019-000006436 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006532 | DLP-019-000006534 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006560 | DLP-019-000006561 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006626 | DLP-019-000006626 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006633 | DLP-019-000006633 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006645 | DLP-019-000006645 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006655 | DLP-019-000006655 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006679 | DLP-019-000006679 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006701 | DLP-019-000006701 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006725 | DLP-019-000006726 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006760 | DLP-019-000006761 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006764 | DLP-019-000006765 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006774 | DLP-019-000006774 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006805 | DLP-019-000006805 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006825 | DLP-019-000006825 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006889 | DLP-019-000006889 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006897 | DLP-019-000006897 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006910 | DLP-019-000006911 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006914 | DLP-019-000006914 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000006961 | DLP-019-000006962 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007000 | DLP-019-000007000 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007010 | DLP-019-000007010 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007037 | DLP-019-000007039 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007054 | DLP-019-000007055 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007085 | DLP-019-000007085 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007089 | DLP-019-000007089 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007098 | DLP-019-000007098 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007128 | DLP-019-000007128 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007192 | DLP-019-000007192 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007198 | DLP-019-000007198 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007212 | DLP-019-000007212 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007217 | DLP-019-000007217 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007240 | DLP-019-000007240 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007245 | DLP-019-000007245 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007253 | DLP-019-000007253 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007257 | DLP-019-000007257 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007270 | DLP-019-000007270 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007290 | DLP-019-000007290 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007306 | DLP-019-000007306 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007321 | DLP-019-000007321 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007327 | DLP-019-000007327 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007337 | DLP-019-000007337 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007348 | DLP-019-000007348 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007357 | DLP-019-000007357 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007359 | DLP-019-000007359 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007365 | DLP-019-000007365 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007382 | DLP-019-000007383 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007385 | DLP-019-000007385 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007387 | DLP-019-000007388 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007395 | DLP-019-000007395 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007411 | DLP-019-000007411 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007481 | DLP-019-000007481 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007523 | DLP-019-000007523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007552 | DLP-019-000007552 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007559 | DLP-019-000007560 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007566 | DLP-019-000007566 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007572 | DLP-019-000007572 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007598 | DLP-019-000007598 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007631 | DLP-019-000007631 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007638 | DLP-019-000007638 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007651 | DLP-019-000007651 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007704 | DLP-019-000007704 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007707 | DLP-019-000007707 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007712 | DLP-019-000007712 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007725 | DLP-019-000007725 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007737 | DLP-019-000007737 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007747 | DLP-019-000007747 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007750 | DLP-019-000007750 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007753 | DLP-019-000007753 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007806 | DLP-019-000007808 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007834 | DLP-019-000007834 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007837 | DLP-019-000007838 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007849 | DLP-019-000007849 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007859 | DLP-019-000007859 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007870 | DLP-019-000007870 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007876 | DLP-019-000007876 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007881 | DLP-019-000007881 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007885 | DLP-019-000007885 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007894 | DLP-019-000007894 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000007907 | DLP-019-000007907 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007916 | DLP-019-000007916 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007918 | DLP-019-000007918 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007920 | DLP-019-000007921 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007925 | DLP-019-000007925 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007927 | DLP-019-000007927 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007940 | DLP-019-000007940 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007991 | DLP-019-000007991 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008024 | DLP-019-000008024 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008034 | DLP-019-000008034 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008107 | DLP-019-000008107 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008112 | DLP-019-000008112 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008114 | DLP-019-000008114 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008147 | DLP-019-000008147 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008187 | DLP-019-000008187 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008200 | DLP-019-000008200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008202 | DLP-019-000008202 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008216 | DLP-019-000008216 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008270 | DLP-019-000008270 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008332 | DLP-019-000008333 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008356 | DLP-019-000008357 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008362 | DLP-019-000008362 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008373 | DLP-019-000008373 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008380 | DLP-019-000008380 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008392 | DLP-019-000008392 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008406 | DLP-019-000008406 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008411 | DLP-019-000008411 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008434 | DLP-019-000008434 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008444 | DLP-019-000008444 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008447 | DLP-019-000008447 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008457 | DLP-019-000008457 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008483 | DLP-019-000008483 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008524 | DLP-019-000008524 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008538 | DLP-019-000008538 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008542 | DLP-019-000008542 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008547 | DLP-019-000008547 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008558 | DLP-019-000008558 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008561 | DLP-019-000008561 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008569 | DLP-019-000008569 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008580 | DLP-019-000008580 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008584 | DLP-019-000008584 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008603 | DLP-019-000008603 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008607 | DLP-019-000008607 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008612 | DLP-019-000008613 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008621 | DLP-019-000008621 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008623 | DLP-019-000008623 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008650 | DLP-019-000008650 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008655 | DLP-019-000008655 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008666 | DLP-019-000008666 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008697 | DLP-019-000008697 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008743 | DLP-019-000008743 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008745 | DLP-019-000008745 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008754 | DLP-019-000008754 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008787 | DLP-019-000008787 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008798 | DLP-019-000008798 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008825 | DLP-019-000008825 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008850 | DLP-019-000008850 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008869 | DLP-019-000008869 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008873 | DLP-019-000008873 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008884 | DLP-019-000008884 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008906 | DLP-019-000008906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008911 | DLP-019-000008911 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008928 | DLP-019-000008928 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008937 | DLP-019-000008937 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000008969 | DLP-019-000008969 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008974 | DLP-019-000008974 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008979 | DLP-019-000008979 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009007 | DLP-019-000009007 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009013 | DLP-019-000009013 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009024 | DLP-019-000009024 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009032 | DLP-019-000009032 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009042 | DLP-019-000009042 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009073 | DLP-019-000009073 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009080 | DLP-019-000009080 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009121 | DLP-019-000009121 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009132 | DLP-019-000009132 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009140 | DLP-019-000009140 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009151 | DLP-019-000009151 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009163 | DLP-019-000009163 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009180 | DLP-019-000009180 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009184 | DLP-019-000009184 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009187 | DLP-019-000009187 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009201 | DLP-019-000009201 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009225 | DLP-019-000009225 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009234 | DLP-019-000009235 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009256 | DLP-019-000009256 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009284 | DLP-019-000009284 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009324 | DLP-019-000009324 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009332 | DLP-019-000009332 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009345 | DLP-019-000009345 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009375 | DLP-019-000009375 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009400 | DLP-019-000009400 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009414 | DLP-019-000009414 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009423 | DLP-019-000009424 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009431 | DLP-019-000009431 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009487 | DLP-019-000009487 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009502 | DLP-019-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009506 | DLP-019-000009507 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009510 | DLP-019-000009511 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009518 | DLP-019-000009519 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009522 | DLP-019-000009522 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009526 | DLP-019-000009526 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009535 | DLP-019-000009538 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009542 | DLP-019-000009542 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009546 | DLP-019-000009547 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009549 | DLP-019-000009549 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009551 | DLP-019-000009552 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009570 | DLP-019-000009570 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009576 | DLP-019-000009576 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009578 | DLP-019-000009578 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009587 | DLP-019-000009587 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009591 | DLP-019-000009591 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009596 | DLP-019-000009596 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009606 | DLP-019-000009606 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009612 | DLP-019-000009612 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009614 | DLP-019-000009615 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009618 | DLP-019-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009627 | DLP-019-000009628 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009631 | DLP-019-000009631 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009634 | DLP-019-000009636 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009642 | DLP-019-000009643 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009669 | DLP-019-000009669 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009678 | DLP-019-000009678 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009690 | DLP-019-000009690 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009695 | DLP-019-000009695 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009697 | DLP-019-000009697 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009700 | DLP-019-000009700 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009713 | DLP-019-000009717 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009719 | DLP-019-000009721 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009732 | DLP-019-000009732 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009743 | DLP-019-000009744 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009756 | DLP-019-000009756 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009763 | DLP-019-000009763 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009771 | DLP-019-000009771 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009774 | DLP-019-000009774 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009780 | DLP-019-000009780 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009791 | DLP-019-000009791 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009796 | DLP-019-000009796 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009801 | DLP-019-000009801 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009812 | DLP-019-000009812 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009817 | DLP-019-000009817 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009823 | DLP-019-000009825 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009827 | DLP-019-000009827 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009831 | DLP-019-000009831 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009833 | DLP-019-000009834 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009839 | DLP-019-000009839 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009856 | DLP-019-000009856 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009858 | DLP-019-000009858 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009870 | DLP-019-000009870 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009875 | DLP-019-000009875 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009899 | DLP-019-000009899 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009902 | DLP-019-000009902 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009907 | DLP-019-000009907 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009920 | DLP-019-000009921 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009928 | DLP-019-000009928 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009931 | DLP-019-000009932 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009938 | DLP-019-000009939 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009949 | DLP-019-000009950 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009953 | DLP-019-000009953 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009955 | DLP-019-000009955 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009957 | DLP-019-000009957 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009959 | DLP-019-000009959 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009962 | DLP-019-000009962 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009967 | DLP-019-000009967 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009970 | DLP-019-000009970 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009977 | DLP-019-000009977 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009979 | DLP-019-000009979 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009981 | DLP-019-000009981 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000009988 | DLP-019-000009988 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009991 | DLP-019-000009991 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009996 | DLP-019-000009996 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010000 | DLP-019-000010000 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010005 | DLP-019-000010006 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010008 | DLP-019-000010009 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010011 | DLP-019-000010011 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010018 | DLP-019-000010019 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010022 | DLP-019-000010023 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010027 | DLP-019-000010027 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010033 | DLP-019-000010033 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010035 | DLP-019-000010035 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010040 | DLP-019-000010040 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010042 | DLP-019-000010042 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010044 | DLP-019-000010044 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010046 | DLP-019-000010046 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010048 | DLP-019-000010048 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010054 | DLP-019-000010054 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010059 | DLP-019-000010059 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010066 | DLP-019-000010066 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010071 | DLP-019-000010071 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010075 | DLP-019-000010076 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010078 | DLP-019-000010079 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010081 | DLP-019-000010081 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010083 | DLP-019-000010083 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010096 | DLP-019-000010098 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010103 | DLP-019-000010104 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010106 | DLP-019-000010107 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010113 | DLP-019-000010114 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010124 | DLP-019-000010125 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010127 | DLP-019-000010127 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010129 | DLP-019-000010129 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010133 | DLP-019-000010133 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010137 | DLP-019-000010138 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010146 | DLP-019-000010146 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010150 | DLP-019-000010150 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010154 | DLP-019-000010154 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010159 | DLP-019-000010159 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010174 | DLP-019-000010174 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010179 | DLP-019-000010179 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010182 | DLP-019-000010182 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010191 | DLP-019-000010191 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010194 | DLP-019-000010194 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010196 | DLP-019-000010196 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010199 | DLP-019-000010199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010201 | DLP-019-000010202 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010205 | DLP-019-000010205 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010207 | DLP-019-000010207 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010212 | DLP-019-000010212 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010216 | DLP-019-000010216 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010220 | DLP-019-000010220 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010222 | DLP-019-000010223 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010226 | DLP-019-000010226 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010228 | DLP-019-000010228 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010230 | DLP-019-000010230 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010232 | DLP-019-000010235 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010237 | DLP-019-000010237 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010242 | DLP-019-000010242 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010246 | DLP-019-000010246 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010255 | DLP-019-000010256 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010265 | DLP-019-000010265 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010267 | DLP-019-000010267 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010272 | DLP-019-000010272 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010274 | DLP-019-000010274 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010278 | DLP-019-000010278 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010283 | DLP-019-000010283 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010286 | DLP-019-000010286 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010291 | DLP-019-000010294 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010298 | DLP-019-000010298 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010300 | DLP-019-000010301 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010303 | DLP-019-000010303 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010305 | DLP-019-000010305 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010307 | DLP-019-000010307 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010310 | DLP-019-000010310 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010329 | DLP-019-000010329 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010344 | DLP-019-000010344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010351 | DLP-019-000010351 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010376 | DLP-019-000010376 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010392 | DLP-019-000010392 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010405 | DLP-019-000010405 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010431 | DLP-019-000010431 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010447 | DLP-019-000010447 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010535 | DLP-019-000010535 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010566 | DLP-019-000010566 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010570 | DLP-019-000010570 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010575 | DLP-019-000010575 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010579 | DLP-019-000010579 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010599 | DLP-019-000010599 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010671 | DLP-019-000010683 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010774 | DLP-019-000010774 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010778 | DLP-019-000010781 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010787 | DLP-019-000010787 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010821 | DLP-019-000010821 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010962 | DLP-019-000010963 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010976 | DLP-019-000010976 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011000 | DLP-019-000011010 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011013 | DLP-019-000011014 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011016 | DLP-019-000011016 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011034 | DLP-019-000011035 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011049 | DLP-019-000011049 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011051 | DLP-019-000011051 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011053 | DLP-019-000011053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011116 | DLP-019-000011118 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011120 | DLP-019-000011120 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011147 | DLP-019-000011147 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011180 | DLP-019-000011180 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011187 | DLP-019-000011187 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011192 | DLP-019-000011192 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011199 | DLP-019-000011200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011243 | DLP-019-000011243 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011285 | DLP-019-000011287 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011323 | DLP-019-000011323 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011356 | DLP-019-000011356 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011358 | DLP-019-000011358 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011360 | DLP-019-000011360 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011362 | DLP-019-000011367 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011412 | DLP-019-000011412 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011442 | DLP-019-000011442 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011498 | DLP-019-000011498 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011502 | DLP-019-000011503 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011515 | DLP-019-000011515 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011532 | DLP-019-000011532 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011535 | DLP-019-000011535 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011538 | DLP-019-000011538 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011547 | DLP-019-000011547 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011570 | DLP-019-000011571 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011706 | DLP-019-000011706 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011717 | DLP-019-000011718 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000011726 | DLP-019-000011726 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011759 | DLP-019-000011759 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011772 | DLP-019-000011774 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011819 | DLP-019-000011819 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011830 | DLP-019-000011831 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011844 | DLP-019-000011844 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000011980 | DLP-019-000011980 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012072 | DLP-019-000012072 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012116 | DLP-019-000012116 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012124 | DLP-019-000012124 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012225 | DLP-019-000012225 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012241 | DLP-019-000012241 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012246 | DLP-019-000012247 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012273 | DLP-019-000012274 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012371 | DLP-019-000012372 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012405 | DLP-019-000012405 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012463 | DLP-019-000012463 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012482 | DLP-019-000012482 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012517 | DLP-019-000012517 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012523 | DLP-019-000012523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012533 | DLP-019-000012533 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012585 | DLP-019-000012585 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012603 | DLP-019-000012603 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012613 | DLP-019-000012614 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012668 | DLP-019-000012669 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012671 | DLP-019-000012672 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012674 | DLP-019-000012678 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012697 | DLP-019-000012697 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012706 | DLP-019-000012706 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012741 | DLP-019-000012741 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012750 | DLP-019-000012750 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012752 | DLP-019-000012752 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012755 | DLP-019-000012755 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012757 | DLP-019-000012759 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012761 | DLP-019-000012763 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012765 | DLP-019-000012766 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012768 | DLP-019-000012768 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012809 | DLP-019-000012809 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012834 | DLP-019-000012834 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012877 | DLP-019-000012877 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000012917 | DLP-019-000012919 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012930 | DLP-019-000012930 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012939 | DLP-019-000012939 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012943 | DLP-019-000012943 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013046 | DLP-019-000013052 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013054 | DLP-019-000013055 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013059 | DLP-019-000013059 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013064 | DLP-019-000013069 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013071 | DLP-019-000013082 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013106 | DLP-019-000013106 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013108 | DLP-019-000013114 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013150 | DLP-019-000013153 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013155 | DLP-019-000013155 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013241 | DLP-019-000013241 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013279 | DLP-019-000013280 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013282 | DLP-019-000013282 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013297 | DLP-019-000013297 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013306 | DLP-019-000013308 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013316 | DLP-019-000013316 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013329 | DLP-019-000013329 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013333 | DLP-019-000013334 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013336 | DLP-019-000013336 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013338 | DLP-019-000013338 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013345 | DLP-019-000013346 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013348 | DLP-019-000013349 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013353 | DLP-019-000013353 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013355 | DLP-019-000013355 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013357 | DLP-019-000013357 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013359 | DLP-019-000013366 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013371 | DLP-019-000013372 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013376 | DLP-019-000013376 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013436 | DLP-019-000013436 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013439 | DLP-019-000013439 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013445 | DLP-019-000013446 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013448 | DLP-019-000013448 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013451 | DLP-019-000013451 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013455 | DLP-019-000013457 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013459 | DLP-019-000013459 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013493 | DLP-019-000013493 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013518 | DLP-019-000013519 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013521 | DLP-019-000013521 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013523 | DLP-019-000013523 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013532 | DLP-019-000013533 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013539 | DLP-019-000013544 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013555 | DLP-019-000013555 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013559 | DLP-019-000013559 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013567 | DLP-019-000013570 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013572 | DLP-019-000013572 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013579 | DLP-019-000013579 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013593 | DLP-019-000013593 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013638 | DLP-019-000013640 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013668 | DLP-019-000013668 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013670 | DLP-019-000013673 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013680 | DLP-019-000013680 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013690 | DLP-019-000013692 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013696 | DLP-019-000013697 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013703 | DLP-019-000013703 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013708 | DLP-019-000013708 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013710 | DLP-019-000013710 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013716 | DLP-019-000013717 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013720 | DLP-019-000013721 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013758 | DLP-019-000013758 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013760 | DLP-019-000013760 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013767 | DLP-019-000013771 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013782 | DLP-019-000013782 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013787 | DLP-019-000013787 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013797 | DLP-019-000013797 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013809 | DLP-019-000013813 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013821 | DLP-019-000013831 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013848 | DLP-019-000013855 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013861 | DLP-019-000013861 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013881 | DLP-019-000013881 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013901 | DLP-019-000013901 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013906 | DLP-019-000013906 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013917 | DLP-019-000013931 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013936 | DLP-019-000013936 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013938 | DLP-019-000013938 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013940 | DLP-019-000013955 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013957 | DLP-019-000013960 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013964 | DLP-019-000013965 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000013967 | DLP-019-000013967 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013970 | DLP-019-000013970 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013998 | DLP-019-000013999 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014002 | DLP-019-000014002 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014009 | DLP-019-000014012 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014015 | DLP-019-000014015 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014064 | DLP-019-000014064 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014071 | DLP-019-000014073 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014077 | DLP-019-000014077 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014098 | DLP-019-000014098 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014101 | DLP-019-000014101 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014114 | DLP-019-000014114 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014122 | DLP-019-000014124 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014126 | DLP-019-000014128 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014140 | DLP-019-000014140 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014142 | DLP-019-000014142 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014145 | DLP-019-000014147 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014151 | DLP-019-000014151 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014200 | DLP-019-000014200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014202 | DLP-019-000014216 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014221 | DLP-019-000014221 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014263 | DLP-019-000014263 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014265 | DLP-019-000014265 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014267 | DLP-019-000014267 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014269 | DLP-019-000014283 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014285 | DLP-019-000014293 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014295 | DLP-019-000014295 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014327 | DLP-019-000014327 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014339 | DLP-019-000014339 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014411 | DLP-019-000014412 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014416 | DLP-019-000014416 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014442 | DLP-019-000014444 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014447 | DLP-019-000014450 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014452 | DLP-019-000014454 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014464 | DLP-019-000014466 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014488 | DLP-019-000014488 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014491 | DLP-019-000014491 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014493 | DLP-019-000014494 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014502 | DLP-019-000014510 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014553 | DLP-019-000014553 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000014558 | DLP-019-000014558 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014586 | DLP-019-000014586 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014588 | DLP-019-000014593 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014753 | DLP-019-000014755 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014816 | DLP-019-000014816 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000014821 | DLP-019-000014822 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015025 | DLP-019-000015027 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015034 | DLP-019-000015034 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015038 | DLP-019-000015038 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015053 | DLP-019-000015053 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015200 | DLP-019-000015200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015202 | DLP-019-000015202 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015245 | DLP-019-000015246 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015270 | DLP-019-000015271 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015279 | DLP-019-000015279 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015286 | DLP-019-000015286 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015298 | DLP-019-000015298 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015383 | DLP-019-000015386 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015392 | DLP-019-000015392 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015415 | DLP-019-000015416 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015435 | DLP-019-000015437 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015503 | DLP-019-000015520 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015525 | DLP-019-000015542 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015562 | DLP-019-000015563 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015601 | DLP-019-000015602 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015668 | DLP-019-000015668 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015679 | DLP-019-000015692 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015767 | DLP-019-000015772 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015814 | DLP-019-000015824 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015852 | DLP-019-000015852 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015877 | DLP-019-000015882 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015907 | DLP-019-000015916 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015926 | DLP-019-000015939 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015941 | DLP-019-000015953 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015976 | DLP-019-000015977 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015995 | DLP-019-000015995 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016008 | DLP-019-000016008 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016016 | DLP-019-000016016 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016024 | DLP-019-000016027 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016034 | DLP-019-000016034 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000016037 | DLP-019-000016037 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016053 | DLP-019-000016056 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016072 | DLP-019-000016072 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016102 | DLP-019-000016102 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016134 | DLP-019-000016135 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016154 | DLP-019-000016158 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016161 | DLP-019-000016161 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016199 | DLP-019-000016199 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000016201 | DLP-019-000016201 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016203 | DLP-019-000016204 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000102 | DLP-020-000000102 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000259 | DLP-020-000000260 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000267 | DLP-020-000000267 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000279 | DLP-020-000000279 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000393 | DLP-020-000000393 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000462 | DLP-020-000000462 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000492 | DLP-020-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000542 | DLP-020-000000542 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000547 | DLP-020-000000547 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000552 | DLP-020-000000552 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000581 | DLP-020-000000581 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000712 | DLP-020-000000712 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000720 | DLP-020-000000721 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000730 | DLP-020-000000730 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000742 | DLP-020-000000742 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000746 | DLP-020-000000746 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000751 | DLP-020-000000751 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000755 | DLP-020-000000756 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000768 | DLP-020-000000768 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000771 | DLP-020-000000771 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000774 | DLP-020-000000774 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000787 | DLP-020-000000787 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000000802 | DLP-020-000000803 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000823 | DLP-020-000000823 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000841 | DLP-020-000000841 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000939 | DLP-020-000000940 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001032 | DLP-020-000001032 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001253 | DLP-020-000001253 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001297 | DLP-020-000001300 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001310 | DLP-020-000001310 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001343 | DLP-020-000001346 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001390 | DLP-020-000001399 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001404 | DLP-020-000001425 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001575 | DLP-020-000001575 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001589 | DLP-020-000001589 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001591 | DLP-020-000001594 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001620 | DLP-020-000001620 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001622 | DLP-020-000001622 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001699 | DLP-020-000001700 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001707 | DLP-020-000001712 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001751 | DLP-020-000001754 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001762 | DLP-020-000001768 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001796 | DLP-020-000001798 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001846 | DLP-020-000001847 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001851 | DLP-020-000001890 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001896 | DLP-020-000001903 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000001987 | DLP-020-000001987 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002021 | DLP-020-000002037 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002062 | DLP-020-000002063 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002237 | DLP-020-000002240 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002266 | DLP-020-000002266 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002269 | DLP-020-000002269 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002271 | DLP-020-000002271 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002275 | DLP-020-000002275 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002281 | DLP-020-000002281 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002287 | DLP-020-000002289 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002300 | DLP-020-000002305 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002325 | DLP-020-000002327 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002333 | DLP-020-000002333 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002336 | DLP-020-000002336 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002349 | DLP-020-000002350 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002355 | DLP-020-000002355 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002358 | DLP-020-000002358 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002362 | DLP-020-000002363 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002373 | DLP-020-000002373 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002400 | DLP-020-000002401 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002403 | DLP-020-000002403 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002412 | DLP-020-000002412 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002490 | DLP-020-000002490 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002501 | DLP-020-000002501 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002570 | DLP-020-000002570 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002579 | DLP-020-000002579 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002632 | DLP-020-000002632 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002670 | DLP-020-000002671 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002747 | DLP-020-000002747 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002765 | DLP-020-000002765 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002768 | DLP-020-000002768 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002775 | DLP-020-000002775 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002818 | DLP-020-000002818 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002820 | DLP-020-000002820 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002822 | DLP-020-000002822 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002824 | DLP-020-000002824 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002826 | DLP-020-000002827 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002838 | DLP-020-000002838 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002840 | DLP-020-000002840 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002852 | DLP-020-000002852 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002858 | DLP-020-000002858 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002868 | DLP-020-000002868 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002870 | DLP-020-000002871 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002875 | DLP-020-000002876 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002936 | DLP-020-000002937 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002942 | DLP-020-000002942 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002944 | DLP-020-000002944 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002975 | DLP-020-000002975 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002996 | DLP-020-000003003 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003005 | DLP-020-000003006 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003035 | DLP-020-000003035 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003043 | DLP-020-000003043 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003071 | DLP-020-000003071 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003075 | DLP-020-000003076 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003149 | DLP-020-000003149 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003158 | DLP-020-000003160 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003240 | DLP-020-000003248 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003265 | DLP-020-000003265 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003281 | DLP-020-000003281 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003306 | DLP-020-000003308 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003312 | DLP-020-000003312 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003318 | DLP-020-000003327 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003333 | DLP-020-000003335 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003346 | DLP-020-000003346 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003386 | DLP-020-000003387 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003389 | DLP-020-000003390 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003397 | DLP-020-000003397 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003399 | DLP-020-000003400 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003411 | DLP-020-000003411 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003416 | DLP-020-000003417 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003428 | DLP-020-000003458 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003460 | DLP-020-000003488 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003490 | DLP-020-000003499 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003507 | DLP-020-000003507 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003520 | DLP-020-000003526 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003561 | DLP-020-000003563 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003581 | DLP-020-000003581 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003588 | DLP-020-000003621 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003625 | DLP-020-000003659 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003684 | DLP-020-000003741 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003745 | DLP-020-000003745 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003749 | DLP-020-000003752 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003754 | DLP-020-000003761 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003781 | DLP-020-000003782 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003785 | DLP-020-000003786 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003788 | DLP-020-000003793 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003810 | DLP-020-000003811 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003813 | DLP-020-000003814 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000003821 | DLP-020-000003821 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003831 | DLP-020-000003833 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003890 | DLP-020-000003890 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003941 | DLP-020-000003942 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003963 | DLP-020-000003973 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000004031 | DLP-020-000004032 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000001 | DLP-021-000000001 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000034 | DLP-021-000000034 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000048 | DLP-021-000000048 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000068 | DLP-021-000000068 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000088 | DLP-021-000000088 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000096 | DLP-021-000000096 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000099 | DLP-021-000000099 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000102 | DLP-021-000000102 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000116 | DLP-021-000000116 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000119 | DLP-021-000000119 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000124 | DLP-021-000000124 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000167 | DLP-021-000000167 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000218 | DLP-021-000000219 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000238 | DLP-021-000000238 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000263 | DLP-021-000000263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000284 | DLP-021-000000284 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000295 | DLP-021-000000295 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000300 | DLP-021-000000300 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000325 | DLP-021-000000325 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000330 | DLP-021-000000330 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000334 | DLP-021-000000334 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000337 | DLP-021-000000337 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000370 | DLP-021-000000377 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000392 | DLP-021-000000393 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000401 | DLP-021-000000401 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000406 | DLP-021-000000407 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000409 | DLP-021-000000409 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000411 | DLP-021-000000411 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000418 | DLP-021-000000418 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000432 | DLP-021-000000432 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000453 | DLP-021-000000453 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000458 | DLP-021-000000458 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000464 | DLP-021-000000465 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000485 | DLP-021-000000485 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000495 | DLP-021-000000495 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000508 | DLP-021-000000508 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000512 | DLP-021-000000512 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000661 | DLP-021-000000661 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000788 | DLP-021-000000788 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000912 | DLP-021-000000912 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000923 | DLP-021-000000924 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000926 | DLP-021-000000926 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000000936 | DLP-021-000000938 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000947 | DLP-021-000000947 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000950 | DLP-021-000000950 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000952 | DLP-021-000000952 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000966 | DLP-021-000000969 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001076 | DLP-021-000001076 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001078 | DLP-021-000001078 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001102 | DLP-021-000001103 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000001146 | DLP-021-000001146 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001148 | DLP-021-000001148 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001166 | DLP-021-000001166 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001169 | DLP-021-000001169 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001245 | DLP-021-000001245 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001264 | DLP-021-000001264 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001311 | DLP-021-000001312 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001319 | DLP-021-000001320 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000001322 | DLP-021-000001322 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001342 | DLP-021-000001346 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001400 | DLP-021-000001400 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001460 | DLP-021-000001460 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001836 | DLP-021-000001836 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002075 | DLP-021-000002075 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002100 | DLP-021-000002100 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002113 | DLP-021-000002113 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000002122 | DLP-021-000002122 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002124 | DLP-021-000002124 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002142 | DLP-021-000002142 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002147 | DLP-021-000002147 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002160 | DLP-021-000002161 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002163 | DLP-021-000002163 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002328 | DLP-021-000002328 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002331 | DLP-021-000002331 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000002333 | DLP-021-000002333 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002335 | DLP-021-000002335 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002338 | DLP-021-000002338 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002340 | DLP-021-000002340 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002389 | DLP-021-000002390 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002775 | DLP-021-000002776 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002806 | DLP-021-000002806 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000002858 | DLP-021-000002858 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003017 | DLP-021-000003017 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003039 | DLP-021-000003039 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003065 | DLP-021-000003065 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003111 | DLP-021-000003111 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003445 | DLP-021-000003449 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003553 | DLP-021-000003556 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003585 | DLP-021-000003589 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003593 | DLP-021-000003593 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003619 | DLP-021-000003619 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003624 | DLP-021-000003625 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003705 | DLP-021-000003706 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003721 | DLP-021-000003721 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003723 | DLP-021-000003723 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003733 | DLP-021-000003734 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003738 | DLP-021-000003738 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003746 | DLP-021-000003746 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000003756 | DLP-021-000003757 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003817 | DLP-021-000003818 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003820 | DLP-021-000003820 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003882 | DLP-021-000003883 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003889 | DLP-021-000003889 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004016 | DLP-021-000004016 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004019 | DLP-021-000004019 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004024 | DLP-021-000004024 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004028 | DLP-021-000004028 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004063 | DLP-021-000004063 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004103 | DLP-021-000004103 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004140 | DLP-021-000004140 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004149 | DLP-021-000004149 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004258 | DLP-021-000004259 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004316 | DLP-021-000004316 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004318 | DLP-021-000004318 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004321 | DLP-021-000004321 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004324 | DLP-021-000004324 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004326 | DLP-021-000004327 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004339 | DLP-021-000004339 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004360 | DLP-021-000004360 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004384 | DLP-021-000004386 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004396 | DLP-021-000004396 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004427 | DLP-021-000004428 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004430 | DLP-021-000004430 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004432 | DLP-021-000004432 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004434 | DLP-021-000004434 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004439 | DLP-021-000004439 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004441 | DLP-021-000004441 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004443 | DLP-021-000004443 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004447 | DLP-021-000004447 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004469 | DLP-021-000004469 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004474 | DLP-021-000004474 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004477 | DLP-021-000004477 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004485 | DLP-021-000004485 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004521 | DLP-021-000004522 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004649 | DLP-021-000004649 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004706 | DLP-021-000004706 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004901 | DLP-021-000004901 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004930 | DLP-021-000004930 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000004952 | DLP-021-000004953 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004980 | DLP-021-000004980 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004989 | DLP-021-000004989 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004997 | DLP-021-000004997 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005025 | DLP-021-000005025 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005057 | DLP-021-000005057 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005070 | DLP-021-000005072 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005074 | DLP-021-000005074 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005078 | DLP-021-000005090 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005092 | DLP-021-000005092 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005101 | DLP-021-000005101 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005178 | DLP-021-000005178 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005257 | DLP-021-000005258 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005296 | DLP-021-000005297 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005312 | DLP-021-000005312 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005419 | DLP-021-000005419 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005443 | DLP-021-000005443 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005469 | DLP-021-000005469 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005485 | DLP-021-000005485 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005498 | DLP-021-000005498 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005512 | DLP-021-000005512 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005530 | DLP-021-000005530 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005569 | DLP-021-000005570 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005596 | DLP-021-000005597 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005599 | DLP-021-000005603 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005651 | DLP-021-000005651 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005655 | DLP-021-000005655 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005671 | DLP-021-000005671 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005721 | DLP-021-000005721 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005768 | DLP-021-000005768 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005773 | DLP-021-000005773 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005831 | DLP-021-000005831 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005884 | DLP-021-000005884 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005891 | DLP-021-000005895 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005996 | DLP-021-000005996 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006056 | DLP-021-000006056 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006099 | DLP-021-000006099 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006122 | DLP-021-000006124 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006139 | DLP-021-000006139 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006143 | DLP-021-000006146 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006158 | DLP-021-000006163 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006165 | DLP-021-000006168 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006218 | DLP-021-000006228 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006231 | DLP-021-000006233 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006237 | DLP-021-000006239 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006291 | DLP-021-000006291 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006294 | DLP-021-000006295 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006305 | DLP-021-000006305 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006327 | DLP-021-000006327 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006331 | DLP-021-000006331 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006337 | DLP-021-000006337 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006339 | DLP-021-000006340 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006360 | DLP-021-000006360 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006369 | DLP-021-000006369 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006386 | DLP-021-000006386 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006396 | DLP-021-000006397 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006458 | DLP-021-000006458 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006465 | DLP-021-000006465 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006494 | DLP-021-000006495 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006502 | DLP-021-000006502 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006524 | DLP-021-000006524 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006539 | DLP-021-000006539 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006553 | DLP-021-000006554 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006566 | DLP-021-000006567 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006595 | DLP-021-000006595 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006750 | DLP-021-000006750 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006771 | DLP-021-000006772 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006792 | DLP-021-000006794 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006812 | DLP-021-000006812 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006826 | DLP-021-000006826 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006830 | DLP-021-000006830 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006832 | DLP-021-000006835 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000006837 | DLP-021-000006866 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006884 | DLP-021-000006884 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006891 | DLP-021-000006891 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006905 | DLP-021-000006905 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006925 | DLP-021-000006925 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006927 | DLP-021-000006927 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006958 | DLP-021-000006961 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007006 | DLP-021-000007006 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007022 | DLP-021-000007023 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007033 | DLP-021-000007033 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007038 | DLP-021-000007039 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007069 | DLP-021-000007069 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007085 | DLP-021-000007085 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007104 | DLP-021-000007105 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007109 | DLP-021-000007113 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007118 | DLP-021-000007118 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007177 | DLP-021-000007177 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007182 | DLP-021-000007182 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007207 | DLP-021-000007208 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007213 | DLP-021-000007213 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007219 | DLP-021-000007221 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007228 | DLP-021-000007228 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007239 | DLP-021-000007240 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007243 | DLP-021-000007244 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007274 | DLP-021-000007274 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007276 | DLP-021-000007287 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007305 | DLP-021-000007306 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007319 | DLP-021-000007319 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007331 | DLP-021-000007332 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007336 | DLP-021-000007336 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007355 | DLP-021-000007355 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007370 | DLP-021-000007370 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007376 | DLP-021-000007376 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007390 | DLP-021-000007390 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007402 | DLP-021-000007402 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007406 | DLP-021-000007412 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007420 | DLP-021-000007420 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007445 | DLP-021-000007446 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007485 | DLP-021-000007485 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007509 | DLP-021-000007511 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000007550 | DLP-021-000007550 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007576 | DLP-021-000007578 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007681 | DLP-021-000007687 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007878 | DLP-021-000007878 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007989 | DLP-021-000007989 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008003 | DLP-021-000008003 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008039 | DLP-021-000008039 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008043 | DLP-021-000008043 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008066 | DLP-021-000008066 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008070 | DLP-021-000008070 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008082 | DLP-021-000008082 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008121 | DLP-021-000008121 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008124 | DLP-021-000008124 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008131 | DLP-021-000008131 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008150 | DLP-021-000008150 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008158 | DLP-021-000008158 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008187 | DLP-021-000008187 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008189 | DLP-021-000008189 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008197 | DLP-021-000008197 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008211 | DLP-021-000008211 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008221 | DLP-021-000008221 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008239 | DLP-021-000008239 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008263 | DLP-021-000008263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008282 | DLP-021-000008282 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008288 | DLP-021-000008288 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008293 | DLP-021-000008293 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008323 | DLP-021-000008323 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008341 | DLP-021-000008341 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008361 | DLP-021-000008361 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008366 | DLP-021-000008366 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008386 | DLP-021-000008386 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008395 | DLP-021-000008395 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008407 | DLP-021-000008407 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008421 | DLP-021-000008421 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008425 | DLP-021-000008425 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008429 | DLP-021-000008429 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008431 | DLP-021-000008431 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008455 | DLP-021-000008455 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008471 | DLP-021-000008471 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008473 | DLP-021-000008473 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008475 | DLP-021-000008475 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008496 | DLP-021-000008496 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008499 | DLP-021-000008499 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008507 | DLP-021-000008507 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008564 | DLP-021-000008564 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008572 | DLP-021-000008572 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008574 | DLP-021-000008574 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008580 | DLP-021-000008581 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008588 | DLP-021-000008589 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008613 | DLP-021-000008613 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008618 | DLP-021-000008619 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008623 | DLP-021-000008623 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008627 | DLP-021-000008627 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008675 | DLP-021-000008675 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008681 | DLP-021-000008681 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008683 | DLP-021-000008683 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008722 | DLP-021-000008722 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008734 | DLP-021-000008734 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008758 | DLP-021-000008758 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008763 | DLP-021-000008763 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008839 | DLP-021-000008839 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008843 | DLP-021-000008843 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008886 | DLP-021-000008886 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008892 | DLP-021-000008892 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008926 | DLP-021-000008926 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008965 | DLP-021-000008965 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008982 | DLP-021-000008982 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008989 | DLP-021-000008989 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009000 | DLP-021-000009000 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009012 | DLP-021-000009012 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009045 | DLP-021-000009046 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009064 | DLP-021-000009064 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009127 | DLP-021-000009127 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009156 | DLP-021-000009156 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009166 | DLP-021-000009166 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009173 | DLP-021-000009173 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009194 | DLP-021-000009196 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009257 | DLP-021-000009257 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009264 | DLP-021-000009264 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009297 | DLP-021-000009297 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009357 | DLP-021-000009357 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009376 | DLP-021-000009376 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009491 | DLP-021-000009491 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009501 | DLP-021-000009501 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009549 | DLP-021-000009549 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009557 | DLP-021-000009557 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009559 | DLP-021-000009559 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009563 | DLP-021-000009563 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009567 | DLP-021-000009567 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009573 | DLP-021-000009574 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009581 | DLP-021-000009581 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009583 | DLP-021-000009584 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009586 | DLP-021-000009586 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009590 | DLP-021-000009590 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009607 | DLP-021-000009607 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009611 | DLP-021-000009611 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009615 | DLP-021-000009615 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009618 | DLP-021-000009618 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009620 | DLP-021-000009620 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009622 | DLP-021-000009622 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009631 | DLP-021-000009631 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009633 | DLP-021-000009633 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009646 | DLP-021-000009654 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009669 | DLP-021-000009669 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000009694 | DLP-021-000009694 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009749 | DLP-021-000009751 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009759 | DLP-021-000009759 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009775 | DLP-021-000009775 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009848 | DLP-021-000009850 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009967 | DLP-021-000009969 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009972 | DLP-021-000009972 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009990 | DLP-021-000009990 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000010117 | DLP-021-000010117 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010119 | DLP-021-000010119 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010257 | DLP-021-000010257 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010275 | DLP-021-000010275 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010281 | DLP-021-000010281 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010307 | DLP-021-000010307 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010355 | DLP-021-000010355 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010381 | DLP-021-000010381 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000010463 | DLP-021-000010463 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010549 | DLP-021-000010550 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010702 | DLP-021-000010702 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010812 | DLP-021-000010814 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000010818 | DLP-021-000010818 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011221 | DLP-021-000011221 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011231 | DLP-021-000011231 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011241 | DLP-021-000011241 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011251 | DLP-021-000011251 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011338 | DLP-021-000011339 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011376 | DLP-021-000011380 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011422 | DLP-021-000011422 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011438 | DLP-021-000011438 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011470 | DLP-021-000011470 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011477 | DLP-021-000011477 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011632 | DLP-021-000011632 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011702 | DLP-021-000011702 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011785 | DLP-021-000011788 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011790 | DLP-021-000011791 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011798 | DLP-021-000011799 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011805 | DLP-021-000011805 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011811 | DLP-021-000011812 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011818 | DLP-021-000011822 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011825 | DLP-021-000011825 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011829 | DLP-021-000011829 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011858 | DLP-021-000011861 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011863 | DLP-021-000011894 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011903 | DLP-021-000011903 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011930 | DLP-021-000011930 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011951 | DLP-021-000011951 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011959 | DLP-021-000011959 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000011963 | DLP-021-000011963 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000011997 | DLP-021-000012000 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012030 | DLP-021-000012030 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012055 | DLP-021-000012060 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012076 | DLP-021-000012076 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012079 | DLP-021-000012080 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012097 | DLP-021-000012097 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012115 | DLP-021-000012115 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012127 | DLP-021-000012127 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012170 | DLP-021-000012170 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012172 | DLP-021-000012172 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012178 | DLP-021-000012178 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012195 | DLP-021-000012196 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012238 | DLP-021-000012238 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012252 | DLP-021-000012256 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012272 | DLP-021-000012272 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012276 | DLP-021-000012276 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012326 | DLP-021-000012326 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012339 | DLP-021-000012339 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012355 | DLP-021-000012356 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012358 | DLP-021-000012363 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012387 | DLP-021-000012389 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012398 | DLP-021-000012398 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012430 | DLP-021-000012430 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012459 | DLP-021-000012459 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012497 | DLP-021-000012499 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012505 | DLP-021-000012508 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012530 | DLP-021-000012530 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012567 | DLP-021-000012567 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012571 | DLP-021-000012571 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012622 | DLP-021-000012623 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012635 | DLP-021-000012635 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012653 | DLP-021-000012653 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012665 | DLP-021-000012665 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012709 | DLP-021-000012709 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012714 | DLP-021-000012714 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012726 | DLP-021-000012726 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012743 | DLP-021-000012744 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012756 | DLP-021-000012756 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012789 | DLP-021-000012789 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012910 | DLP-021-000012910 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000012924 | DLP-021-000012924 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012970 | DLP-021-000012975 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012983 | DLP-021-000012986 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013006 | DLP-021-000013006 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013008 | DLP-021-000013008 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013020 | DLP-021-000013020 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013133 | DLP-021-000013133 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013205 | DLP-021-000013205 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013245 | DLP-021-000013245 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013263 | DLP-021-000013263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013490 | DLP-021-000013490 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013572 | DLP-021-000013572 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013604 | DLP-021-000013604 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013614 | DLP-021-000013614 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013623 | DLP-021-000013635 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013660 | DLP-021-000013660 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013750 | DLP-021-000013750 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013798 | DLP-021-000013798 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013849 | DLP-021-000013849 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013881 | DLP-021-000013881 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013885 | DLP-021-000013886 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013896 | DLP-021-000013897 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013908 | DLP-021-000013909 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013917 | DLP-021-000013917 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000013921 | DLP-021-000013921 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013941 | DLP-021-000013941 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013948 | DLP-021-000013949 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000013959 | DLP-021-000013959 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014046 | DLP-021-000014046 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014055 | DLP-021-000014055 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014063 | DLP-021-000014063 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014068 | DLP-021-000014068 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014116 | DLP-021-000014117 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014147 | DLP-021-000014147 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014160 | DLP-021-000014160 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014164 | DLP-021-000014164 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014173 | DLP-021-000014173 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014184 | DLP-021-000014184 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014191 | DLP-021-000014191 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014193 | DLP-021-000014193 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014232 | DLP-021-000014232 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014252 | DLP-021-000014252 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014255 | DLP-021-000014255 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014258 | DLP-021-000014258 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014263 | DLP-021-000014263 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014275 | DLP-021-000014276 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014289 | DLP-021-000014289 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014300 | DLP-021-000014300 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014327 | DLP-021-000014327 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014329 | DLP-021-000014329 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014360 | DLP-021-000014360 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014401 | DLP-021-000014401 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014409 | DLP-021-000014409 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014429 | DLP-021-000014433 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014439 | DLP-021-000014439 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014447 | DLP-021-000014447 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014484 | DLP-021-000014488 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014531 | DLP-021-000014532 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014538 | DLP-021-000014539 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014543 | DLP-021-000014543 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014546 | DLP-021-000014546 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014549 | DLP-021-000014549 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014566 | DLP-021-000014566 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014574 | DLP-021-000014575 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000007 | DLP-078-000000007 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000052 | DLP-078-000000052 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000084 | DLP-078-000000084 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000096 | DLP-078-000000096 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000109 | DLP-078-000000109 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000116 | DLP-078-000000117 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000129 | DLP-078-000000130 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000140 | DLP-078-000000140 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000178 | DLP-078-000000179 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000181 | DLP-078-000000181 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000184 | DLP-078-000000184 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000189 | DLP-078-000000189 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000197 | DLP-078-000000198 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000200 | DLP-078-000000200 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000203 | DLP-078-000000203 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000217 | DLP-078-000000217 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000223 | DLP-078-000000223 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000225 | DLP-078-000000225 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000227 | DLP-078-000000227 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000236 | DLP-078-000000236 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000250 | DLP-078-000000250 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000258 | DLP-078-000000262 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000264 | DLP-078-000000265 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000270 | DLP-078-000000271 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000273 | DLP-078-000000273 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000288 | DLP-078-000000289 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000296 | DLP-078-000000297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000301 | DLP-078-000000303 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000320 | DLP-078-000000321 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000324 | DLP-078-000000325 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000332 | DLP-078-000000332 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000342 | DLP-078-000000342 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000347 | DLP-078-000000347 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000351 | DLP-078-000000351 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000361 | DLP-078-000000361 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000410 | DLP-078-000000411 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000413 | DLP-078-000000415 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000417 | DLP-078-000000417 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000438 | DLP-078-000000438 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000450 | DLP-078-000000450 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000454 | DLP-078-000000454 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000456 | DLP-078-000000457 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000461 | DLP-078-000000461 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000465 | DLP-078-000000467 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000472 | DLP-078-000000472 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000479 | DLP-078-000000480 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000509 | DLP-078-000000509 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000515 | DLP-078-000000515 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000517 | DLP-078-000000517 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000535 | DLP-078-000000535 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000537 | DLP-078-000000538 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000549 | DLP-078-000000549 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000555 | DLP-078-000000555 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000560 | DLP-078-000000561 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000563 | DLP-078-000000563 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000569 | DLP-078-000000569 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000572 | DLP-078-000000572 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000579 | DLP-078-000000579 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000581 | DLP-078-000000581 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000584 | DLP-078-000000584 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000600 | DLP-078-000000600 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000620 | DLP-078-000000620 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000630 | DLP-078-000000630 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000638 | DLP-078-000000638 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000646 | DLP-078-000000646 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000648 | DLP-078-000000648 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000650 | DLP-078-000000650 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000660 | DLP-078-000000660 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000684 | DLP-078-000000684 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000692 | DLP-078-000000692 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000707 | DLP-078-000000707 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000710 | DLP-078-000000710 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000714 | DLP-078-000000714 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000718 | DLP-078-000000719 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000727 | DLP-078-000000727 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000742 | DLP-078-000000742 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000747 | DLP-078-000000750 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000753 | DLP-078-000000753 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000764 | DLP-078-000000764 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000768 | DLP-078-000000768 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000770 | DLP-078-000000770 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000782 | DLP-078-000000782 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000785 | DLP-078-000000785 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000787 | DLP-078-000000787 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000792 | DLP-078-000000792 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000795 | DLP-078-000000795 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000818 | DLP-078-000000820 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000823 | DLP-078-000000827 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000829 | DLP-078-000000830 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000834 | DLP-078-000000834 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000836 | DLP-078-000000836 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000838 | DLP-078-000000838 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000841 | DLP-078-000000841 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000858 | DLP-078-000000858 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000881 | DLP-078-000000881 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000886 | DLP-078-000000888 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000891 | DLP-078-000000893 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000907 | DLP-078-000000907 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000921 | DLP-078-000000921 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000923 | DLP-078-000000923 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000925 | DLP-078-000000925 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000935 | DLP-078-000000935 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000947 | DLP-078-000000947 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000950 | DLP-078-000000950 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000963 | DLP-078-000000963 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000970 | DLP-078-000000970 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000977 | DLP-078-000000977 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000981 | DLP-078-000000982 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001113 | DLP-078-000001113 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001115 | DLP-078-000001115 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001123 | DLP-078-000001123 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001127 | DLP-078-000001127 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001143 | DLP-078-000001143 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001145 | DLP-078-000001145 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001165 | DLP-078-000001165 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001197 | DLP-078-000001197 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001202 | DLP-078-000001202 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001223 | DLP-078-000001223 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001227 | DLP-078-000001227 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001233 | DLP-078-000001233 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001235 | DLP-078-000001235 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001255 | DLP-078-000001255 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001257 | DLP-078-000001259 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001262 | DLP-078-000001262 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001267 | DLP-078-000001267 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001269 | DLP-078-000001270 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001273 | DLP-078-000001274 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001276 | DLP-078-000001276 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001293 | DLP-078-000001293 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001298 | DLP-078-000001298 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001305 | DLP-078-000001306 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001314 | DLP-078-000001314 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001318 | DLP-078-000001318 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001323 | DLP-078-000001323 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001327 | DLP-078-000001327 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001331 | DLP-078-000001331 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001349 | DLP-078-000001350 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001352 | DLP-078-000001355 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001360 | DLP-078-000001360 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001415 | DLP-078-000001415 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001423 | DLP-078-000001423 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001442 | DLP-078-000001442 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001454 | DLP-078-000001454 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001459 | DLP-078-000001459 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001461 | DLP-078-000001461 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001464 | DLP-078-000001464 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001477 | DLP-078-000001478 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001481 | DLP-078-000001481 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001483 | DLP-078-000001483 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001493 | DLP-078-000001493 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001496 | DLP-078-000001496 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001503 | DLP-078-000001503 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001524 | DLP-078-000001524 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001527 | DLP-078-000001527 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001531 | DLP-078-000001531 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001538 | DLP-078-000001538 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001546 | DLP-078-000001546 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001555 | DLP-078-000001555 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001575 | DLP-078-000001575 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001593 | DLP-078-000001594 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001601 | DLP-078-000001601 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001604 | DLP-078-000001604 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001610 | DLP-078-000001618 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001621 | DLP-078-000001624 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001641 | DLP-078-000001644 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001646 | DLP-078-000001652 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001655 | DLP-078-000001657 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001671 | DLP-078-000001674 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001682 | DLP-078-000001683 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001686 | DLP-078-000001686 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001688 | DLP-078-000001689 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001692 | DLP-078-000001692 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001694 | DLP-078-000001694 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001706 | DLP-078-000001706 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001717 | DLP-078-000001717 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001720 | DLP-078-000001720 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001724 | DLP-078-000001724 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001738 | DLP-078-000001738 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001740 | DLP-078-000001740 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001747 | DLP-078-000001747 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001749 | DLP-078-000001749 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001751 | DLP-078-000001751 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001767 | DLP-078-000001770 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001775 | DLP-078-000001775 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001781 | DLP-078-000001781 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001783 | DLP-078-000001783 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001798 | DLP-078-000001798 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001807 | DLP-078-000001808 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001812 | DLP-078-000001813 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001816 | DLP-078-000001817 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001819 | DLP-078-000001819 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001847 | DLP-078-000001847 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001862 | DLP-078-000001862 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001871 | DLP-078-000001871 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001873 | DLP-078-000001873 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001877 | DLP-078-000001877 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001887 | DLP-078-000001887 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001894 | DLP-078-000001894 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001902 | DLP-078-000001902 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001909 | DLP-078-000001909 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001919 | DLP-078-000001919 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001931 | DLP-078-000001931 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001933 | DLP-078-000001933 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001935 | DLP-078-000001935 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001940 | DLP-078-000001940 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001951 | DLP-078-000001955 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001957 | DLP-078-000001957 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001959 | DLP-078-000001960 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001963 | DLP-078-000001963 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001973 | DLP-078-000001974 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001976 | DLP-078-000001976 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001979 | DLP-078-000001980 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001983 | DLP-078-000001983 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001985 | DLP-078-000001986 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001988 | DLP-078-000001988 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001994 | DLP-078-000001994 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002009 | DLP-078-000002010 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002014 | DLP-078-000002016 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002019 | DLP-078-000002019 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002021 | DLP-078-000002025 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002031 | DLP-078-000002032 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002043 | DLP-078-000002044 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002060 | DLP-078-000002060 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002090 | DLP-078-000002090 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002101 | DLP-078-000002102 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002133 | DLP-078-000002133 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002159 | DLP-078-000002159 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002162 | DLP-078-000002162 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002165 | DLP-078-000002165 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002172 | DLP-078-000002172 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002178 | DLP-078-000002179 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002181 | DLP-078-000002181 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002240 | DLP-078-000002240 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002244 | DLP-078-000002244 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002252 | DLP-078-000002252 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002254 | DLP-078-000002255 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002257 | DLP-078-000002258 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002265 | DLP-078-000002265 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002278 | DLP-078-000002278 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002294 | DLP-078-000002295 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002297 | DLP-078-000002297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002329 | DLP-078-000002329 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002332 | DLP-078-000002332 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002334 | DLP-078-000002334 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002337 | DLP-078-000002337 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002339 | DLP-078-000002339 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002344 | DLP-078-000002345 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002354 | DLP-078-000002354 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002357 | DLP-078-000002358 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002360 | DLP-078-000002360 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002362 | DLP-078-000002362 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002364 | DLP-078-000002364 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002378 | DLP-078-000002378 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002392 | DLP-078-000002392 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002399 | DLP-078-000002399 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002427 | DLP-078-000002429 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002440 | DLP-078-000002441 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002521 | DLP-078-000002523 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002554 | DLP-078-000002554 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002584 | DLP-078-000002584 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002590 | DLP-078-000002590 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002593 | DLP-078-000002593 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002598 | DLP-078-000002598 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002603 | DLP-078-000002603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002605 | DLP-078-000002605 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002610 | DLP-078-000002610 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002613 | DLP-078-000002613 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002639 | DLP-078-000002640 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002647 | DLP-078-000002647 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002664 | DLP-078-000002665 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002671 | DLP-078-000002671 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002680 | DLP-078-000002680 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002683 | DLP-078-000002684 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002689 | DLP-078-000002689 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002694 | DLP-078-000002694 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002696 | DLP-078-000002698 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002700 | DLP-078-000002702 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002707 | DLP-078-000002707 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002709 | DLP-078-000002709 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002712 | DLP-078-000002712 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002719 | DLP-078-000002719 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002723 | DLP-078-000002723 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002738 | DLP-078-000002738 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002747 | DLP-078-000002747 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002759 | DLP-078-000002761 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002763 | DLP-078-000002767 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002771 | DLP-078-000002772 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002776 | DLP-078-000002776 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002796 | DLP-078-000002796 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002807 | DLP-078-000002807 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002817 | DLP-078-000002818 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002822 | DLP-078-000002822 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002831 | DLP-078-000002831 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002833 | DLP-078-000002834 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002840 | DLP-078-000002840 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002848 | DLP-078-000002848 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002854 | DLP-078-000002855 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002894 | DLP-078-000002894 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002900 | DLP-078-000002901 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002905 | DLP-078-000002905 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002920 | DLP-078-000002921 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002934 | DLP-078-000002934 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002955 | DLP-078-000002955 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002972 | DLP-078-000002972 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002980 | DLP-078-000002980 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002986 | DLP-078-000002986 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002988 | DLP-078-000002989 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003005 | DLP-078-000003005 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003029 | DLP-078-000003031 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003038 | DLP-078-000003039 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003054 | DLP-078-000003054 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003065 | DLP-078-000003065 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003068 | DLP-078-000003068 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003070 | DLP-078-000003070 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003076 | DLP-078-000003077 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003081 | DLP-078-000003081 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003083 | DLP-078-000003083 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003111 | DLP-078-000003111 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003116 | DLP-078-000003116 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003174 | DLP-078-000003174 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003181 | DLP-078-000003182 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003199 | DLP-078-000003199 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003205 | DLP-078-000003205 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003246 | DLP-078-000003246 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003326 | DLP-078-000003330 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003341 | DLP-078-000003344 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003346 | DLP-078-000003346 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003373 | DLP-078-000003374 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003404 | DLP-078-000003404 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003411 | DLP-078-000003411 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003460 | DLP-078-000003462 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003466 | DLP-078-000003466 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003478 | DLP-078-000003478 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003484 | DLP-078-000003488 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003512 | DLP-078-000003514 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003517 | DLP-078-000003517 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003540 | DLP-078-000003540 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003551 | DLP-078-000003556 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003568 | DLP-078-000003575 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003579 | DLP-078-000003579 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003598 | DLP-078-000003598 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003603 | DLP-078-000003603 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003665 | DLP-078-000003665 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003708 | DLP-078-000003708 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003717 | DLP-078-000003718 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003728 | DLP-078-000003747 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003750 | DLP-078-000003750 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003784 | DLP-078-000003784 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003803 | DLP-078-000003809 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003837 | DLP-078-000003837 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003853 | DLP-078-000003856 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003900 | DLP-078-000003923 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003931 | DLP-078-000003931 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003997 | DLP-078-000004000 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004003 | DLP-078-000004005 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004031 | DLP-078-000004032 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004036 | DLP-078-000004039 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004044 | DLP-078-000004047 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004052 | DLP-078-000004053 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004069 | DLP-078-000004069 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004071 | DLP-078-000004071 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004132 | DLP-078-000004133 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004140 | DLP-078-000004203 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004231 | DLP-078-000004231 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004250 | DLP-078-000004251 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004281 | DLP-078-000004286 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004341 | DLP-078-000004341 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004348 | DLP-078-000004348 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004355 | DLP-078-000004357 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004359 | DLP-078-000004359 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004381 | DLP-078-000004382 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004389 | DLP-078-000004389 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004391 | DLP-078-000004391 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004426 | DLP-078-000004426 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004435 | DLP-078-000004435 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004441 | DLP-078-000004442 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004445 | DLP-078-000004447 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004460 | DLP-078-000004574 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004584 | DLP-078-000004584 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004587 | DLP-078-000004587 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004622 | DLP-078-000004622 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004625 | DLP-078-000004625 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004640 | DLP-078-000004641 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004643 | DLP-078-000004683 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004685 | DLP-078-000004685 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004687 | DLP-078-000004687 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004689 | DLP-078-000004689 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004691 | DLP-078-000004692 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004717 | DLP-078-000004717 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004725 | DLP-078-000004726 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004792 | DLP-078-000004792 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004810 | DLP-078-000004810 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004820 | DLP-078-000004820 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004827 | DLP-078-000004827 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004835 | DLP-078-000004843 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004846 | DLP-078-000004846 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004849 | DLP-078-000004849 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004851 | DLP-078-000004853 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004856 | DLP-078-000004856 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004869 | DLP-078-000004875 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004877 | DLP-078-000004877 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004892 | DLP-078-000004898 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004902 | DLP-078-000004903 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004907 | DLP-078-000004918 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004924 | DLP-078-000004924 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004990 | DLP-078-000004999 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005015 | DLP-078-000005015 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005036 | DLP-078-000005036 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005065 | DLP-078-000005065 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005067 | DLP-078-000005067 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005074 | DLP-078-000005074 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005101 | DLP-078-000005101 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005105 | DLP-078-000005105 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005107 | DLP-078-000005108 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005119 | DLP-078-000005122 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005127 | DLP-078-000005129 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005149 | DLP-078-000005150 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005156 | DLP-078-000005162 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005166 | DLP-078-000005167 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005170 | DLP-078-000005182 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005188 | DLP-078-000005191 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005194 | DLP-078-000005195 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005224 | DLP-078-000005226 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005282 | DLP-078-000005282 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005285 | DLP-078-000005285 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005315 | DLP-078-000005315 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005320 | DLP-078-000005320 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005325 | DLP-078-000005327 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005334 | DLP-078-000005335 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005358 | DLP-078-000005359 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005383 | DLP-078-000005383 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005402 | DLP-078-000005402 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005418 | DLP-078-000005418 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005427 | DLP-078-000005430 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005434 | DLP-078-000005434 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005440 | DLP-078-000005443 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005449 | DLP-078-000005449 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005453 | DLP-078-000005456 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005472 | DLP-078-000005473 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005517 | DLP-078-000005518 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005549 | DLP-078-000005557 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005564 | DLP-078-000005572 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005578 | DLP-078-000005578 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005603 | DLP-078-000005604 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005616 | DLP-078-000005616 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005621 | DLP-078-000005624 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005640 | DLP-078-000005640 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005647 | DLP-078-000005647 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005650 | DLP-078-000005650 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005652 | DLP-078-000005655 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005659 | DLP-078-000005661 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005669 | DLP-078-000005669 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005674 | DLP-078-000005675 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005690 | DLP-078-000005695 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005735 | DLP-078-000005735 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005737 | DLP-078-000005737 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005739 | DLP-078-000005739 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005761 | DLP-078-000005761 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005764 | DLP-078-000005765 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005767 | DLP-078-000005767 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005776 | DLP-078-000005776 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005782 | DLP-078-000005782 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005797 | DLP-078-000005797 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005800 | DLP-078-000005800 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005805 | DLP-078-000005810 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005821 | DLP-078-000005832 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005834 | DLP-078-000005834 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005868 | DLP-078-000005868 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005873 | DLP-078-000005873 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005916 | DLP-078-000005918 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005931 | DLP-078-000005931 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005945 | DLP-078-000005946 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005950 | DLP-078-000005950 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005954 | DLP-078-000005955 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005958 | DLP-078-000005960 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005962 | DLP-078-000005962 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005964 | DLP-078-000005964 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005970 | DLP-078-000005970 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005979 | DLP-078-000005981 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005984 | DLP-078-000005986 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005996 | DLP-078-000005997 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006005 | DLP-078-000006005 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006007 | DLP-078-000006008 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006014 | DLP-078-000006016 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006021 | DLP-078-000006021 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006024 | DLP-078-000006034 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006037 | DLP-078-000006037 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006044 | DLP-078-000006044 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006050 | DLP-078-000006050 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006053 | DLP-078-000006054 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006056 | DLP-078-000006074 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006083 | DLP-078-000006083 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006099 | DLP-078-000006099 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006101 | DLP-078-000006101 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006103 | DLP-078-000006104 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006116 | DLP-078-000006117 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006130 | DLP-078-000006131 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006134 | DLP-078-000006136 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006139 | DLP-078-000006139 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006143 | DLP-078-000006143 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006145 | DLP-078-000006147 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006154 | DLP-078-000006159 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006164 | DLP-078-000006166 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006174 | DLP-078-000006175 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006177 | DLP-078-000006179 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006181 | DLP-078-000006183 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006188 | DLP-078-000006196 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006199 | DLP-078-000006202 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006230 | DLP-078-000006230 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006233 | DLP-078-000006235 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006249 | DLP-078-000006249 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006259 | DLP-078-000006269 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006287 | DLP-078-000006287 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006291 | DLP-078-000006292 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006294 | DLP-078-000006294 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006296 | DLP-078-000006296 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006302 | DLP-078-000006304 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006318 | DLP-078-000006318 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006346 | DLP-078-000006352 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006366 | DLP-078-000006366 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006376 | DLP-078-000006378 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006381 | DLP-078-000006381 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006385 | DLP-078-000006385 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006394 | DLP-078-000006394 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006401 | DLP-078-000006401 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006405 | DLP-078-000006405 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006426 | DLP-078-000006426 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006428 | DLP-078-000006428 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006436 | DLP-078-000006436 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006439 | DLP-078-000006467 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006471 | DLP-078-000006471 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006479 | DLP-078-000006480 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006483 | DLP-078-000006484 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006490 | DLP-078-000006491 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006500 | DLP-078-000006531 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006537 | DLP-078-000006540 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006543 | DLP-078-000006543 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006561 | DLP-078-000006561 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006570 | DLP-078-000006571 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006573 | DLP-078-000006574 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006588 | DLP-078-000006590 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006604 | DLP-078-000006612 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006625 | DLP-078-000006631 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006643 | DLP-078-000006643 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006669 | DLP-078-000006669 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006672 | DLP-078-000006680 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006688 | DLP-078-000006689 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006700 | DLP-078-000006700 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006710 | DLP-078-000006713 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006720 | DLP-078-000006720 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006723 | DLP-078-000006724 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006730 | DLP-078-000006730 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006805 | DLP-078-000006807 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006810 | DLP-078-000006811 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006814 | DLP-078-000006814 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006817 | DLP-078-000006817 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006819 | DLP-078-000006821 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006826 | DLP-078-000006826 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006847 | DLP-078-000006847 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006852 | DLP-078-000006852 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006854 | DLP-078-000006854 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006861 | DLP-078-000006861 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006867 | DLP-078-000006868 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006878 | DLP-078-000006879 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006881 | DLP-078-000006884 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006889 | DLP-078-000006890 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006899 | DLP-078-000006901 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006903 | DLP-078-000006903 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006907 | DLP-078-000006913 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006919 | DLP-078-000006919 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006926 | DLP-078-000006931 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006936 | DLP-078-000006944 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006947 | DLP-078-000006947 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006953 | DLP-078-000006956 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006982 | DLP-078-000006983 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007016 | DLP-078-000007017 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007026 | DLP-078-000007026 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007028 | DLP-078-000007029 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007031 | DLP-078-000007031 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007061 | DLP-078-000007061 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007088 | DLP-078-000007089 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007094 | DLP-078-000007094 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007097 | DLP-078-000007103 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007106 | DLP-078-000007106 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007109 | DLP-078-000007109 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007112 | DLP-078-000007115 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007125 | DLP-078-000007125 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007138 | DLP-078-000007138 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007150 | DLP-078-000007152 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007159 | DLP-078-000007159 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007162 | DLP-078-000007163 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007176 | DLP-078-000007176 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007179 | DLP-078-000007181 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007191 | DLP-078-000007191 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007193 | DLP-078-000007193 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007196 | DLP-078-000007197 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007199 | DLP-078-000007199 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007222 | DLP-078-000007223 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007225 | DLP-078-000007230 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007233 | DLP-078-000007233 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007236 | DLP-078-000007236 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007244 | DLP-078-000007245 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007263 | DLP-078-000007263 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007284 | DLP-078-000007285 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007287 | DLP-078-000007287 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007292 | DLP-078-000007293 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007310 | DLP-078-000007311 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007314 | DLP-078-000007314 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007319 | DLP-078-000007319 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007334 | DLP-078-000007336 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007352 | DLP-078-000007354 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007363 | DLP-078-000007365 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007372 | DLP-078-000007372 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007386 | DLP-078-000007387 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007389 | DLP-078-000007390 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007423 | DLP-078-000007425 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007459 | DLP-078-000007460 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007469 | DLP-078-000007475 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007479 | DLP-078-000007513 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007515 | DLP-078-000007516 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007518 | DLP-078-000007526 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007534 | DLP-078-000007534 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007537 | DLP-078-000007538 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007546 | DLP-078-000007548 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007555 | DLP-078-000007555 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007560 | DLP-078-000007566 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007573 | DLP-078-000007574 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007592 | DLP-078-000007593 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007604 | DLP-078-000007606 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007618 | DLP-078-000007620 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007622 | DLP-078-000007622 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007629 | DLP-078-000007630 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007635 | DLP-078-000007635 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007637 | DLP-078-000007638 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007640 | DLP-078-000007640 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007646 | DLP-078-000007646 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007649 | DLP-078-000007649 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007670 | DLP-078-000007670 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007688 | DLP-078-000007698 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007701 | DLP-078-000007704 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007708 | DLP-078-000007709 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007719 | DLP-078-000007720 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007725 | DLP-078-000007726 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007733 | DLP-078-000007735 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007757 | DLP-078-000007762 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007769 | DLP-078-000007770 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007784 | DLP-078-000007785 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007796 | DLP-078-000007796 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007799 | DLP-078-000007801 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007813 | DLP-078-000007830 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007838 | DLP-078-000007841 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000013 | DLP-091-000000013 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000031 | DLP-091-000000031 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000036 | DLP-091-000000036 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000049 | DLP-091-000000049 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000074 | DLP-091-000000074 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000086 | DLP-091-000000086 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000093 | DLP-091-000000096 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000098 | DLP-091-000000098 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000101 | DLP-091-000000101 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000109 | DLP-091-000000109 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000113 | DLP-091-000000113 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000128 | DLP-091-000000128 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000131 | DLP-091-000000131 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000133 | DLP-091-000000133 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000166 | DLP-091-000000166 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000171 | DLP-091-000000171 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000186 | DLP-091-000000186 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000193 | DLP-091-000000193 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000229 | DLP-091-000000230 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000237 | DLP-091-000000238 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000243 | DLP-091-000000243 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000245 | DLP-091-000000245 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000249 | DLP-091-000000249 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000252 | DLP-091-000000252 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000256 | DLP-091-000000256 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000262 | DLP-091-000000262 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000264 | DLP-091-000000265 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000271 | DLP-091-000000271 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000278 | DLP-091-000000278 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000280 | DLP-091-000000280 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000287 | DLP-091-000000287 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000290 | DLP-091-000000290 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000292 | DLP-091-000000292 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000301 | DLP-091-000000301 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000309 | DLP-091-000000309 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000343 | DLP-091-000000343 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000358 | DLP-091-000000358 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000371 | DLP-091-000000371 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000374 | DLP-091-000000374 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000403 | DLP-091-000000403 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000442 | DLP-091-000000442 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000449 | DLP-091-000000449 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000451 | DLP-091-000000451 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000453 | DLP-091-000000453 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000470 | DLP-091-000000471 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000479 | DLP-091-000000479 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000481 | DLP-091-000000481 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000483 | DLP-091-000000483 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000488 | DLP-091-000000488 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000490 | DLP-091-000000490 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000527 | DLP-091-000000527 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000533 | DLP-091-000000533 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000539 | DLP-091-000000539 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000541 | DLP-091-000000541 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000543 | DLP-091-000000543 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000546 | DLP-091-000000546 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000548 | DLP-091-000000548 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000553 | DLP-091-000000553 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000555 | DLP-091-000000555 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000557 | DLP-091-000000557 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000563 | DLP-091-000000563 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000565 | DLP-091-000000565 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000602 | DLP-091-000000602 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000604 | DLP-091-000000605 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000610 | DLP-091-000000610 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000622 | DLP-091-000000622 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000625 | DLP-091-000000625 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000630 | DLP-091-000000630 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000642 | DLP-091-000000642 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000670 | DLP-091-000000670 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000678 | DLP-091-000000678 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000682 | DLP-091-000000682 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000685 | DLP-091-000000685 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000687 | DLP-091-000000687 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000693 | DLP-091-000000693 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000697 | DLP-091-000000697 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000700 | DLP-091-000000700 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000705 | DLP-091-000000705 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000721 | DLP-091-000000721 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000724 | DLP-091-000000724 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000729 | DLP-091-000000729 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000731 | DLP-091-000000733 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000736 | DLP-091-000000736 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000740 | DLP-091-000000740 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000753 | DLP-091-000000753 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000000761 | DLP-091-000000762 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000807 | DLP-091-000000807 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000840 | DLP-091-000000840 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000848 | DLP-091-000000848 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000892 | DLP-091-000000892 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000940 | DLP-091-000000940 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000950 | DLP-091-000000950 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001026 | DLP-091-000001026 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001045 | DLP-091-000001045 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001047 | DLP-091-000001047 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001049 | DLP-091-000001049 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001059 | DLP-091-000001059 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001074 | DLP-091-000001075 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001080 | DLP-091-000001080 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001086 | DLP-091-000001086 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001100 | DLP-091-000001100 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001102 | DLP-091-000001102 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001112 | DLP-091-000001112 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001132 | DLP-091-000001133 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001146 | DLP-091-000001147 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001159 | DLP-091-000001159 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001178 | DLP-091-000001178 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001245 | DLP-091-000001245 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001248 | DLP-091-000001248 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001260 | DLP-091-000001260 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001267 | DLP-091-000001267 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001270 | DLP-091-000001270 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001283 | DLP-091-000001283 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001287 | DLP-091-000001288 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001298 | DLP-091-000001298 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001308 | DLP-091-000001309 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001337 | DLP-091-000001337 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001345 | DLP-091-000001345 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001347 | DLP-091-000001347 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001358 | DLP-091-000001360 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001362 | DLP-091-000001363 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001365 | DLP-091-000001366 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001378 | DLP-091-000001378 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001380 | DLP-091-000001380 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001383 | DLP-091-000001383 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001388 | DLP-091-000001388 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001391 | DLP-091-000001391 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001395 | DLP-091-000001395 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001400 | DLP-091-000001400 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001408 | DLP-091-000001408 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001410 | DLP-091-000001410 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001421 | DLP-091-000001421 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001423 | DLP-091-000001423 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001435 | DLP-091-000001436 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001438 | DLP-091-000001438 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001445 | DLP-091-000001445 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001452 | DLP-091-000001452 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001464 | DLP-091-000001465 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001539 | DLP-091-000001539 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001556 | DLP-091-000001556 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001558 | DLP-091-000001558 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001561 | DLP-091-000001561 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001564 | DLP-091-000001564 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001566 | DLP-091-000001566 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001578 | DLP-091-000001578 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001580 | DLP-091-000001580 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001656 | DLP-091-000001656 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001674 | DLP-091-000001674 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001688 | DLP-091-000001688 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001692 | DLP-091-000001692 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001694 | DLP-091-000001694 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001709 | DLP-091-000001710 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001714 | DLP-091-000001717 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001725 | DLP-091-000001726 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001738 | DLP-091-000001739 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001745 | DLP-091-000001745 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001747 | DLP-091-000001747 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001778 | DLP-091-000001778 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001788 | DLP-091-000001788 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001791 | DLP-091-000001791 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001796 | DLP-091-000001796 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001806 | DLP-091-000001809 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001833 | DLP-091-000001838 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001875 | DLP-091-000001878 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001918 | DLP-091-000001919 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001921 | DLP-091-000001922 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001938 | DLP-091-000001941 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001944 | DLP-091-000001944 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001946 | DLP-091-000001946 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001975 | DLP-091-000001977 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001979 | DLP-091-000002040 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002042 | DLP-091-000002077 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002113 | DLP-091-000002114 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002124 | DLP-091-000002127 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002130 | DLP-091-000002133 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002184 | DLP-091-000002186 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002220 | DLP-091-000002220 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002228 | DLP-091-000002230 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002271 | DLP-091-000002271 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002287 | DLP-091-000002290 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002300 | DLP-091-000002303 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002380 | DLP-091-000002380 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002383 | DLP-091-000002385 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002413 | DLP-091-000002415 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002417 | DLP-091-000002417 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002420 | DLP-091-000002422 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002450 | DLP-091-000002451 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002490 | DLP-091-000002490 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002496 | DLP-091-000002496 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002544 | DLP-091-000002548 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002550 | DLP-091-000002562 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002565 | DLP-091-000002565 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002595 | DLP-091-000002598 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002633 | DLP-091-000002634 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002642 | DLP-091-000002642 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002645 | DLP-091-000002650 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002656 | DLP-091-000002656 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002683 | DLP-091-000002700 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002709 | DLP-091-000002716 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002719 | DLP-091-000002741 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002746 | DLP-091-000002748 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002761 | DLP-091-000002769 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002780 | DLP-091-000002780 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002784 | DLP-091-000002784 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002788 | DLP-091-000002789 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002792 | DLP-091-000002792 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002803 | DLP-091-000002811 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002832 | DLP-091-000002833 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002862 | DLP-091-000002862 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002870 | DLP-091-000002870 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002875 | DLP-091-000002875 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002877 | DLP-091-000002880 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002883 | DLP-091-000002883 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002891 | DLP-091-000002891 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002899 | DLP-091-000002899 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002912 | DLP-091-000002913 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002934 | DLP-091-000002934 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002946 | DLP-091-000002946 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002951 | DLP-091-000002953 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002985 | DLP-091-000002990 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003031 | DLP-091-000003031 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003049 | DLP-091-000003051 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003058 | DLP-091-000003059 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003073 | DLP-091-000003073 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003085 | DLP-091-000003085 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003089 | DLP-091-000003089 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003092 | DLP-091-000003093 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003095 | DLP-091-000003095 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003098 | DLP-091-000003098 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003112 | DLP-091-000003113 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003130 | DLP-091-000003130 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003136 | DLP-091-000003140 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003170 | DLP-091-000003175 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003179 | DLP-091-000003182 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003205 | DLP-091-000003216 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003218 | DLP-091-000003228 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003230 | DLP-091-000003236 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003238 | DLP-091-000003238 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003246 | DLP-091-000003246 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003264 | DLP-091-000003270 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003281 | DLP-091-000003282 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003311 | DLP-091-000003312 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003316 | DLP-091-000003408 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003412 | DLP-091-000003420 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003425 | DLP-091-000003425 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000003466 | DLP-091-000003466 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003469 | DLP-091-000003470 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000007 | DLP-092-000000007 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000024 | DLP-092-000000024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000027 | DLP-092-000000027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000035 | DLP-092-000000036 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000052 | DLP-092-000000052 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000054 | DLP-092-000000055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000057 | DLP-092-000000057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000085 | DLP-092-000000085 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000087 | DLP-092-000000087 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000094 | DLP-092-000000094 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000101 | DLP-092-000000101 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000103 | DLP-092-000000103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000108 | DLP-092-000000108 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000110 | DLP-092-000000111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000114 | DLP-092-000000114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000120 | DLP-092-000000120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000125 | DLP-092-000000125 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000132 | DLP-092-000000132 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000158 | DLP-092-000000158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000161 | DLP-092-000000161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000180 | DLP-092-000000180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000184 | DLP-092-000000184 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000194 | DLP-092-000000194 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000272 | DLP-092-000000272 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000276 | DLP-092-000000277 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000280 | DLP-092-000000280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000328 | DLP-092-000000328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000341 | DLP-092-000000341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000361 | DLP-092-000000361 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000365 | DLP-092-000000366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000391 | DLP-092-000000392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000400 | DLP-092-000000406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000420 | DLP-092-000000420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000424 | DLP-092-000000424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000426 | DLP-092-000000426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000434 | DLP-092-000000434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000438 | DLP-092-000000439 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000444 | DLP-092-000000445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000447 | DLP-092-000000447 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000462 | DLP-092-000000463 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000475 | DLP-092-000000476 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000489 | DLP-092-000000489 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000523 | DLP-092-000000523 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000526 | DLP-092-000000526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000540 | DLP-092-000000540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000558 | DLP-092-000000560 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000567 | DLP-092-000000567 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000571 | DLP-092-000000571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000588 | DLP-092-000000589 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000592 | DLP-092-000000592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000599 | DLP-092-000000599 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000603 | DLP-092-000000603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000608 | DLP-092-000000608 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000612 | DLP-092-000000614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000655 | DLP-092-000000656 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000666 | DLP-092-000000666 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000678 | DLP-092-000000678 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000723 | DLP-092-000000723 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000733 | DLP-092-000000734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000737 | DLP-092-000000738 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000856 | DLP-092-000000857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000882 | DLP-092-000000884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000899 | DLP-092-000000899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000907 | DLP-092-000000907 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000920 | DLP-092-000000920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000941 | DLP-092-000000942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000947 | DLP-092-000000949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000965 | DLP-092-000000967 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000974 | DLP-092-000000974 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000980 | DLP-092-000000980 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000985 | DLP-092-000000985 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000996 | DLP-092-000000998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001011 | DLP-092-000001011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001027 | DLP-092-000001028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001038 | DLP-092-000001040 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001051 | DLP-092-000001052 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001056 | DLP-092-000001063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001073 | DLP-092-000001073 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001129 | DLP-092-000001130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001133 | DLP-092-000001133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001150 | DLP-092-000001151 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001186 | DLP-092-000001189 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001201 | DLP-092-000001201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001213 | DLP-092-000001213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001223 | DLP-092-000001225 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001241 | DLP-092-000001244 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001276 | DLP-092-000001279 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001283 | DLP-092-000001283 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001336 | DLP-092-000001341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001343 | DLP-092-000001343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001347 | DLP-092-000001347 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001352 | DLP-092-000001352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001388 | DLP-092-000001388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001403 | DLP-092-000001405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001426 | DLP-092-000001426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001501 | DLP-092-000001502 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001511 | DLP-092-000001511 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001528 | DLP-092-000001528 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001532 | DLP-092-000001532 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001571 | DLP-092-000001571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001575 | DLP-092-000001575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001594 | DLP-092-000001596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001601 | DLP-092-000001602 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001604 | DLP-092-000001605 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001609 | DLP-092-000001609 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001644 | DLP-092-000001645 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001649 | DLP-092-000001649 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001656 | DLP-092-000001657 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001676 | DLP-092-000001676 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001715 | DLP-092-000001715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001717 | DLP-092-000001717 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001730 | DLP-092-000001733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001754 | DLP-092-000001754 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001818 | DLP-092-000001824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000001 | DLP-093-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000014 | DLP-093-000000014 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000016 | DLP-093-000000016 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000032 | DLP-093-000000032 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000047 | DLP-093-000000047 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000120 | DLP-093-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000163 | DLP-093-000000163 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000178 | DLP-093-000000178 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000267 | DLP-093-000000267 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000269 | DLP-093-000000269 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000283 | DLP-093-000000284 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000286 | DLP-093-000000287 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000301 | DLP-093-000000303 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000341 | DLP-093-000000341 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000347 | DLP-093-000000347 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000387 | DLP-093-000000387 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000390 | DLP-093-000000390 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000397 | DLP-093-000000398 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000439 | DLP-093-000000439 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000453 | DLP-093-000000453 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000456 | DLP-093-000000456 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000485 | DLP-093-000000486 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000523 | DLP-093-000000523 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000583 | DLP-093-000000583 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000620 | DLP-093-000000620 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000677 | DLP-093-000000677 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000724 | DLP-093-000000724 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000790 | DLP-093-000000790 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000792 | DLP-093-000000792 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000795 | DLP-093-000000795 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000820 | DLP-093-000000820 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000822 | DLP-093-000000823 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000843 | DLP-093-000000843 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000846 | DLP-093-000000846 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000894 | DLP-093-000000894 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000916 | DLP-093-000000917 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000924 | DLP-093-000000924 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000992 | DLP-093-000000992 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001002 | DLP-093-000001002 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001015 | DLP-093-000001015 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001114 | DLP-093-000001114 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001150 | DLP-093-000001150 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001154 | DLP-093-000001159 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001167 | DLP-093-000001167 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001177 | DLP-093-000001181 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001183 | DLP-093-000001184 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001194 | DLP-093-000001194 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001196 | DLP-093-000001200 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001206 | DLP-093-000001206 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001231 | DLP-093-000001231 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001237 | DLP-093-000001237 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001249 | DLP-093-000001249 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001253 | DLP-093-000001259 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001284 | DLP-093-000001284 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001302 | DLP-093-000001302 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001308 | DLP-093-000001308 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001316 | DLP-093-000001317 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001395 | DLP-093-000001395 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001491 | DLP-093-000001491 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001519 | DLP-093-000001519 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001523 | DLP-093-000001523 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001554 | DLP-093-000001554 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001611 | DLP-093-000001611 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001655 | DLP-093-000001657 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001730 | DLP-093-000001730 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001781 | DLP-093-000001784 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001796 | DLP-093-000001797 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001864 | DLP-093-000001865 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000001867 | DLP-093-000001868 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001872 | DLP-093-000001872 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001874 | DLP-093-000001874 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001900 | DLP-093-000001900 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001907 | DLP-093-000001907 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001927 | DLP-093-000001929 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001947 | DLP-093-000001951 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001954 | DLP-093-000001960 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002008 | DLP-093-000002008 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002015 | DLP-093-000002015 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002026 | DLP-093-000002026 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002056 | DLP-093-000002056 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002059 | DLP-093-000002061 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002068 | DLP-093-000002068 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002104 | DLP-093-000002104 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002134 | DLP-093-000002134 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002136 | DLP-093-000002136 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002150 | DLP-093-000002150 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002179 | DLP-093-000002179 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002222 | DLP-093-000002222 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002601 | DLP-093-000002602 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002607 | DLP-093-000002607 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002628 | DLP-093-000002630 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002672 | DLP-093-000002672 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000002777 | DLP-093-000002778 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002780 | DLP-093-000002791 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002793 | DLP-093-000002796 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002799 | DLP-093-000002801 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002813 | DLP-093-000002816 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002819 | DLP-093-000002819 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002880 | DLP-093-000002880 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000002998 | DLP-093-000002999 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003043 | DLP-093-000003054 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003129 | DLP-093-000003129 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003133 | DLP-093-000003161 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003163 | DLP-093-000003172 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003179 | DLP-093-000003186 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003188 | DLP-093-000003188 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003190 | DLP-093-000003190 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003192 | DLP-093-000003195 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003197 | DLP-093-000003201 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003203 | DLP-093-000003208 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003211 | DLP-093-000003219 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003221 | DLP-093-000003225 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003227 | DLP-093-000003228 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003230 | DLP-093-000003232 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003234 | DLP-093-000003234 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003301 | DLP-093-000003301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003304 | DLP-093-000003304 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003349 | DLP-093-000003349 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003411 | DLP-093-000003411 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003426 | DLP-093-000003426 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003440 | DLP-093-000003440 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003455 | DLP-093-000003455 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003462 | DLP-093-000003462 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003464 | DLP-093-000003464 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003526 | DLP-093-000003527 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003538 | DLP-093-000003538 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003540 | DLP-093-000003545 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003547 | DLP-093-000003547 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003551 | DLP-093-000003551 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003559 | DLP-093-000003559 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003571 | DLP-093-000003571 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003587 | DLP-093-000003587 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003633 | DLP-093-000003635 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003637 | DLP-093-000003637 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003642 | DLP-093-000003642 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003657 | DLP-093-000003657 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003697 | DLP-093-000003697 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003702 | DLP-093-000003702 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003704 | DLP-093-000003704 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003709 | DLP-093-000003709 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003898 | DLP-093-000003898 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003909 | DLP-093-000003909 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003911 | DLP-093-000003911 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003996 | DLP-093-000003996 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004001 | DLP-093-000004001 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004026 | DLP-093-000004026 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004044 | DLP-093-000004044 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004048 | DLP-093-000004048 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004072 | DLP-093-000004072 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004078 | DLP-093-000004078 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004080 | DLP-093-000004081 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004086 | DLP-093-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004090 | DLP-093-000004090 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004150 | DLP-093-000004150 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004177 | DLP-093-000004177 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004186 | DLP-093-000004186 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004226 | DLP-093-000004226 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004327 | DLP-093-000004328 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004341 | DLP-093-000004341 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004346 | DLP-093-000004346 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004362 | DLP-093-000004362 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004392 | DLP-093-000004392 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004423 | DLP-093-000004423 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004427 | DLP-093-000004427 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004442 | DLP-093-000004442 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004449 | DLP-093-000004449 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004458 | DLP-093-000004458 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004498 | DLP-093-000004498 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004500 | DLP-093-000004501 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004504 | DLP-093-000004504 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004511 | DLP-093-000004511 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004526 | DLP-093-000004526 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004529 | DLP-093-000004530 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004535 | DLP-093-000004535 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004549 | DLP-093-000004549 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004560 | DLP-093-000004560 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004588 | DLP-093-000004588 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004599 | DLP-093-000004600 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004616 | DLP-093-000004617 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004641 | DLP-093-000004641 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004663 | DLP-093-000004663 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004669 | DLP-093-000004669 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004677 | DLP-093-000004677 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004693 | DLP-093-000004693 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004698 | DLP-093-000004698 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004709 | DLP-093-000004709 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004720 | DLP-093-000004720 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004728 | DLP-093-000004728 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004750 | DLP-093-000004750 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004762 | DLP-093-000004762 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004782 | DLP-093-000004782 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004868 | DLP-093-000004868 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004889 | DLP-093-000004889 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004945 | DLP-093-000004945 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004964 | DLP-093-000004964 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004967 | DLP-093-000004967 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004979 | DLP-093-000004979 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004988 | DLP-093-000004988 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005002 | DLP-093-000005002 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005018 | DLP-093-000005020 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005042 | DLP-093-000005042 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005045 | DLP-093-000005045 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005065 | DLP-093-000005065 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005103 | DLP-093-000005103 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005112 | DLP-093-000005113 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005138 | DLP-093-000005138 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005153 | DLP-093-000005153 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005156 | DLP-093-000005156 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005199 | DLP-093-000005199 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005289 | DLP-093-000005289 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005300 | DLP-093-000005300 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005303 | DLP-093-000005303 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005314 | DLP-093-000005314 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005318 | DLP-093-000005318 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005330 | DLP-093-000005330 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005337 | DLP-093-000005337 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005360 | DLP-093-000005360 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005362 | DLP-093-000005363 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005366 | DLP-093-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005397 | DLP-093-000005397 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005401 | DLP-093-000005403 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005449 | DLP-093-000005449 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005475 | DLP-093-000005475 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005515 | DLP-093-000005515 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005676 | DLP-093-000005676 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005693 | DLP-093-000005693 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005695 | DLP-093-000005695 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005698 | DLP-093-000005698 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005701 | DLP-093-000005702 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005706 | DLP-093-000005708 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005728 | DLP-093-000005728 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005735 | DLP-093-000005735 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005738 | DLP-093-000005739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005753 | DLP-093-000005753 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005758 | DLP-093-000005759 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005805 | DLP-093-000005814 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005851 | DLP-093-000005860 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005894 | DLP-093-000005894 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005898 | DLP-093-000005898 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005926 | DLP-093-000005927 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006007 | DLP-093-000006007 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006021 | DLP-093-000006021 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006045 | DLP-093-000006045 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006059 | DLP-093-000006059 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006079 | DLP-093-000006080 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006093 | DLP-093-000006093 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006102 | DLP-093-000006102 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006175 | DLP-093-000006175 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006188 | DLP-093-000006189 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006202 | DLP-093-000006202 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006208 | DLP-093-000006208 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006223 | DLP-093-000006223 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006226 | DLP-093-000006226 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006236 | DLP-093-000006236 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006241 | DLP-093-000006241 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006248 | DLP-093-000006248 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006253 | DLP-093-000006253 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006260 | DLP-093-000006260 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006267 | DLP-093-000006268 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006276 | DLP-093-000006276 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006292 | DLP-093-000006292 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006295 | DLP-093-000006295 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006326 | DLP-093-000006326 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006329 | DLP-093-000006329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006341 | DLP-093-000006341 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006348 | DLP-093-000006348 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006355 | DLP-093-000006355 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006364 | DLP-093-000006365 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006369 | DLP-093-000006369 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006406 | DLP-093-000006406 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006411 | DLP-093-000006412 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006415 | DLP-093-000006416 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006419 | DLP-093-000006419 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006443 | DLP-093-000006443 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006449 | DLP-093-000006449 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006451 | DLP-093-000006451 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006465 | DLP-093-000006465 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006505 | DLP-093-000006507 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006520 | DLP-093-000006520 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006532 | DLP-093-000006532 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006542 | DLP-093-000006542 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006550 | DLP-093-000006550 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006553 | DLP-093-000006553 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006559 | DLP-093-000006559 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006573 | DLP-093-000006573 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006576 | DLP-093-000006576 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006624 | DLP-093-000006624 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006638 | DLP-093-000006638 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006652 | DLP-093-000006652 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006673 | DLP-093-000006673 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006675 | DLP-093-000006675 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006686 | DLP-093-000006686 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006718 | DLP-093-000006718 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006723 | DLP-093-000006723 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006728 | DLP-093-000006729 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006733 | DLP-093-000006733 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006738 | DLP-093-000006739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006745 | DLP-093-000006746 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006762 | DLP-093-000006763 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006787 | DLP-093-000006787 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006799 | DLP-093-000006799 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006805 | DLP-093-000006805 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006808 | DLP-093-000006808 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006851 | DLP-093-000006852 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006864 | DLP-093-000006864 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006872 | DLP-093-000006873 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006876 | DLP-093-000006876 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006887 | DLP-093-000006887 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006891 | DLP-093-000006891 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006900 | DLP-093-000006900 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006902 | DLP-093-000006902 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006907 | DLP-093-000006908 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006911 | DLP-093-000006913 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006924 | DLP-093-000006924 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006943 | DLP-093-000006943 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006957 | DLP-093-000006957 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000006959 | DLP-093-000006959 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006967 | DLP-093-000006967 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007047 | DLP-093-000007047 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007059 | DLP-093-000007060 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007063 | DLP-093-000007063 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007093 | DLP-093-000007093 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007119 | DLP-093-000007119 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007129 | DLP-093-000007129 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007131 | DLP-093-000007131 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007188 | DLP-093-000007188 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007222 | DLP-093-000007222 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007228 | DLP-093-000007228 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007232 | DLP-093-000007232 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007242 | DLP-093-000007242 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007244 | DLP-093-000007244 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007265 | DLP-093-000007266 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007277 | DLP-093-000007277 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007282 | DLP-093-000007282 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007288 | DLP-093-000007288 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007305 | DLP-093-000007307 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007312 | DLP-093-000007312 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007315 | DLP-093-000007315 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007319 | DLP-093-000007321 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007326 | DLP-093-000007326 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007329 | DLP-093-000007329 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007334 | DLP-093-000007334 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007340 | DLP-093-000007340 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007343 | DLP-093-000007343 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007356 | DLP-093-000007356 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007373 | DLP-093-000007376 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007379 | DLP-093-000007379 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007385 | DLP-093-000007385 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007402 | DLP-093-000007402 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007412 | DLP-093-000007412 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007417 | DLP-093-000007417 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007419 | DLP-093-000007419 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007423 | DLP-093-000007423 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007426 | DLP-093-000007427 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007429 | DLP-093-000007430 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007433 | DLP-093-000007433 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007445 | DLP-093-000007445 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007447 | DLP-093-000007447 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007461 | DLP-093-000007463 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007468 | DLP-093-000007468 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007473 | DLP-093-000007474 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007478 | DLP-093-000007478 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007486 | DLP-093-000007486 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007491 | DLP-093-000007492 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007495 | DLP-093-000007495 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007497 | DLP-093-000007497 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007506 | DLP-093-000007506 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007525 | DLP-093-000007525 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007531 | DLP-093-000007531 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007537 | DLP-093-000007538 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007547 | DLP-093-000007547 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007552 | DLP-093-000007552 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007580 | DLP-093-000007580 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007583 | DLP-093-000007585 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007593 | DLP-093-000007594 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007597 | DLP-093-000007598 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007609 | DLP-093-000007609 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007617 | DLP-093-000007617 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007621 | DLP-093-000007621 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007623 | DLP-093-000007623 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007646 | DLP-093-000007646 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007654 | DLP-093-000007654 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007667 | DLP-093-000007667 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007669 | DLP-093-000007669 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007680 | DLP-093-000007680 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007692 | DLP-093-000007692 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007704 | DLP-093-000007705 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007715 | DLP-093-000007715 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007722 | DLP-093-000007722 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007727 | DLP-093-000007727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007729 | DLP-093-000007729 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007742 | DLP-093-000007742 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007745 | DLP-093-000007745 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007759 | DLP-093-000007759 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007783 | DLP-093-000007783 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007815 | DLP-093-000007815 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007862 | DLP-093-000007862 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007899 | DLP-093-000007902 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007907 | DLP-093-000007908 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007989 | DLP-093-000007989 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008003 | DLP-093-000008003 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008014 | DLP-093-000008014 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008040 | DLP-093-000008043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008060 | DLP-093-000008061 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008066 | DLP-093-000008069 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008080 | DLP-093-000008080 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008087 | DLP-093-000008087 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008099 | DLP-093-000008099 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008101 | DLP-093-000008101 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008103 | DLP-093-000008104 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008111 | DLP-093-000008111 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008130 | DLP-093-000008130 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008163 | DLP-093-000008163 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008166 | DLP-093-000008171 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008173 | DLP-093-000008173 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008177 | DLP-093-000008177 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008179 | DLP-093-000008179 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008187 | DLP-093-000008187 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008191 | DLP-093-000008216 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008226 | DLP-093-000008228 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008305 | DLP-093-000008305 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008384 | DLP-093-000008384 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008390 | DLP-093-000008393 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008398 | DLP-093-000008401 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008405 | DLP-093-000008405 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008407 | DLP-093-000008407 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008418 | DLP-093-000008418 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008444 | DLP-093-000008445 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008447 | DLP-093-000008447 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008478 | DLP-093-000008478 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008481 | DLP-093-000008483 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008489 | DLP-093-000008489 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008494 | DLP-093-000008494 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008506 | DLP-093-000008506 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008533 | DLP-093-000008533 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008578 | DLP-093-000008583 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008585 | DLP-093-000008594 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008613 | DLP-093-000008628 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008668 | DLP-093-000008668 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008673 | DLP-093-000008673 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008683 | DLP-093-000008683 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008687 | DLP-093-000008687 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008713 | DLP-093-000008713 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008731 | DLP-093-000008732 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008738 | DLP-093-000008738 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008742 | DLP-093-000008743 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008755 | DLP-093-000008755 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008760 | DLP-093-000008760 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008762 | DLP-093-000008763 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008766 | DLP-093-000008766 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008771 | DLP-093-000008771 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008800 | DLP-093-000008800 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008814 | DLP-093-000008816 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008833 | DLP-093-000008834 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008857 | DLP-093-000008874 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008883 | DLP-093-000008884 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008892 | DLP-093-000008895 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008901 | DLP-093-000008902 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008932 | DLP-093-000008934 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008939 | DLP-093-000008950 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008952 | DLP-093-000008965 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008967 | DLP-093-000008972 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008985 | DLP-093-000008986 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009023 | DLP-093-000009028 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009103 | DLP-093-000009103 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009239 | DLP-093-000009256 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009258 | DLP-093-000009259 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009273 | DLP-093-000009277 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009279 | DLP-093-000009282 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009284 | DLP-093-000009292 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009325 | DLP-093-000009325 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009487 | DLP-093-000009487 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009498 | DLP-093-000009498 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009508 | DLP-093-000009511 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009566 | DLP-093-000009567 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009619 | DLP-093-000009619 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009725 | DLP-093-000009727 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009734 | DLP-093-000009734 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009808 | DLP-093-000009808 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009810 | DLP-093-000009811 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010019 | DLP-093-000010020 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010022 | DLP-093-000010033 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010038 | DLP-093-000010039 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010041 | DLP-093-000010043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010045 | DLP-093-000010045 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010047 | DLP-093-000010049 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010093 | DLP-093-000010093 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010120 | DLP-093-000010120 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010152 | DLP-093-000010155 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010161 | DLP-093-000010170 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010258 | DLP-093-000010258 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010270 | DLP-093-000010270 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010328 | DLP-093-000010328 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010356 | DLP-093-000010371 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010398 | DLP-093-000010399 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010442 | DLP-093-000010442 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010451 | DLP-093-000010454 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010464 | DLP-093-000010464 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010479 | DLP-093-000010480 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010486 | DLP-093-000010487 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010495 | DLP-093-000010495 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010501 | DLP-093-000010501 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010507 | DLP-093-000010508 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010516 | DLP-093-000010516 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010568 | DLP-093-000010568 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010603 | DLP-093-000010603 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010610 | DLP-093-000010614 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010685 | DLP-093-000010689 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010719 | DLP-093-000010720 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010739 | DLP-093-000010739 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010751 | DLP-093-000010751 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010753 | DLP-093-000010753 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010769 | DLP-093-000010770 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010777 | DLP-093-000010777 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010782 | DLP-093-000010783 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010787 | DLP-093-000010788 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010791 | DLP-093-000010791 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010793 | DLP-093-000010808 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010810 | DLP-093-000010812 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010814 | DLP-093-000010820 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010823 | DLP-093-000010824 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010826 | DLP-093-000010826 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010828 | DLP-093-000010832 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010840 | DLP-093-000010842 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010846 | DLP-093-000010846 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010848 | DLP-093-000010853 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010855 | DLP-093-000010855 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010857 | DLP-093-000010859 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010861 | DLP-093-000010864 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010866 | DLP-093-000010866 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010874 | DLP-093-000010875 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010881 | DLP-093-000010883 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010888 | DLP-093-000010888 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010902 | DLP-093-000010902 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010904 | DLP-093-000010904 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010910 | DLP-093-000010911 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010913 | DLP-093-000010913 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010919 | DLP-093-000010921 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010927 | DLP-093-000010927 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010929 | DLP-093-000010932 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010935 | DLP-093-000010935 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010946 | DLP-093-000010949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010968 | DLP-093-000010969 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011002 | DLP-093-000011002 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011005 | DLP-093-000011009 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011012 | DLP-093-000011012 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011014 | DLP-093-000011034 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011044 | DLP-093-000011044 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011083 | DLP-093-000011086 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011088 | DLP-093-000011095 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011125 | DLP-093-000011126 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011168 | DLP-093-000011170 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011192 | DLP-093-000011193 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011210 | DLP-093-000011213 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011215 | DLP-093-000011216 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011284 | DLP-093-000011284 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011371 | DLP-093-000011379 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011444 | DLP-093-000011444 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011451 | DLP-093-000011457 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011460 | DLP-093-000011462 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011464 | DLP-093-000011466 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011472 | DLP-093-000011490 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011492 | DLP-093-000011495 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011497 | DLP-093-000011502 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011506 | DLP-093-000011506 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011509 | DLP-093-000011509 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011511 | DLP-093-000011511 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011529 | DLP-093-000011529 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011600 | DLP-093-000011600 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011622 | DLP-093-000011622 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011640 | DLP-093-000011642 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011670 | DLP-093-000011670 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011679 | DLP-093-000011679 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011681 | DLP-093-000011691 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011693 | DLP-093-000011698 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011700 | DLP-093-000011700 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011703 | DLP-093-000011703 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011711 | DLP-093-000011711 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011717 | DLP-093-000011721 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011732 | DLP-093-000011732 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011747 | DLP-093-000011747 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011776 | DLP-093-000011777 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011801 | DLP-093-000011806 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011808 | DLP-093-000011809 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011840 | DLP-093-000011840 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011872 | DLP-093-000011873 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011881 | DLP-093-000011881 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011887 | DLP-093-000011887 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011910 | DLP-093-000011910 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011918 | DLP-093-000011921 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012005 | DLP-093-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012030 | DLP-093-000012031 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012044 | DLP-093-000012055 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012059 | DLP-093-000012061 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012067 | DLP-093-000012067 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012084 | DLP-093-000012085 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012125 | DLP-093-000012127 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012141 | DLP-093-000012141 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012150 | DLP-093-000012150 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012185 | DLP-093-000012186 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012203 | DLP-093-000012203 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012205 | DLP-093-000012205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012211 | DLP-093-000012214 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012216 | DLP-093-000012216 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012254 | DLP-093-000012257 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012259 | DLP-093-000012263 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012293 | DLP-093-000012293 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012295 | DLP-093-000012295 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012297 | DLP-093-000012298 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012307 | DLP-093-000012307 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012320 | DLP-093-000012324 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012329 | DLP-093-000012330 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012365 | DLP-093-000012365 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012367 | DLP-093-000012369 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012373 | DLP-093-000012373 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012376 | DLP-093-000012381 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012442 | DLP-093-000012442 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012460 | DLP-093-000012480 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012560 | DLP-093-000012588 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012590 | DLP-093-000012591 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012623 | DLP-093-000012623 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012630 | DLP-093-000012631 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012650 | DLP-093-000012676 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012682 | DLP-093-000012683 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012707 | DLP-093-000012708 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012735 | DLP-093-000012736 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012761 | DLP-093-000012762 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012770 | DLP-093-000012784 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000012792 | DLP-093-000012795 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012830 | DLP-093-000012831 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012973 | DLP-093-000012974 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012980 | DLP-093-000012989 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012994 | DLP-093-000012996 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013000 | DLP-093-000013000 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013035 | DLP-093-000013036 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013050 | DLP-093-000013053 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013059 | DLP-093-000013059 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013096 | DLP-093-000013097 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013110 | DLP-093-000013111 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013135 | DLP-093-000013136 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013163 | DLP-093-000013163 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013173 | DLP-093-000013173 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013220 | DLP-093-000013220 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013257 | DLP-093-000013258 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013285 | DLP-093-000013295 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013297 | DLP-093-000013355 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013360 | DLP-093-000013373 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013413 | DLP-093-000013413 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013415 | DLP-093-000013416 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013418 | DLP-093-000013418 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013503 | DLP-093-000013503 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013508 | DLP-093-000013509 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013556 | DLP-093-000013557 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013564 | DLP-093-000013564 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013607 | DLP-093-000013611 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013644 | DLP-093-000013644 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013683 | DLP-093-000013689 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013707 | DLP-093-000013707 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013709 | DLP-093-000013709 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013711 | DLP-093-000013711 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013713 | DLP-093-000013713 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013715 | DLP-093-000013716 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013736 | DLP-093-000013737 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013740 | DLP-093-000013740 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013783 | DLP-093-000013784 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013804 | DLP-093-000013819 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013836 | DLP-093-000013836 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013847 | DLP-093-000013847 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013859 | DLP-093-000013863 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013866 | DLP-093-000013866 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013871 | DLP-093-000013871 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013894 | DLP-093-000013894 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013919 | DLP-093-000013919 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013938 | DLP-093-000013949 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013956 | DLP-093-000013957 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013960 | DLP-093-000013960 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013976 | DLP-093-000013976 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013981 | DLP-093-000013982 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014006 | DLP-093-000014008 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014024 | DLP-093-000014024 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014044 | DLP-093-000014048 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014051 | DLP-093-000014052 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014064 | DLP-093-000014064 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014071 | DLP-093-000014075 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014082 | DLP-093-000014093 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014096 | DLP-093-000014096 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014098 | DLP-093-000014101 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014115 | DLP-093-000014117 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014125 | DLP-093-000014126 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014154 | DLP-093-000014155 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014157 | DLP-093-000014171 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014174 | DLP-093-000014201 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014203 | DLP-093-000014204 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014206 | DLP-093-000014230 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014238 | DLP-093-000014243 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014262 | DLP-093-000014262 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014265 | DLP-093-000014269 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000001 | DLP-094-000000001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000006 | DLP-094-000000007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000013 | DLP-094-000000013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000016 | DLP-094-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000022 | DLP-094-000000022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000035 | DLP-094-000000035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000048 | DLP-094-000000048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000052 | DLP-094-000000052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000057 | DLP-094-000000057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000074 | DLP-094-000000074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000092 | DLP-094-000000094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000103 | DLP-094-000000103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000113 | DLP-094-000000115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000126 | DLP-094-000000128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000132 | DLP-094-000000132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000136 | DLP-094-000000137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000142 | DLP-094-000000142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000145 | DLP-094-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000153 | DLP-094-000000153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000156 | DLP-094-000000156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000170 | DLP-094-000000170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000173 | DLP-094-000000175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000177 | DLP-094-000000178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000183 | DLP-094-000000183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000196 | DLP-094-000000196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000198 | DLP-094-000000201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000204 | DLP-094-000000205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000208 | DLP-094-000000209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000211 | DLP-094-000000212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000214 | DLP-094-000000215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000218 | DLP-094-000000218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000220 | DLP-094-000000222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000233 | DLP-094-000000233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000235 | DLP-094-000000238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000241 | DLP-094-000000242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000247 | DLP-094-000000247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000252 | DLP-094-000000252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000268 | DLP-094-000000268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000275 | DLP-094-000000275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000280 | DLP-094-000000280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000282 | DLP-094-000000282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000285 | DLP-094-000000285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000295 | DLP-094-000000295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000299 | DLP-094-000000299 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000301 | DLP-094-000000302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000304 | DLP-094-000000304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000306 | DLP-094-000000306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000308 | DLP-094-000000309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000319 | DLP-094-000000319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000340 | DLP-094-000000342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000348 | DLP-094-000000348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000350 | DLP-094-000000350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000352 | DLP-094-000000355 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000357 | DLP-094-000000362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000364 | DLP-094-000000367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000370 | DLP-094-000000380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000382 | DLP-094-000000382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000384 | DLP-094-000000384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000387 | DLP-094-000000387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000391 | DLP-094-000000392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000395 | DLP-094-000000396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000398 | DLP-094-000000398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000403 | DLP-094-000000404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000407 | DLP-094-000000417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000419 | DLP-094-000000422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000425 | DLP-094-000000425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000428 | DLP-094-000000429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000431 | DLP-094-000000431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000433 | DLP-094-000000434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000449 | DLP-094-000000449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000454 | DLP-094-000000456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000462 | DLP-094-000000462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000465 | DLP-094-000000466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000469 | DLP-094-000000470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000472 | DLP-094-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000478 | DLP-094-000000479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000482 | DLP-094-000000483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000485 | DLP-094-000000486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000488 | DLP-094-000000488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000490 | DLP-094-000000490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000493 | DLP-094-000000493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000496 | DLP-094-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000498 | DLP-094-000000499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000501 | DLP-094-000000502 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000504 | DLP-094-000000507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000509 | DLP-094-000000509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000511 | DLP-094-000000516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000518 | DLP-094-000000518 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000520 | DLP-094-000000521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000524 | DLP-094-000000530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000532 | DLP-094-000000534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000536 | DLP-094-000000536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000538 | DLP-094-000000557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000559 | DLP-094-000000569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000573 | DLP-094-000000573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000576 | DLP-094-000000581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000583 | DLP-094-000000583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000587 | DLP-094-000000588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000593 | DLP-094-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000595 | DLP-094-000000601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000603 | DLP-094-000000603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000610 | DLP-094-000000613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000615 | DLP-094-000000620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000623 | DLP-094-000000644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000647 | DLP-094-000000649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000652 | DLP-094-000000665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000667 | DLP-094-000000667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000672 | DLP-094-000000672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000675 | DLP-094-000000675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000677 | DLP-094-000000685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000690 | DLP-094-000000692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000694 | DLP-094-000000695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000700 | DLP-094-000000703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000705 | DLP-094-000000707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000711 | DLP-094-000000712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000714 | DLP-094-000000715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000717 | DLP-094-000000717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000719 | DLP-094-000000719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000728 | DLP-094-000000728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000732 | DLP-094-000000732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000735 | DLP-094-000000735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000737 | DLP-094-000000738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000740 | DLP-094-000000741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000743 | DLP-094-000000755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000758 | DLP-094-000000759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000764 | DLP-094-000000766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000781 | DLP-094-000000785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000787 | DLP-094-000000787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000789 | DLP-094-000000789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000791 | DLP-094-000000792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000794 | DLP-094-000000794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000796 | DLP-094-000000796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000800 | DLP-094-000000801 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000803 | DLP-094-000000804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000806 | DLP-094-000000810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000814 | DLP-094-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000824 | DLP-094-000000827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000829 | DLP-094-000000830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000832 | DLP-094-000000838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000840 | DLP-094-000000841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000846 | DLP-094-000000852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000855 | DLP-094-000000856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000858 | DLP-094-000000859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000861 | DLP-094-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000864 | DLP-094-000000864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000867 | DLP-094-000000868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000872 | DLP-094-000000873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000878 | DLP-094-000000878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000880 | DLP-094-000000881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000885 | DLP-094-000000885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000888 | DLP-094-000000888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000895 | DLP-094-000000895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000898 | DLP-094-000000898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000902 | DLP-094-000000902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000905 | DLP-094-000000905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000907 | DLP-094-000000907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000911 | DLP-094-000000911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000913 | DLP-094-000000916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000922 | DLP-094-000000922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000926 | DLP-094-000000929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000931 | DLP-094-000000931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000935 | DLP-094-000000936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000942 | DLP-094-000000942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000946 | DLP-094-000000949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000952 | DLP-094-000000953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000959 | DLP-094-000000959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000961 | DLP-094-000000961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000963 | DLP-094-000000963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000966 | DLP-094-000000966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000968 | DLP-094-000000968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000971 | DLP-094-000000971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000000975 | DLP-094-000000976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000980 | DLP-094-000000980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000982 | DLP-094-000000982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000985 | DLP-094-000000987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000990 | DLP-094-000000990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000996 | DLP-094-000000996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001000 | DLP-094-000001000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001002 | DLP-094-000001002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001004 | DLP-094-000001009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001012 | DLP-094-000001012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001016 | DLP-094-000001018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001020 | DLP-094-000001020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001022 | DLP-094-000001022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001024 | DLP-094-000001024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001027 | DLP-094-000001027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001029 | DLP-094-000001029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001031 | DLP-094-000001031 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001033 | DLP-094-000001033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001039 | DLP-094-000001039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001046 | DLP-094-000001047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001049 | DLP-094-000001049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001051 | DLP-094-000001051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001054 | DLP-094-000001054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001058 | DLP-094-000001058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001060 | DLP-094-000001060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001065 | DLP-094-000001065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001067 | DLP-094-000001068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001070 | DLP-094-000001070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001072 | DLP-094-000001072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001074 | DLP-094-000001074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001077 | DLP-094-000001079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001081 | DLP-094-000001082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001084 | DLP-094-000001088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001090 | DLP-094-000001091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001098 | DLP-094-000001106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001108 | DLP-094-000001109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001111 | DLP-094-000001112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001114 | DLP-094-000001116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001128 | DLP-094-000001131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001136 | DLP-094-000001136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001142 | DLP-094-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001149 | DLP-094-000001151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001173 | DLP-094-000001173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001179 | DLP-094-000001179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001184 | DLP-094-000001184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001186 | DLP-094-000001190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001192 | DLP-094-000001192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001208 | DLP-094-000001208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001213 | DLP-094-000001213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001219 | DLP-094-000001219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001222 | DLP-094-000001222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001224 | DLP-094-000001225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001232 | DLP-094-000001233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001247 | DLP-094-000001248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001252 | DLP-094-000001252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001254 | DLP-094-000001254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001265 | DLP-094-000001265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001280 | DLP-094-000001280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001286 | DLP-094-000001286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001288 | DLP-094-000001292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001294 | DLP-094-000001295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001301 | DLP-094-000001302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001305 | DLP-094-000001306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001309 | DLP-094-000001309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001312 | DLP-094-000001314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001316 | DLP-094-000001316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001320 | DLP-094-000001320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001330 | DLP-094-000001330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001339 | DLP-094-000001339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001367 | DLP-094-000001368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001374 | DLP-094-000001380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001397 | DLP-094-000001397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001409 | DLP-094-000001412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001416 | DLP-094-000001418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001429 | DLP-094-000001429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001438 | DLP-094-000001438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001450 | DLP-094-000001452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001458 | DLP-094-000001458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001460 | DLP-094-000001470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001472 | DLP-094-000001472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001477 | DLP-094-000001478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001482 | DLP-094-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001484 | DLP-094-000001486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001489 | DLP-094-000001494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001496 | DLP-094-000001496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001506 | DLP-094-000001506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001508 | DLP-094-000001511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001513 | DLP-094-000001513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001515 | DLP-094-000001515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001518 | DLP-094-000001520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001523 | DLP-094-000001523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001525 | DLP-094-000001525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001528 | DLP-094-000001528 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001532 | DLP-094-000001536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001543 | DLP-094-000001546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001549 | DLP-094-000001550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001556 | DLP-094-000001558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001563 | DLP-094-000001564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001569 | DLP-094-000001569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001573 | DLP-094-000001573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001575 | DLP-094-000001575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001587 | DLP-094-000001587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001591 | DLP-094-000001591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001596 | DLP-094-000001596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001600 | DLP-094-000001601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001603 | DLP-094-000001603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001605 | DLP-094-000001607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001610 | DLP-094-000001610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001612 | DLP-094-000001612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001630 | DLP-094-000001630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001632 | DLP-094-000001632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001637 | DLP-094-000001638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001640 | DLP-094-000001641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001643 | DLP-094-000001643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001647 | DLP-094-000001648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001650 | DLP-094-000001654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001657 | DLP-094-000001657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001661 | DLP-094-000001662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001667 | DLP-094-000001668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001674 | DLP-094-000001674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001677 | DLP-094-000001679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001684 | DLP-094-000001685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001690 | DLP-094-000001690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001692 | DLP-094-000001692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001697 | DLP-094-000001701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001704 | DLP-094-000001704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001706 | DLP-094-000001706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001708 | DLP-094-000001708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001712 | DLP-094-000001713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001715 | DLP-094-000001715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001717 | DLP-094-000001717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001722 | DLP-094-000001722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001726 | DLP-094-000001727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001729 | DLP-094-000001729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001733 | DLP-094-000001734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001741 | DLP-094-000001742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001744 | DLP-094-000001744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001750 | DLP-094-000001750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001753 | DLP-094-000001753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001755 | DLP-094-000001755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001767 | DLP-094-000001767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001773 | DLP-094-000001774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001778 | DLP-094-000001778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001784 | DLP-094-000001784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001794 | DLP-094-000001794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001796 | DLP-094-000001796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001798 | DLP-094-000001798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001808 | DLP-094-000001809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001815 | DLP-094-000001815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001832 | DLP-094-000001833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001840 | DLP-094-000001840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001842 | DLP-094-000001842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001852 | DLP-094-000001853 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001858 | DLP-094-000001858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001860 | DLP-094-000001863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001865 | DLP-094-000001868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001870 | DLP-094-000001872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001874 | DLP-094-000001874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001878 | DLP-094-000001878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001880 | DLP-094-000001882 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001887 | DLP-094-000001888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001890 | DLP-094-000001890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001894 | DLP-094-000001894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001896 | DLP-094-000001896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001898 | DLP-094-000001898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001908 | DLP-094-000001908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001910 | DLP-094-000001910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001915 | DLP-094-000001915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001924 | DLP-094-000001927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001931 | DLP-094-000001932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001936 | DLP-094-000001936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001943 | DLP-094-000001943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001948 | DLP-094-000001948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001951 | DLP-094-000001951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001954 | DLP-094-000001954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001957 | DLP-094-000001958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001960 | DLP-094-000001962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001964 | DLP-094-000001964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001967 | DLP-094-000001967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001971 | DLP-094-000001972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001974 | DLP-094-000001975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001977 | DLP-094-000001977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001980 | DLP-094-000001981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001986 | DLP-094-000001987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001989 | DLP-094-000001991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001994 | DLP-094-000001995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002002 | DLP-094-000002003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002005 | DLP-094-000002007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002010 | DLP-094-000002012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002021 | DLP-094-000002021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002025 | DLP-094-000002025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002033 | DLP-094-000002034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002039 | DLP-094-000002039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002066 | DLP-094-000002066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002075 | DLP-094-000002076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002079 | DLP-094-000002080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002089 | DLP-094-000002089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002097 | DLP-094-000002097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002100 | DLP-094-000002100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002103 | DLP-094-000002103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002106 | DLP-094-000002106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002109 | DLP-094-000002109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002125 | DLP-094-000002125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002127 | DLP-094-000002128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002155 | DLP-094-000002155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002161 | DLP-094-000002161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002166 | DLP-094-000002166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002170 | DLP-094-000002170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002177 | DLP-094-000002177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002184 | DLP-094-000002184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002199 | DLP-094-000002199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002203 | DLP-094-000002203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002205 | DLP-094-000002206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002209 | DLP-094-000002209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002219 | DLP-094-000002219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002221 | DLP-094-000002223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002225 | DLP-094-000002225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002229 | DLP-094-000002229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002231 | DLP-094-000002231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002237 | DLP-094-000002237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002243 | DLP-094-000002243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002245 | DLP-094-000002245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002247 | DLP-094-000002247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002263 | DLP-094-000002263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002280 | DLP-094-000002280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002288 | DLP-094-000002288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002297 | DLP-094-000002298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002305 | DLP-094-000002306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002314 | DLP-094-000002316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002337 | DLP-094-000002337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002339 | DLP-094-000002343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002359 | DLP-094-000002359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002361 | DLP-094-000002364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002370 | DLP-094-000002370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002373 | DLP-094-000002378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002381 | DLP-094-000002382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002384 | DLP-094-000002384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002389 | DLP-094-000002389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002391 | DLP-094-000002391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002393 | DLP-094-000002394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002397 | DLP-094-000002399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002456 | DLP-094-000002456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002466 | DLP-094-000002467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002476 | DLP-094-000002476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002495 | DLP-094-000002495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002511 | DLP-094-000002511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002513 | DLP-094-000002513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002515 | DLP-094-000002516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002524 | DLP-094-000002526 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002531 | DLP-094-000002532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002534 | DLP-094-000002536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002561 | DLP-094-000002561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002590 | DLP-094-000002591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002606 | DLP-094-000002612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002615 | DLP-094-000002621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002623 | DLP-094-000002624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002627 | DLP-094-000002632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002634 | DLP-094-000002635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002642 | DLP-094-000002649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002652 | DLP-094-000002653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002664 | DLP-094-000002664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002668 | DLP-094-000002668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002673 | DLP-094-000002674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002677 | DLP-094-000002677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002679 | DLP-094-000002680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002684 | DLP-094-000002690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002692 | DLP-094-000002692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002695 | DLP-094-000002696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002698 | DLP-094-000002700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002703 | DLP-094-000002708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002710 | DLP-094-000002712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002714 | DLP-094-000002718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002720 | DLP-094-000002721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002724 | DLP-094-000002726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002731 | DLP-094-000002731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002734 | DLP-094-000002735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002738 | DLP-094-000002739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002743 | DLP-094-000002743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002745 | DLP-094-000002745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002748 | DLP-094-000002748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002752 | DLP-094-000002752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002756 | DLP-094-000002756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002759 | DLP-094-000002760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002763 | DLP-094-000002765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002767 | DLP-094-000002767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002770 | DLP-094-000002770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002775 | DLP-094-000002775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002778 | DLP-094-000002778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002786 | DLP-094-000002786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002789 | DLP-094-000002792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002795 | DLP-094-000002795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002797 | DLP-094-000002803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002807 | DLP-094-000002807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002811 | DLP-094-000002814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002816 | DLP-094-000002816 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002818 | DLP-094-000002820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002826 | DLP-094-000002827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002831 | DLP-094-000002833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002837 | DLP-094-000002839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002841 | DLP-094-000002844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002846 | DLP-094-000002850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002852 | DLP-094-000002855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002857 | DLP-094-000002859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002861 | DLP-094-000002862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002864 | DLP-094-000002864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002867 | DLP-094-000002869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002871 | DLP-094-000002875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002882 | DLP-094-000002883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002885 | DLP-094-000002886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002888 | DLP-094-000002890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002892 | DLP-094-000002895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002898 | DLP-094-000002900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002902 | DLP-094-000002903 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002906 | DLP-094-000002908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002924 | DLP-094-000002926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002928 | DLP-094-000002928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002930 | DLP-094-000002930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002937 | DLP-094-000002937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002945 | DLP-094-000002947 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002949 | DLP-094-000002950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000002954 | DLP-094-000002956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002958 | DLP-094-000002961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002964 | DLP-094-000002965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002968 | DLP-094-000002970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002972 | DLP-094-000002983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002989 | DLP-094-000002989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002995 | DLP-094-000002995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003005 | DLP-094-000003008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003017 | DLP-094-000003019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003037 | DLP-094-000003037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003040 | DLP-094-000003040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003042 | DLP-094-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003047 | DLP-094-000003048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003054 | DLP-094-000003055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003057 | DLP-094-000003058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003064 | DLP-094-000003065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003069 | DLP-094-000003072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003074 | DLP-094-000003075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003082 | DLP-094-000003083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003085 | DLP-094-000003088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003092 | DLP-094-000003100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003103 | DLP-094-000003103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003108 | DLP-094-000003113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003115 | DLP-094-000003115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003120 | DLP-094-000003126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003128 | DLP-094-000003137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003139 | DLP-094-000003139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003141 | DLP-094-000003141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003162 | DLP-094-000003162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003168 | DLP-094-000003168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003182 | DLP-094-000003185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003188 | DLP-094-000003189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003218 | DLP-094-000003218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003224 | DLP-094-000003226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003228 | DLP-094-000003228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003235 | DLP-094-000003235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003237 | DLP-094-000003237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003241 | DLP-094-000003247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003254 | DLP-094-000003256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003273 | DLP-094-000003273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003311 | DLP-094-000003311 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003323 | DLP-094-000003324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003328 | DLP-094-000003328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003354 | DLP-094-000003354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003357 | DLP-094-000003363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003365 | DLP-094-000003366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003368 | DLP-094-000003378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003380 | DLP-094-000003380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003382 | DLP-094-000003382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003384 | DLP-094-000003384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003389 | DLP-094-000003390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003392 | DLP-094-000003392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003399 | DLP-094-000003404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003406 | DLP-094-000003411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003413 | DLP-094-000003429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003431 | DLP-094-000003431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003433 | DLP-094-000003434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003439 | DLP-094-000003468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003470 | DLP-094-000003485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003487 | DLP-094-000003492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003516 | DLP-094-000003523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003526 | DLP-094-000003529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003537 | DLP-094-000003537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003541 | DLP-094-000003542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003545 | DLP-094-000003546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003551 | DLP-094-000003552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003554 | DLP-094-000003554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003563 | DLP-094-000003565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003569 | DLP-094-000003570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003575 | DLP-094-000003576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003580 | DLP-094-000003584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003587 | DLP-094-000003591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003597 | DLP-094-000003598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003600 | DLP-094-000003601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003606 | DLP-094-000003607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003621 | DLP-094-000003621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003632 | DLP-094-000003632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003647 | DLP-094-000003652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003655 | DLP-094-000003655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003657 | DLP-094-000003666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003668 | DLP-094-000003668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003671 | DLP-094-000003671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003673 | DLP-094-000003674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003677 | DLP-094-000003686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003690 | DLP-094-000003690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003693 | DLP-094-000003700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003702 | DLP-094-000003708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003710 | DLP-094-000003715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003718 | DLP-094-000003720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003722 | DLP-094-000003722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003725 | DLP-094-000003725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003732 | DLP-094-000003738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003746 | DLP-094-000003746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003754 | DLP-094-000003755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003760 | DLP-094-000003766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003769 | DLP-094-000003773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003776 | DLP-094-000003777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003787 | DLP-094-000003787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003789 | DLP-094-000003791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003794 | DLP-094-000003794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003801 | DLP-094-000003803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003805 | DLP-094-000003809 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003811 | DLP-094-000003813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003820 | DLP-094-000003827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003829 | DLP-094-000003829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003831 | DLP-094-000003831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003833 | DLP-094-000003833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003837 | DLP-094-000003851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003853 | DLP-094-000003853 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003855 | DLP-094-000003860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003862 | DLP-094-000003862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003864 | DLP-094-000003865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003870 | DLP-094-000003874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003877 | DLP-094-000003879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003884 | DLP-094-000003888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003891 | DLP-094-000003892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003897 | DLP-094-000003901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003903 | DLP-094-000003903 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003905 | DLP-094-000003907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003917 | DLP-094-000003918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003933 | DLP-094-000003933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003937 | DLP-094-000003937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003939 | DLP-094-000003940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003942 | DLP-094-000003942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003946 | DLP-094-000003946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003951 | DLP-094-000003951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003964 | DLP-094-000003964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003966 | DLP-094-000003966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000003969 | DLP-094-000003972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003974 | DLP-094-000003974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003976 | DLP-094-000003987 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003990 | DLP-094-000003990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003992 | DLP-094-000003992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003994 | DLP-094-000003995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003997 | DLP-094-000003998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004000 | DLP-094-000004000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004002 | DLP-094-000004003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004006 | DLP-094-000004006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004008 | DLP-094-000004008 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004012 | DLP-094-000004012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004015 | DLP-094-000004015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004022 | DLP-094-000004027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004029 | DLP-094-000004030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004035 | DLP-094-000004035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004037 | DLP-094-000004037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004042 | DLP-094-000004042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004051 | DLP-094-000004052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004064 | DLP-094-000004064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004068 | DLP-094-000004075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004081 | DLP-094-000004083 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004095 | DLP-094-000004095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004097 | DLP-094-000004098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004100 | DLP-094-000004101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004105 | DLP-094-000004105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004108 | DLP-094-000004114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004116 | DLP-094-000004117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004119 | DLP-094-000004119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004125 | DLP-094-000004125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004130 | DLP-094-000004130 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004137 | DLP-094-000004138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004140 | DLP-094-000004141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004144 | DLP-094-000004145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004147 | DLP-094-000004154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004156 | DLP-094-000004156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004158 | DLP-094-000004158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004160 | DLP-094-000004163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004165 | DLP-094-000004167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004171 | DLP-094-000004171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004173 | DLP-094-000004174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004178 | DLP-094-000004181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004183 | DLP-094-000004184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004187 | DLP-094-000004189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004191 | DLP-094-000004196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004199 | DLP-094-000004199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004204 | DLP-094-000004208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004216 | DLP-094-000004216 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004218 | DLP-094-000004218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004221 | DLP-094-000004223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004225 | DLP-094-000004226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004228 | DLP-094-000004228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004230 | DLP-094-000004230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004233 | DLP-094-000004235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004238 | DLP-094-000004238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004244 | DLP-094-000004247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004250 | DLP-094-000004255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004257 | DLP-094-000004257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004259 | DLP-094-000004259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004261 | DLP-094-000004262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004276 | DLP-094-000004282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004285 | DLP-094-000004288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004290 | DLP-094-000004290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004292 | DLP-094-000004296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004304 | DLP-094-000004304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004307 | DLP-094-000004312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004314 | DLP-094-000004319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004322 | DLP-094-000004322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004324 | DLP-094-000004327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004329 | DLP-094-000004329 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004331 | DLP-094-000004332 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004339 | DLP-094-000004339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004343 | DLP-094-000004343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004354 | DLP-094-000004354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004373 | DLP-094-000004373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004380 | DLP-094-000004380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004384 | DLP-094-000004385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004387 | DLP-094-000004387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004390 | DLP-094-000004393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004405 | DLP-094-000004409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004415 | DLP-094-000004415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004426 | DLP-094-000004426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004439 | DLP-094-000004440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004462 | DLP-094-000004464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004471 | DLP-094-000004471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004496 | DLP-094-000004496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004498 | DLP-094-000004498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004521 | DLP-094-000004521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004546 | DLP-094-000004546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004550 | DLP-094-000004550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004552 | DLP-094-000004552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004556 | DLP-094-000004557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004561 | DLP-094-000004562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004574 | DLP-094-000004574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004586 | DLP-094-000004586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004592 | DLP-094-000004592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004595 | DLP-094-000004595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004605 | DLP-094-000004607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004610 | DLP-094-000004610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004612 | DLP-094-000004613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004616 | DLP-094-000004618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004620 | DLP-094-000004620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004622 | DLP-094-000004622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004632 | DLP-094-000004632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004640 | DLP-094-000004640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004655 | DLP-094-000004656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004665 | DLP-094-000004665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004674 | DLP-094-000004675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004692 | DLP-094-000004694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004696 | DLP-094-000004697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004700 | DLP-094-000004702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004712 | DLP-094-000004712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004716 | DLP-094-000004717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004727 | DLP-094-000004727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004731 | DLP-094-000004732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004739 | DLP-094-000004739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004751 | DLP-094-000004751 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004753 | DLP-094-000004753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004767 | DLP-094-000004770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004789 | DLP-094-000004790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004812 | DLP-094-000004812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004820 | DLP-094-000004820 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004835 | DLP-094-000004835 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004840 | DLP-094-000004840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004844 | DLP-094-000004844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004848 | DLP-094-000004850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004852 | DLP-094-000004855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004859 | DLP-094-000004859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004864 | DLP-094-000004865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004868 | DLP-094-000004871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004873 | DLP-094-000004873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004877 | DLP-094-000004877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004880 | DLP-094-000004882 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004885 | DLP-094-000004885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004887 | DLP-094-000004887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004891 | DLP-094-000004891 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004899 | DLP-094-000004899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004905 | DLP-094-000004906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004915 | DLP-094-000004915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004942 | DLP-094-000004942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004946 | DLP-094-000004946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004959 | DLP-094-000004959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004964 | DLP-094-000004964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004969 | DLP-094-000004969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004983 | DLP-094-000004983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005000 | DLP-094-000005000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005021 | DLP-094-000005021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005023 | DLP-094-000005027 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005038 | DLP-094-000005038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005041 | DLP-094-000005046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005049 | DLP-094-000005049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005056 | DLP-094-000005056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005058 | DLP-094-000005058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005067 | DLP-094-000005069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005083 | DLP-094-000005084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005091 | DLP-094-000005091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005093 | DLP-094-000005093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005121 | DLP-094-000005121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005128 | DLP-094-000005128 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005131 | DLP-094-000005131 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005133 | DLP-094-000005136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005138 | DLP-094-000005138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005140 | DLP-094-000005140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005154 | DLP-094-000005154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005158 | DLP-094-000005158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005161 | DLP-094-000005162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005165 | DLP-094-000005166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005168 | DLP-094-000005168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005170 | DLP-094-000005170 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005179 | DLP-094-000005181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005195 | DLP-094-000005195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005213 | DLP-094-000005213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005231 | DLP-094-000005231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005243 | DLP-094-000005244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005246 | DLP-094-000005246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005252 | DLP-094-000005252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005255 | DLP-094-000005255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005264 | DLP-094-000005264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005267 | DLP-094-000005267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005272 | DLP-094-000005272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005283 | DLP-094-000005283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005288 | DLP-094-000005289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005292 | DLP-094-000005294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005296 | DLP-094-000005298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005300 | DLP-094-000005301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005303 | DLP-094-000005304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005322 | DLP-094-000005322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005331 | DLP-094-000005334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005362 | DLP-094-000005362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005365 | DLP-094-000005365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005367 | DLP-094-000005368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005371 | DLP-094-000005371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005374 | DLP-094-000005374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005383 | DLP-094-000005383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005388 | DLP-094-000005388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005392 | DLP-094-000005393 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005397 | DLP-094-000005398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005411 | DLP-094-000005411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005418 | DLP-094-000005418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005420 | DLP-094-000005420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005429 | DLP-094-000005430 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005434 | DLP-094-000005434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005441 | DLP-094-000005441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005445 | DLP-094-000005446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005449 | DLP-094-000005450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005459 | DLP-094-000005459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005464 | DLP-094-000005464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005466 | DLP-094-000005466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005469 | DLP-094-000005471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005479 | DLP-094-000005479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005484 | DLP-094-000005484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005492 | DLP-094-000005492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005498 | DLP-094-000005498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005501 | DLP-094-000005501 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005504 | DLP-094-000005504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005508 | DLP-094-000005508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005514 | DLP-094-000005515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005521 | DLP-094-000005523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005527 | DLP-094-000005527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005532 | DLP-094-000005533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005536 | DLP-094-000005536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005541 | DLP-094-000005541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005546 | DLP-094-000005546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005551 | DLP-094-000005551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005555 | DLP-094-000005557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005561 | DLP-094-000005561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005566 | DLP-094-000005566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005568 | DLP-094-000005568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005570 | DLP-094-000005570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005574 | DLP-094-000005574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005576 | DLP-094-000005576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005604 | DLP-094-000005604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005606 | DLP-094-000005607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005615 | DLP-094-000005615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005618 | DLP-094-000005618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005623 | DLP-094-000005623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005626 | DLP-094-000005627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005631 | DLP-094-000005631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005635 | DLP-094-000005635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005641 | DLP-094-000005641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005648 | DLP-094-000005648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005651 | DLP-094-000005652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005663 | DLP-094-000005664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005670 | DLP-094-000005674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005676 | DLP-094-000005676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005698 | DLP-094-000005698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005708 | DLP-094-000005708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005710 | DLP-094-000005710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005712 | DLP-094-000005712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005720 | DLP-094-000005720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005722 | DLP-094-000005724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005732 | DLP-094-000005732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005738 | DLP-094-000005738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005742 | DLP-094-000005742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005748 | DLP-094-000005749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005754 | DLP-094-000005755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005782 | DLP-094-000005782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005784 | DLP-094-000005784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005795 | DLP-094-000005795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005799 | DLP-094-000005799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005806 | DLP-094-000005807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005815 | DLP-094-000005815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005828 | DLP-094-000005828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005830 | DLP-094-000005830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005832 | DLP-094-000005835 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005839 | DLP-094-000005840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005847 | DLP-094-000005849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005851 | DLP-094-000005856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005865 | DLP-094-000005865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005868 | DLP-094-000005869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005877 | DLP-094-000005878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005894 | DLP-094-000005895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005900 | DLP-094-000005900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005902 | DLP-094-000005902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005906 | DLP-094-000005907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005910 | DLP-094-000005914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005920 | DLP-094-000005925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005928 | DLP-094-000005930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005933 | DLP-094-000005933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005936 | DLP-094-000005936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000005948 | DLP-094-000005948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005959 | DLP-094-000005959 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005966 | DLP-094-000005966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005979 | DLP-094-000005979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005984 | DLP-094-000005984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005986 | DLP-094-000005986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005996 | DLP-094-000005996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006013 | DLP-094-000006013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006015 | DLP-094-000006015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006018 | DLP-094-000006018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006030 | DLP-094-000006035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006038 | DLP-094-000006038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006057 | DLP-094-000006057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006062 | DLP-094-000006062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006067 | DLP-094-000006067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006081 | DLP-094-000006084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006089 | DLP-094-000006089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006094 | DLP-094-000006094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006096 | DLP-094-000006097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006102 | DLP-094-000006102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006108 | DLP-094-000006109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006116 | DLP-094-000006119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006134 | DLP-094-000006135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006140 | DLP-094-000006140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006146 | DLP-094-000006147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006153 | DLP-094-000006153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006155 | DLP-094-000006155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006157 | DLP-094-000006158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006168 | DLP-094-000006168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006174 | DLP-094-000006174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006187 | DLP-094-000006187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006189 | DLP-094-000006189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006193 | DLP-094-000006193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006197 | DLP-094-000006198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006207 | DLP-094-000006207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006210 | DLP-094-000006210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006213 | DLP-094-000006215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006218 | DLP-094-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006226 | DLP-094-000006226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006251 | DLP-094-000006251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006255 | DLP-094-000006255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006258 | DLP-094-000006259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006266 | DLP-094-000006266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006268 | DLP-094-000006268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006277 | DLP-094-000006282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006286 | DLP-094-000006286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006294 | DLP-094-000006294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006300 | DLP-094-000006300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006303 | DLP-094-000006303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006307 | DLP-094-000006308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006312 | DLP-094-000006312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006319 | DLP-094-000006319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006322 | DLP-094-000006323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006326 | DLP-094-000006327 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006329 | DLP-094-000006334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006351 | DLP-094-000006353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006355 | DLP-094-000006355 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006357 | DLP-094-000006359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006373 | DLP-094-000006374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006377 | DLP-094-000006377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006379 | DLP-094-000006381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006387 | DLP-094-000006389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006394 | DLP-094-000006395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006401 | DLP-094-000006401 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006415 | DLP-094-000006415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006418 | DLP-094-000006418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006421 | DLP-094-000006421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006427 | DLP-094-000006432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006434 | DLP-094-000006435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006449 | DLP-094-000006449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006463 | DLP-094-000006478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006486 | DLP-094-000006486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006490 | DLP-094-000006490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006495 | DLP-094-000006496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006498 | DLP-094-000006498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006500 | DLP-094-000006500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006504 | DLP-094-000006504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006510 | DLP-094-000006512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006515 | DLP-094-000006515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006517 | DLP-094-000006517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006530 | DLP-094-000006531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006534 | DLP-094-000006538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006540 | DLP-094-000006540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006542 | DLP-094-000006542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006544 | DLP-094-000006545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006552 | DLP-094-000006552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006555 | DLP-094-000006556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006558 | DLP-094-000006558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006565 | DLP-094-000006567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006581 | DLP-094-000006582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006584 | DLP-094-000006585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006590 | DLP-094-000006590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006594 | DLP-094-000006594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006604 | DLP-094-000006604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006609 | DLP-094-000006610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006619 | DLP-094-000006621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006626 | DLP-094-000006628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006642 | DLP-094-000006642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006644 | DLP-094-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006646 | DLP-094-000006646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006649 | DLP-094-000006651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006654 | DLP-094-000006654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006659 | DLP-094-000006660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006663 | DLP-094-000006667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006670 | DLP-094-000006670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006673 | DLP-094-000006673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006689 | DLP-094-000006689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006697 | DLP-094-000006697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006707 | DLP-094-000006707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006709 | DLP-094-000006709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006712 | DLP-094-000006712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006723 | DLP-094-000006723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006738 | DLP-094-000006739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006743 | DLP-094-000006743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006749 | DLP-094-000006749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006754 | DLP-094-000006754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006763 | DLP-094-000006764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006766 | DLP-094-000006766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006768 | DLP-094-000006768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006770 | DLP-094-000006773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006777 | DLP-094-000006778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006780 | DLP-094-000006780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006782 | DLP-094-000006782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006787 | DLP-094-000006787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006822 | DLP-094-000006825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006831 | DLP-094-000006832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006835 | DLP-094-000006836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006842 | DLP-094-000006842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006848 | DLP-094-000006850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006858 | DLP-094-000006858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006864 | DLP-094-000006869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006893 | DLP-094-000006896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006900 | DLP-094-000006900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006903 | DLP-094-000006908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006911 | DLP-094-000006913 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006921 | DLP-094-000006921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000006925 | DLP-094-000006927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006947 | DLP-094-000006951 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006960 | DLP-094-000006962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000006966 | DLP-094-000006966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007048 | DLP-094-000007048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007050 | DLP-094-000007050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007056 | DLP-094-000007056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007074 | DLP-094-000007074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007092 | DLP-094-000007092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007096 | DLP-094-000007099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007104 | DLP-094-000007106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007113 | DLP-094-000007113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007118 | DLP-094-000007118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007127 | DLP-094-000007127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007139 | DLP-094-000007139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007143 | DLP-094-000007143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007146 | DLP-094-000007150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007169 | DLP-094-000007171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007178 | DLP-094-000007188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007190 | DLP-094-000007192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007195 | DLP-094-000007196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007201 | DLP-094-000007201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007206 | DLP-094-000007206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007209 | DLP-094-000007209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007220 | DLP-094-000007220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007237 | DLP-094-000007239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007245 | DLP-094-000007246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007248 | DLP-094-000007248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007255 | DLP-094-000007257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007259 | DLP-094-000007261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007263 | DLP-094-000007266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007268 | DLP-094-000007270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007277 | DLP-094-000007278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007286 | DLP-094-000007286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007289 | DLP-094-000007289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007299 | DLP-094-000007302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007328 | DLP-094-000007328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007330 | DLP-094-000007330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007332 | DLP-094-000007334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007340 | DLP-094-000007341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007348 | DLP-094-000007349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007363 | DLP-094-000007363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007397 | DLP-094-000007397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007406 | DLP-094-000007406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007409 | DLP-094-000007409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007411 | DLP-094-000007412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007416 | DLP-094-000007418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007421 | DLP-094-000007426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007428 | DLP-094-000007429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007435 | DLP-094-000007436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007446 | DLP-094-000007447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007450 | DLP-094-000007450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007455 | DLP-094-000007455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007462 | DLP-094-000007467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007478 | DLP-094-000007478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007485 | DLP-094-000007485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007488 | DLP-094-000007488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007505 | DLP-094-000007505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007511 | DLP-094-000007513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007517 | DLP-094-000007517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007520 | DLP-094-000007520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007534 | DLP-094-000007534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007536 | DLP-094-000007538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007542 | DLP-094-000007544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007548 | DLP-094-000007548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007564 | DLP-094-000007564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007567 | DLP-094-000007567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007569 | DLP-094-000007592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007597 | DLP-094-000007597 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007625 | DLP-094-000007626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007631 | DLP-094-000007631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007651 | DLP-094-000007651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007654 | DLP-094-000007654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007660 | DLP-094-000007660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007670 | DLP-094-000007670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007676 | DLP-094-000007677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007682 | DLP-094-000007682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007685 | DLP-094-000007693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007695 | DLP-094-000007698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007700 | DLP-094-000007714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007717 | DLP-094-000007720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007722 | DLP-094-000007723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007729 | DLP-094-000007730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007735 | DLP-094-000007735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007738 | DLP-094-000007742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007744 | DLP-094-000007748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007751 | DLP-094-000007753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007759 | DLP-094-000007759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007774 | DLP-094-000007774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007781 | DLP-094-000007781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007784 | DLP-094-000007789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007791 | DLP-094-000007792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007794 | DLP-094-000007799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007802 | DLP-094-000007802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007805 | DLP-094-000007808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007831 | DLP-094-000007831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007843 | DLP-094-000007843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007850 | DLP-094-000007855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007869 | DLP-094-000007869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007871 | DLP-094-000007871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007874 | DLP-094-000007874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007878 | DLP-094-000007878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007888 | DLP-094-000007888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007892 | DLP-094-000007892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007921 | DLP-094-000007922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007924 | DLP-094-000007924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007926 | DLP-094-000007927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007931 | DLP-094-000007931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007934 | DLP-094-000007934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007936 | DLP-094-000007936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007938 | DLP-094-000007941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007962 | DLP-094-000007963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007965 | DLP-094-000007968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007970 | DLP-094-000007970 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007972 | DLP-094-000007974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007976 | DLP-094-000007984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007994 | DLP-094-000007998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008002 | DLP-094-000008003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008005 | DLP-094-000008005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008007 | DLP-094-000008007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008014 | DLP-094-000008014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008016 | DLP-094-000008023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008026 | DLP-094-000008028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008035 | DLP-094-000008035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008042 | DLP-094-000008042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008044 | DLP-094-000008047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008049 | DLP-094-000008049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008052 | DLP-094-000008054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008059 | DLP-094-000008059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008061 | DLP-094-000008061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008064 | DLP-094-000008064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008084 | DLP-094-000008084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008094 | DLP-094-000008099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008109 | DLP-094-000008112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008114 | DLP-094-000008115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008117 | DLP-094-000008117 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008122 | DLP-094-000008122 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008145 | DLP-094-000008145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008148 | DLP-094-000008148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008156 | DLP-094-000008156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008164 | DLP-094-000008164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008170 | DLP-094-000008184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008195 | DLP-094-000008195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008197 | DLP-094-000008197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008199 | DLP-094-000008202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008205 | DLP-094-000008210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008217 | DLP-094-000008217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008221 | DLP-094-000008224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008227 | DLP-094-000008227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008241 | DLP-094-000008241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008244 | DLP-094-000008244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008248 | DLP-094-000008249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008261 | DLP-094-000008261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008263 | DLP-094-000008263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008269 | DLP-094-000008270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008272 | DLP-094-000008272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008282 | DLP-094-000008282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008286 | DLP-094-000008286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008294 | DLP-094-000008295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008298 | DLP-094-000008303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008309 | DLP-094-000008309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008317 | DLP-094-000008317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008320 | DLP-094-000008320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008323 | DLP-094-000008326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008330 | DLP-094-000008330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008332 | DLP-094-000008332 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008334 | DLP-094-000008335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008338 | DLP-094-000008338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008343 | DLP-094-000008343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008363 | DLP-094-000008363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008372 | DLP-094-000008374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008376 | DLP-094-000008376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008380 | DLP-094-000008384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008387 | DLP-094-000008389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008417 | DLP-094-000008417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008419 | DLP-094-000008419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008422 | DLP-094-000008424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008428 | DLP-094-000008429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008457 | DLP-094-000008458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008461 | DLP-094-000008461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008467 | DLP-094-000008467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008473 | DLP-094-000008473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008475 | DLP-094-000008476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008489 | DLP-094-000008489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008494 | DLP-094-000008495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008497 | DLP-094-000008498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008512 | DLP-094-000008512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008516 | DLP-094-000008521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008537 | DLP-094-000008540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008545 | DLP-094-000008547 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008549 | DLP-094-000008550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008557 | DLP-094-000008558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008560 | DLP-094-000008561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008563 | DLP-094-000008563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008571 | DLP-094-000008573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008577 | DLP-094-000008578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008580 | DLP-094-000008581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008583 | DLP-094-000008584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008587 | DLP-094-000008587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008589 | DLP-094-000008591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008599 | DLP-094-000008600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008602 | DLP-094-000008602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008604 | DLP-094-000008604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008608 | DLP-094-000008619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008621 | DLP-094-000008623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008625 | DLP-094-000008627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008630 | DLP-094-000008632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008635 | DLP-094-000008635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008637 | DLP-094-000008641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008673 | DLP-094-000008673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008676 | DLP-094-000008677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008707 | DLP-094-000008709 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008712 | DLP-094-000008714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008716 | DLP-094-000008718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008724 | DLP-094-000008727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008735 | DLP-094-000008747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008749 | DLP-094-000008750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008759 | DLP-094-000008759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008761 | DLP-094-000008761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008764 | DLP-094-000008776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008782 | DLP-094-000008782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008784 | DLP-094-000008784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008786 | DLP-094-000008786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008789 | DLP-094-000008794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008797 | DLP-094-000008797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008800 | DLP-094-000008800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008806 | DLP-094-000008811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008819 | DLP-094-000008819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008830 | DLP-094-000008833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008835 | DLP-094-000008835 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008837 | DLP-094-000008839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008845 | DLP-094-000008847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008849 | DLP-094-000008851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008853 | DLP-094-000008869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008871 | DLP-094-000008874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008876 | DLP-094-000008878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008880 | DLP-094-000008880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008892 | DLP-094-000008893 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008897 | DLP-094-000008900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008907 | DLP-094-000008907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008913 | DLP-094-000008915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008930 | DLP-094-000008935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008937 | DLP-094-000008938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008940 | DLP-094-000008942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008964 | DLP-094-000008966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008973 | DLP-094-000008974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008976 | DLP-094-000008977 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008980 | DLP-094-000008981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008990 | DLP-094-000008992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008997 | DLP-094-000008997 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009009 | DLP-094-000009009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009011 | DLP-094-000009012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009020 | DLP-094-000009020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009038 | DLP-094-000009038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009055 | DLP-094-000009057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009064 | DLP-094-000009064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009067 | DLP-094-000009067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009069 | DLP-094-000009075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009090 | DLP-094-000009090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009093 | DLP-094-000009093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009104 | DLP-094-000009105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009107 | DLP-094-000009107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009109 | DLP-094-000009109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009114 | DLP-094-000009114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009125 | DLP-094-000009125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009129 | DLP-094-000009132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009139 | DLP-094-000009140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009146 | DLP-094-000009147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009173 | DLP-094-000009174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009176 | DLP-094-000009176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009182 | DLP-094-000009182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009194 | DLP-094-000009194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009292 | DLP-094-000009292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009321 | DLP-094-000009321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009330 | DLP-094-000009331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009340 | DLP-094-000009342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009345 | DLP-094-000009345 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009372 | DLP-094-000009373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009390 | DLP-094-000009390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009408 | DLP-094-000009419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009421 | DLP-094-000009421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009427 | DLP-094-000009429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009432 | DLP-094-000009455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009462 | DLP-094-000009462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009465 | DLP-094-000009466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009469 | DLP-094-000009475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009477 | DLP-094-000009477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009490 | DLP-094-000009505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009508 | DLP-094-000009511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009513 | DLP-094-000009515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009520 | DLP-094-000009520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009522 | DLP-094-000009533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009536 | DLP-094-000009543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009546 | DLP-094-000009548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009550 | DLP-094-000009550 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009554 | DLP-094-000009554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009556 | DLP-094-000009556 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009562 | DLP-094-000009567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009569 | DLP-094-000009570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009574 | DLP-094-000009574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009579 | DLP-094-000009581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009583 | DLP-094-000009583 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009585 | DLP-094-000009587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009595 | DLP-094-000009595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009598 | DLP-094-000009599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009602 | DLP-094-000009602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009607 | DLP-094-000009610 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009617 | DLP-094-000009628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009632 | DLP-094-000009633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009635 | DLP-094-000009648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009654 | DLP-094-000009654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009664 | DLP-094-000009665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009667 | DLP-094-000009667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009676 | DLP-094-000009676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009686 | DLP-094-000009687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009731 | DLP-094-000009735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009740 | DLP-094-000009741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009746 | DLP-094-000009746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009750 | DLP-094-000009750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009757 | DLP-094-000009758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009771 | DLP-094-000009771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009775 | DLP-094-000009779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009802 | DLP-094-000009802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009823 | DLP-094-000009825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009857 | DLP-094-000009858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009867 | DLP-094-000009867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009880 | DLP-094-000009880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009884 | DLP-094-000009884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009896 | DLP-094-000009896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009900 | DLP-094-000009901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009906 | DLP-094-000009906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009940 | DLP-094-000009940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009944 | DLP-094-000009944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009949 | DLP-094-000009949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009958 | DLP-094-000009958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009971 | DLP-094-000009971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009979 | DLP-094-000009980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009995 | DLP-094-000009995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010000 | DLP-094-000010000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010013 | DLP-094-000010013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010030 | DLP-094-000010030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010073 | DLP-094-000010075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010077 | DLP-094-000010080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010096 | DLP-094-000010099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010115 | DLP-094-000010118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010124 | DLP-094-000010124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010132 | DLP-094-000010132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010139 | DLP-094-000010141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010143 | DLP-094-000010143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010150 | DLP-094-000010150 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010162 | DLP-094-000010162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010165 | DLP-094-000010165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010168 | DLP-094-000010168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010171 | DLP-094-000010173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010187 | DLP-094-000010187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010200 | DLP-094-000010200 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010225 | DLP-094-000010227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010242 | DLP-094-000010242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010252 | DLP-094-000010252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010292 | DLP-094-000010292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010332 | DLP-094-000010332 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010342 | DLP-094-000010342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010348 | DLP-094-000010348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010361 | DLP-094-000010361 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010368 | DLP-094-000010368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010386 | DLP-094-000010387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010404 | DLP-094-000010405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010410 | DLP-094-000010410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010417 | DLP-094-000010417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010420 | DLP-094-000010420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010424 | DLP-094-000010426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010428 | DLP-094-000010428 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010430 | DLP-094-000010432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010434 | DLP-094-000010434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010439 | DLP-094-000010439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010442 | DLP-094-000010444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010451 | DLP-094-000010451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010453 | DLP-094-000010458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010460 | DLP-094-000010460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010462 | DLP-094-000010463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010465 | DLP-094-000010465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010502 | DLP-094-000010502 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010504 | DLP-094-000010507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010510 | DLP-094-000010510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010524 | DLP-094-000010537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010555 | DLP-094-000010558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010563 | DLP-094-000010570 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010576 | DLP-094-000010580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010584 | DLP-094-000010584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010586 | DLP-094-000010593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010595 | DLP-094-000010595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010620 | DLP-094-000010620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010631 | DLP-094-000010632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010634 | DLP-094-000010634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010636 | DLP-094-000010636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010639 | DLP-094-000010643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010646 | DLP-094-000010648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010654 | DLP-094-000010654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010659 | DLP-094-000010659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010662 | DLP-094-000010662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010666 | DLP-094-000010668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010672 | DLP-094-000010672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010714 | DLP-094-000010714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010735 | DLP-094-000010735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010750 | DLP-094-000010754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010757 | DLP-094-000010757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010768 | DLP-094-000010768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010771 | DLP-094-000010771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010784 | DLP-094-000010784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010791 | DLP-094-000010794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010804 | DLP-094-000010807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010810 | DLP-094-000010810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010827 | DLP-094-000010827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010829 | DLP-094-000010829 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010861 | DLP-094-000010863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010867 | DLP-094-000010872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010874 | DLP-094-000010874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010877 | DLP-094-000010880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010883 | DLP-094-000010885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010893 | DLP-094-000010895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010927 | DLP-094-000010927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010954 | DLP-094-000010956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010960 | DLP-094-000010961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010966 | DLP-094-000010966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010968 | DLP-094-000010968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010972 | DLP-094-000010974 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010978 | DLP-094-000010978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010986 | DLP-094-000010988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010990 | DLP-094-000010990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010993 | DLP-094-000010994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011026 | DLP-094-000011026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011046 | DLP-094-000011046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011048 | DLP-094-000011049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011057 | DLP-094-000011057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011062 | DLP-094-000011063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011066 | DLP-094-000011066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011076 | DLP-094-000011076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011078 | DLP-094-000011078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011080 | DLP-094-000011080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011082 | DLP-094-000011082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011107 | DLP-094-000011108 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011112 | DLP-094-000011114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011117 | DLP-094-000011121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011127 | DLP-094-000011127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011129 | DLP-094-000011129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011134 | DLP-094-000011135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011139 | DLP-094-000011139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011146 | DLP-094-000011148 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011152 | DLP-094-000011156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011159 | DLP-094-000011161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011166 | DLP-094-000011167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011172 | DLP-094-000011173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011176 | DLP-094-000011177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011179 | DLP-094-000011182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011206 | DLP-094-000011207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011211 | DLP-094-000011211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011215 | DLP-094-000011217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011221 | DLP-094-000011221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011223 | DLP-094-000011224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011227 | DLP-094-000011229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011232 | DLP-094-000011233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011238 | DLP-094-000011238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011240 | DLP-094-000011242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011249 | DLP-094-000011249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011251 | DLP-094-000011253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011257 | DLP-094-000011258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011260 | DLP-094-000011261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011263 | DLP-094-000011266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011268 | DLP-094-000011270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011273 | DLP-094-000011274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011276 | DLP-094-000011278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011280 | DLP-094-000011280 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011284 | DLP-094-000011284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011286 | DLP-094-000011287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011294 | DLP-094-000011301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011320 | DLP-094-000011325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011327 | DLP-094-000011328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011330 | DLP-094-000011330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011336 | DLP-094-000011347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011353 | DLP-094-000011355 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011357 | DLP-094-000011358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011360 | DLP-094-000011363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011367 | DLP-094-000011368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011370 | DLP-094-000011376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011395 | DLP-094-000011399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011403 | DLP-094-000011403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011406 | DLP-094-000011408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011411 | DLP-094-000011412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011414 | DLP-094-000011417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011420 | DLP-094-000011420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011431 | DLP-094-000011437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011444 | DLP-094-000011445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011447 | DLP-094-000011455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011460 | DLP-094-000011464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011468 | DLP-094-000011468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011470 | DLP-094-000011470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011474 | DLP-094-000011474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011481 | DLP-094-000011489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011491 | DLP-094-000011507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011512 | DLP-094-000011512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011514 | DLP-094-000011514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011516 | DLP-094-000011516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011518 | DLP-094-000011527 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011529 | DLP-094-000011530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011532 | DLP-094-000011540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011554 | DLP-094-000011557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011562 | DLP-094-000011569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011576 | DLP-094-000011587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011594 | DLP-094-000011594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011597 | DLP-094-000011609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011615 | DLP-094-000011616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011626 | DLP-094-000011626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011635 | DLP-094-000011648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011658 | DLP-094-000011658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011670 | DLP-094-000011672 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011679 | DLP-094-000011679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011689 | DLP-094-000011690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011700 | DLP-094-000011701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011703 | DLP-094-000011703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011705 | DLP-094-000011705 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011707 | DLP-094-000011707 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011717 | DLP-094-000011734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011744 | DLP-094-000011744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011777 | DLP-094-000011778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011784 | DLP-094-000011784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011786 | DLP-094-000011788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011790 | DLP-094-000011790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011793 | DLP-094-000011793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011796 | DLP-094-000011797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011805 | DLP-094-000011806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011819 | DLP-094-000011821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011826 | DLP-094-000011826 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011830 | DLP-094-000011830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011838 | DLP-094-000011840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011842 | DLP-094-000011843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011848 | DLP-094-000011850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011852 | DLP-094-000011852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011854 | DLP-094-000011855 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011868 | DLP-094-000011871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011876 | DLP-094-000011876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011902 | DLP-094-000011902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011904 | DLP-094-000011904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011914 | DLP-094-000011914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011916 | DLP-094-000011929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000011939 | DLP-094-000011939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011941 | DLP-094-000011946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011949 | DLP-094-000011952 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011955 | DLP-094-000011969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011971 | DLP-094-000011972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011975 | DLP-094-000011976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011992 | DLP-094-000011995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011997 | DLP-094-000012002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012004 | DLP-094-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012009 | DLP-094-000012011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012013 | DLP-094-000012014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012019 | DLP-094-000012019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012025 | DLP-094-000012029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012045 | DLP-094-000012056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012058 | DLP-094-000012061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012063 | DLP-094-000012063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012080 | DLP-094-000012081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012101 | DLP-094-000012103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012121 | DLP-094-000012132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012140 | DLP-094-000012141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012175 | DLP-094-000012175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012182 | DLP-094-000012185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012191 | DLP-094-000012193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012209 | DLP-094-000012209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

Below

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012221 | DLP-094-000012221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012227 | DLP-094-000012228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012231 | DLP-094-000012231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012240 | DLP-094-000012240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012242 | DLP-094-000012242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012261 | DLP-094-000012262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012275 | DLP-094-000012276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012281 | DLP-094-000012281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012295 | DLP-094-000012298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012303 | DLP-094-000012304 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012309 | DLP-094-000012312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012315 | DLP-094-000012316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012331 | DLP-094-000012334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012340 | DLP-094-000012340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012342 | DLP-094-000012342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012350 | DLP-094-000012353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012355 | DLP-094-000012357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012388 | DLP-094-000012388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012395 | DLP-094-000012399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012404 | DLP-094-000012404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012415 | DLP-094-000012415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012424 | DLP-094-000012424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012432 | DLP-094-000012432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012444 | DLP-094-000012444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012454 | DLP-094-000012456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012458 | DLP-094-000012458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012460 | DLP-094-000012460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012465 | DLP-094-000012465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012469 | DLP-094-000012469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012474 | DLP-094-000012475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012485 | DLP-094-000012485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012489 | DLP-094-000012489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012496 | DLP-094-000012496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012500 | DLP-094-000012502 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012507 | DLP-094-000012507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012522 | DLP-094-000012522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012529 | DLP-094-000012530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012534 | DLP-094-000012534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012549 | DLP-094-000012549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012555 | DLP-094-000012555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012561 | DLP-094-000012565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012569 | DLP-094-000012569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012573 | DLP-094-000012573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012577 | DLP-094-000012579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012584 | DLP-094-000012584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012611 | DLP-094-000012611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012615 | DLP-094-000012618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012623 | DLP-094-000012623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012626 | DLP-094-000012626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012628 | DLP-094-000012628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012638 | DLP-094-000012643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012645 | DLP-094-000012645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012647 | DLP-094-000012651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012658 | DLP-094-000012659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012663 | DLP-094-000012665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012673 | DLP-094-000012673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012676 | DLP-094-000012676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012678 | DLP-094-000012678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012680 | DLP-094-000012680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012693 | DLP-094-000012700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012706 | DLP-094-000012706 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012713 | DLP-094-000012714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012721 | DLP-094-000012721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012724 | DLP-094-000012726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012728 | DLP-094-000012731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012734 | DLP-094-000012734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012740 | DLP-094-000012740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012763 | DLP-094-000012763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012768 | DLP-094-000012768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012788 | DLP-094-000012788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012795 | DLP-094-000012795 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012805 | DLP-094-000012805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012825 | DLP-094-000012827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012839 | DLP-094-000012839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012841 | DLP-094-000012842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012848 | DLP-094-000012850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012857 | DLP-094-000012859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012866 | DLP-094-000012868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012871 | DLP-094-000012873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012879 | DLP-094-000012879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012881 | DLP-094-000012884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012889 | DLP-094-000012889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012894 | DLP-094-000012896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012902 | DLP-094-000012902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012905 | DLP-094-000012911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012921 | DLP-094-000012927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012931 | DLP-094-000012932 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012938 | DLP-094-000012939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012941 | DLP-094-000012942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012946 | DLP-094-000012949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012953 | DLP-094-000012953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012955 | DLP-094-000012955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012962 | DLP-094-000012963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012965 | DLP-094-000012969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012978 | DLP-094-000012980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012982 | DLP-094-000012985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012993 | DLP-094-000012999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013003 | DLP-094-000013003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013007 | DLP-094-000013012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013015 | DLP-094-000013019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013023 | DLP-094-000013024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013026 | DLP-094-000013028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013049 | DLP-094-000013049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013051 | DLP-094-000013051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013053 | DLP-094-000013053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013055 | DLP-094-000013058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013060 | DLP-094-000013063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013065 | DLP-094-000013070 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013073 | DLP-094-000013073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013077 | DLP-094-000013077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013080 | DLP-094-000013080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013084 | DLP-094-000013086 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013089 | DLP-094-000013089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013095 | DLP-094-000013098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013100 | DLP-094-000013100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013102 | DLP-094-000013106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013116 | DLP-094-000013118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013120 | DLP-094-000013132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013136 | DLP-094-000013147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013149 | DLP-094-000013149 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013155 | DLP-094-000013155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013160 | DLP-094-000013160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013162 | DLP-094-000013162 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013174 | DLP-094-000013174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013178 | DLP-094-000013188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013190 | DLP-094-000013193 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013197 | DLP-094-000013204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013208 | DLP-094-000013209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013217 | DLP-094-000013219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013221 | DLP-094-000013221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013223 | DLP-094-000013224 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013226 | DLP-094-000013227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013230 | DLP-094-000013230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013236 | DLP-094-000013239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013243 | DLP-094-000013252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013254 | DLP-094-000013255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013264 | DLP-094-000013268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013270 | DLP-094-000013271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013273 | DLP-094-000013274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013277 | DLP-094-000013278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013282 | DLP-094-000013282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013284 | DLP-094-000013284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013292 | DLP-094-000013292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013297 | DLP-094-000013302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013307 | DLP-094-000013307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013310 | DLP-094-000013310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013319 | DLP-094-000013319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013326 | DLP-094-000013326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013328 | DLP-094-000013328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013335 | DLP-094-000013336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013339 | DLP-094-000013340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013344 | DLP-094-000013347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013349 | DLP-094-000013349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013355 | DLP-094-000013356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013362 | DLP-094-000013363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013369 | DLP-094-000013371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013376 | DLP-094-000013376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013390 | DLP-094-000013390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013406 | DLP-094-000013406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013408 | DLP-094-000013408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013426 | DLP-094-000013427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013446 | DLP-094-000013447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013452 | DLP-094-000013453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013466 | DLP-094-000013466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013480 | DLP-094-000013480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013485 | DLP-094-000013485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013499 | DLP-094-000013505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013510 | DLP-094-000013513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013540 | DLP-094-000013544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013546 | DLP-094-000013547 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013549 | DLP-094-000013552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013563 | DLP-094-000013564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013576 | DLP-094-000013579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013587 | DLP-094-000013590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013593 | DLP-094-000013594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013601 | DLP-094-000013602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013605 | DLP-094-000013605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013607 | DLP-094-000013611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013613 | DLP-094-000013614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013623 | DLP-094-000013623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013635 | DLP-094-000013635 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013638 | DLP-094-000013638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013644 | DLP-094-000013645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013667 | DLP-094-000013681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013684 | DLP-094-000013684 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013690 | DLP-094-000013690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013699 | DLP-094-000013699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013701 | DLP-094-000013711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013728 | DLP-094-000013729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013731 | DLP-094-000013734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013757 | DLP-094-000013757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013771 | DLP-094-000013771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013801 | DLP-094-000013806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013819 | DLP-094-000013823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013827 | DLP-094-000013828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013839 | DLP-094-000013839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013843 | DLP-094-000013847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013850 | DLP-094-000013851 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013860 | DLP-094-000013861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013866 | DLP-094-000013872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013882 | DLP-094-000013883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013934 | DLP-094-000013937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013939 | DLP-094-000013939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013942 | DLP-094-000013942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013968 | DLP-094-000013968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013975 | DLP-094-000013976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013978 | DLP-094-000013979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013981 | DLP-094-000013985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013996 | DLP-094-000013996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014000 | DLP-094-000014000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014002 | DLP-094-000014002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014009 | DLP-094-000014014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014020 | DLP-094-000014020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014022 | DLP-094-000014022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014025 | DLP-094-000014025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014034 | DLP-094-000014038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014044 | DLP-094-000014044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014048 | DLP-094-000014048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014050 | DLP-094-000014056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014058 | DLP-094-000014058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014061 | DLP-094-000014069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014071 | DLP-094-000014071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014084 | DLP-094-000014084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014088 | DLP-094-000014091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014093 | DLP-094-000014093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014103 | DLP-094-000014106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014127 | DLP-094-000014127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014129 | DLP-094-000014130 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014139 | DLP-094-000014139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014147 | DLP-094-000014153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014155 | DLP-094-000014160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014164 | DLP-094-000014167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014178 | DLP-094-000014178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014180 | DLP-094-000014180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014186 | DLP-094-000014186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014203 | DLP-094-000014203 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014205 | DLP-094-000014207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014212 | DLP-094-000014215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014220 | DLP-094-000014227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014230 | DLP-094-000014231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014241 | DLP-094-000014242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014248 | DLP-094-000014249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014251 | DLP-094-000014253 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014257 | DLP-094-000014259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014261 | DLP-094-000014262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014273 | DLP-094-000014273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014281 | DLP-094-000014281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014283 | DLP-094-000014283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014294 | DLP-094-000014294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014298 | DLP-094-000014298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014312 | DLP-094-000014314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014325 | DLP-094-000014326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014331 | DLP-094-000014334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014337 | DLP-094-000014337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014339 | DLP-094-000014340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014345 | DLP-094-000014347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014352 | DLP-094-000014353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014359 | DLP-094-000014360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014365 | DLP-094-000014368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014371 | DLP-094-000014386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014403 | DLP-094-000014404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014406 | DLP-094-000014406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014408 | DLP-094-000014409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014415 | DLP-094-000014417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014421 | DLP-094-000014422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014426 | DLP-094-000014427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014433 | DLP-094-000014433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014436 | DLP-094-000014441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014443 | DLP-094-000014445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014447 | DLP-094-000014447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014450 | DLP-094-000014450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014454 | DLP-094-000014457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014462 | DLP-094-000014472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014474 | DLP-094-000014486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014488 | DLP-094-000014488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014505 | DLP-094-000014505 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014509 | DLP-094-000014510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014513 | DLP-094-000014513 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014536 | DLP-094-000014537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014544 | DLP-094-000014544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014550 | DLP-094-000014558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014561 | DLP-094-000014561 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014573 | DLP-094-000014577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014588 | DLP-094-000014591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014593 | DLP-094-000014598 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014610 | DLP-094-000014614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014627 | DLP-094-000014630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014636 | DLP-094-000014638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014654 | DLP-094-000014654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014671 | DLP-094-000014671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014678 | DLP-094-000014678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014680 | DLP-094-000014680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014692 | DLP-094-000014699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014710 | DLP-094-000014713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014716 | DLP-094-000014717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014727 | DLP-094-000014727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014729 | DLP-094-000014731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014734 | DLP-094-000014739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014743 | DLP-094-000014746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014748 | DLP-094-000014748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014760 | DLP-094-000014763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014777 | DLP-094-000014777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014784 | DLP-094-000014784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014789 | DLP-094-000014793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014796 | DLP-094-000014797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014808 | DLP-094-000014808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014817 | DLP-094-000014822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014825 | DLP-094-000014826 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014832 | DLP-094-000014834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014851 | DLP-094-000014852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014864 | DLP-094-000014864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014866 | DLP-094-000014866 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014868 | DLP-094-000014870 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014877 | DLP-094-000014877 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014887 | DLP-094-000014887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014892 | DLP-094-000014892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014921 | DLP-094-000014921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014924 | DLP-094-000014924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014935 | DLP-094-000014942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014946 | DLP-094-000014946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000014955 | DLP-094-000014958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014975 | DLP-094-000014980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014982 | DLP-094-000014982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014989 | DLP-094-000015001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015009 | DLP-094-000015015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015018 | DLP-094-000015019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015040 | DLP-094-000015040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015043 | DLP-094-000015046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015048 | DLP-094-000015050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015074 | DLP-094-000015074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015077 | DLP-094-000015077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015080 | DLP-094-000015080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015084 | DLP-094-000015089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015091 | DLP-094-000015091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015093 | DLP-094-000015093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015100 | DLP-094-000015100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015104 | DLP-094-000015104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015112 | DLP-094-000015116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015127 | DLP-094-000015127 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015134 | DLP-094-000015135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015140 | DLP-094-000015141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015154 | DLP-094-000015156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015158 | DLP-094-000015158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015176 | DLP-094-000015176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015179 | DLP-094-000015179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015197 | DLP-094-000015199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015202 | DLP-094-000015204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015206 | DLP-094-000015210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015214 | DLP-094-000015215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015225 | DLP-094-000015226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015229 | DLP-094-000015231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015233 | DLP-094-000015234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015236 | DLP-094-000015239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015241 | DLP-094-000015241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015254 | DLP-094-000015254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015272 | DLP-094-000015274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015277 | DLP-094-000015281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015285 | DLP-094-000015285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015290 | DLP-094-000015290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015295 | DLP-094-000015295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015302 | DLP-094-000015302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015307 | DLP-094-000015317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015322 | DLP-094-000015324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015327 | DLP-094-000015333 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015335 | DLP-094-000015337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015342 | DLP-094-000015342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015344 | DLP-094-000015347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015350 | DLP-094-000015350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015352 | DLP-094-000015356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015358 | DLP-094-000015367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015370 | DLP-094-000015372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015376 | DLP-094-000015376 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015381 | DLP-094-000015383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015398 | DLP-094-000015398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015402 | DLP-094-000015409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015411 | DLP-094-000015411 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015413 | DLP-094-000015416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015421 | DLP-094-000015422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015438 | DLP-094-000015438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015440 | DLP-094-000015440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015443 | DLP-094-000015444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015449 | DLP-094-000015449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015451 | DLP-094-000015451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015454 | DLP-094-000015456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015458 | DLP-094-000015459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015461 | DLP-094-000015463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015471 | DLP-094-000015473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015478 | DLP-094-000015478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015489 | DLP-094-000015489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015501 | DLP-094-000015503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015524 | DLP-094-000015524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015536 | DLP-094-000015536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015543 | DLP-094-000015543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015549 | DLP-094-000015549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015556 | DLP-094-000015557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015564 | DLP-094-000015564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015582 | DLP-094-000015582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015591 | DLP-094-000015593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015600 | DLP-094-000015601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015610 | DLP-094-000015612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015619 | DLP-094-000015619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015622 | DLP-094-000015622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015636 | DLP-094-000015636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015646 | DLP-094-000015651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015653 | DLP-094-000015653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015656 | DLP-094-000015663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015671 | DLP-094-000015671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015674 | DLP-094-000015679 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015681 | DLP-094-000015681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015683 | DLP-094-000015683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015686 | DLP-094-000015686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015690 | DLP-094-000015691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015693 | DLP-094-000015696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015703 | DLP-094-000015704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015711 | DLP-094-000015718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015720 | DLP-094-000015721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015724 | DLP-094-000015724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015726 | DLP-094-000015727 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015732 | DLP-094-000015732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015735 | DLP-094-000015736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015740 | DLP-094-000015740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015743 | DLP-094-000015743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015746 | DLP-094-000015749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015753 | DLP-094-000015753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015759 | DLP-094-000015763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015765 | DLP-094-000015765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015767 | DLP-094-000015769 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015773 | DLP-094-000015777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015779 | DLP-094-000015779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015781 | DLP-094-000015784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015786 | DLP-094-000015786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015789 | DLP-094-000015789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015792 | DLP-094-000015794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015796 | DLP-094-000015796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015799 | DLP-094-000015799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015802 | DLP-094-000015805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015807 | DLP-094-000015808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015813 | DLP-094-000015813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015818 | DLP-094-000015818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015831 | DLP-094-000015831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015842 | DLP-094-000015843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015847 | DLP-094-000015847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015849 | DLP-094-000015852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015878 | DLP-094-000015878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015880 | DLP-094-000015880 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015899 | DLP-094-000015899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015907 | DLP-094-000015908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015913 | DLP-094-000015915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015917 | DLP-094-000015918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015921 | DLP-094-000015921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015932 | DLP-094-000015935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015946 | DLP-094-000015946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015957 | DLP-094-000015958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015961 | DLP-094-000015961 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015966 | DLP-094-000015966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015968 | DLP-094-000015968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015970 | DLP-094-000015971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016004 | DLP-094-000016005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016017 | DLP-094-000016018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016021 | DLP-094-000016021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016036 | DLP-094-000016036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016038 | DLP-094-000016038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016048 | DLP-094-000016050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016058 | DLP-094-000016058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016062 | DLP-094-000016062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016070 | DLP-094-000016072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016074 | DLP-094-000016077 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016079 | DLP-094-000016079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016081 | DLP-094-000016086 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016098 | DLP-094-000016102 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016105 | DLP-094-000016106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016116 | DLP-094-000016116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016124 | DLP-094-000016124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016134 | DLP-094-000016135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016157 | DLP-094-000016159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016161 | DLP-094-000016166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016182 | DLP-094-000016184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016193 | DLP-094-000016195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016206 | DLP-094-000016207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016209 | DLP-094-000016214 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016233 | DLP-094-000016235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016237 | DLP-094-000016237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016239 | DLP-094-000016239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016241 | DLP-094-000016242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016262 | DLP-094-000016263 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016265 | DLP-094-000016266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016271 | DLP-094-000016274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016287 | DLP-094-000016287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016300 | DLP-094-000016300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016308 | DLP-094-000016308 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016327 | DLP-094-000016340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016358 | DLP-094-000016358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016364 | DLP-094-000016366 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016369 | DLP-094-000016370 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016373 | DLP-094-000016375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016377 | DLP-094-000016377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016380 | DLP-094-000016387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016389 | DLP-094-000016389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016396 | DLP-094-000016396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016406 | DLP-094-000016407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016421 | DLP-094-000016421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016423 | DLP-094-000016423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016431 | DLP-094-000016431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016434 | DLP-094-000016438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016441 | DLP-094-000016463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016467 | DLP-094-000016467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016477 | DLP-094-000016477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016484 | DLP-094-000016484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016487 | DLP-094-000016489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016492 | DLP-094-000016493 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016498 | DLP-094-000016498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016511 | DLP-094-000016511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016514 | DLP-094-000016514 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016516 | DLP-094-000016516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016524 | DLP-094-000016524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016530 | DLP-094-000016530 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016534 | DLP-094-000016534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016539 | DLP-094-000016540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016550 | DLP-094-000016555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016567 | DLP-094-000016573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016578 | DLP-094-000016580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016587 | DLP-094-000016594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016596 | DLP-094-000016597 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016600 | DLP-094-000016600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016611 | DLP-094-000016611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016619 | DLP-094-000016619 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016632 | DLP-094-000016632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016638 | DLP-094-000016639 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016642 | DLP-094-000016653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016655 | DLP-094-000016658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016664 | DLP-094-000016667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016669 | DLP-094-000016669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016712 | DLP-094-000016712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016724 | DLP-094-000016725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016730 | DLP-094-000016730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016732 | DLP-094-000016734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016738 | DLP-094-000016738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016748 | DLP-094-000016748 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016761 | DLP-094-000016761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016768 | DLP-094-000016768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016779 | DLP-094-000016779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016784 | DLP-094-000016785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016788 | DLP-094-000016790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016792 | DLP-094-000016792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016802 | DLP-094-000016802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016805 | DLP-094-000016806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016810 | DLP-094-000016810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016812 | DLP-094-000016812 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016819 | DLP-094-000016819 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016824 | DLP-094-000016824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016832 | DLP-094-000016832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016838 | DLP-094-000016838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016847 | DLP-094-000016847 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016857 | DLP-094-000016857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016860 | DLP-094-000016862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016869 | DLP-094-000016869 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016884 | DLP-094-000016884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016899 | DLP-094-000016900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016902 | DLP-094-000016903 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016905 | DLP-094-000016905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016909 | DLP-094-000016910 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016913 | DLP-094-000016918 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016920 | DLP-094-000016920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016940 | DLP-094-000016940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016949 | DLP-094-000016949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016952 | DLP-094-000016963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016971 | DLP-094-000016971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016983 | DLP-094-000016983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016992 | DLP-094-000016993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017001 | DLP-094-000017001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017009 | DLP-094-000017009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017029 | DLP-094-000017030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017033 | DLP-094-000017033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017037 | DLP-094-000017039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017059 | DLP-094-000017059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017071 | DLP-094-000017072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017086 | DLP-094-000017086 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017095 | DLP-094-000017095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017097 | DLP-094-000017097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017101 | DLP-094-000017101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017110 | DLP-094-000017110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017114 | DLP-094-000017114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017125 | DLP-094-000017126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017155 | DLP-094-000017155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017163 | DLP-094-000017163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017165 | DLP-094-000017165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017176 | DLP-094-000017176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017188 | DLP-094-000017191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017199 | DLP-094-000017200 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017212 | DLP-094-000017213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017242 | DLP-094-000017243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017247 | DLP-094-000017248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017264 | DLP-094-000017264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017267 | DLP-094-000017268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017274 | DLP-094-000017274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017286 | DLP-094-000017290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017310 | DLP-094-000017312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017320 | DLP-094-000017320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017325 | DLP-094-000017325 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017357 | DLP-094-000017359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017363 | DLP-094-000017363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017367 | DLP-094-000017367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017372 | DLP-094-000017372 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017386 | DLP-094-000017386 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017402 | DLP-094-000017404 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017410 | DLP-094-000017419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017433 | DLP-094-000017436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017440 | DLP-094-000017440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017466 | DLP-094-000017466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017468 | DLP-094-000017468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017470 | DLP-094-000017470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017481 | DLP-094-000017483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017495 | DLP-094-000017498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017501 | DLP-094-000017501 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017503 | DLP-094-000017503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017505 | DLP-094-000017511 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017532 | DLP-094-000017534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017537 | DLP-094-000017539 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017541 | DLP-094-000017541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017543 | DLP-094-000017543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017545 | DLP-094-000017552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017554 | DLP-094-000017554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017571 | DLP-094-000017571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017574 | DLP-094-000017574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017578 | DLP-094-000017578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017602 | DLP-094-000017602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017613 | DLP-094-000017613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017631 | DLP-094-000017632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017634 | DLP-094-000017636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017648 | DLP-094-000017649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017653 | DLP-094-000017653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017656 | DLP-094-000017656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017660 | DLP-094-000017666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017676 | DLP-094-000017676 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017684 | DLP-094-000017693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017695 | DLP-094-000017699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017701 | DLP-094-000017701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017716 | DLP-094-000017716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017730 | DLP-094-000017730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017736 | DLP-094-000017736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017764 | DLP-094-000017779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017797 | DLP-094-000017799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017814 | DLP-094-000017814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017817 | DLP-094-000017817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017821 | DLP-094-000017821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017832 | DLP-094-000017832 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017841 | DLP-094-000017841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017844 | DLP-094-000017844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017852 | DLP-094-000017852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017856 | DLP-094-000017856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017859 | DLP-094-000017859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017864 | DLP-094-000017865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017871 | DLP-094-000017871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017875 | DLP-094-000017879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017885 | DLP-094-000017887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017892 | DLP-094-000017899 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017908 | DLP-094-000017908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017912 | DLP-094-000017915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017917 | DLP-094-000017917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017919 | DLP-094-000017920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017922 | DLP-094-000017922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017930 | DLP-094-000017930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017944 | DLP-094-000017944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017958 | DLP-094-000017958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017964 | DLP-094-000017964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017989 | DLP-094-000017990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018009 | DLP-094-000018009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018013 | DLP-094-000018013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018019 | DLP-094-000018019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018029 | DLP-094-000018029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018034 | DLP-094-000018035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018052 | DLP-094-000018052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018054 | DLP-094-000018054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018056 | DLP-094-000018056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018063 | DLP-094-000018063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018072 | DLP-094-000018072 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018080 | DLP-094-000018080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018088 | DLP-094-000018088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018091 | DLP-094-000018091 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018116 | DLP-094-000018116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018126 | DLP-094-000018126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018129 | DLP-094-000018129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018133 | DLP-094-000018133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018135 | DLP-094-000018135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018142 | DLP-094-000018142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018145 | DLP-094-000018145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018147 | DLP-094-000018147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018164 | DLP-094-000018164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018166 | DLP-094-000018166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018169 | DLP-094-000018169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018195 | DLP-094-000018195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018197 | DLP-094-000018197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018209 | DLP-094-000018210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018212 | DLP-094-000018213 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018219 | DLP-094-000018219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018228 | DLP-094-000018228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018231 | DLP-094-000018231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018243 | DLP-094-000018243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018266 | DLP-094-000018266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018269 | DLP-094-000018269 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018276 | DLP-094-000018276 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018282 | DLP-094-000018282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018288 | DLP-094-000018288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018293 | DLP-094-000018294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018300 | DLP-094-000018301 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018305 | DLP-094-000018305 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018332 | DLP-094-000018332 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018340 | DLP-094-000018340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018342 | DLP-094-000018342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018348 | DLP-094-000018349 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018375 | DLP-094-000018375 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018377 | DLP-094-000018378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018381 | DLP-094-000018381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018383 | DLP-094-000018383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018385 | DLP-094-000018385 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018388 | DLP-094-000018389 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018392 | DLP-094-000018392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018396 | DLP-094-000018396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018398 | DLP-094-000018399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018401 | DLP-094-000018402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018405 | DLP-094-000018405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018407 | DLP-094-000018408 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018411 | DLP-094-000018412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018414 | DLP-094-000018414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018416 | DLP-094-000018417 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018419 | DLP-094-000018420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018422 | DLP-094-000018422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018424 | DLP-094-000018424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018427 | DLP-094-000018432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018434 | DLP-094-000018434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018436 | DLP-094-000018436 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018441 | DLP-094-000018442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018444 | DLP-094-000018444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018447 | DLP-094-000018447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018449 | DLP-094-000018450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018454 | DLP-094-000018456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018458 | DLP-094-000018459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018461 | DLP-094-000018461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018463 | DLP-094-000018463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018466 | DLP-094-000018467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018470 | DLP-094-000018471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018474 | DLP-094-000018478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018480 | DLP-094-000018480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018484 | DLP-094-000018485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018488 | DLP-094-000018488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018490 | DLP-094-000018491 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018500 | DLP-094-000018500 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018502 | DLP-094-000018504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018507 | DLP-094-000018509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018511 | DLP-094-000018512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018515 | DLP-094-000018515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018517 | DLP-094-000018518 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018520 | DLP-094-000018521 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018523 | DLP-094-000018523 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018528 | DLP-094-000018529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018534 | DLP-094-000018534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018539 | DLP-094-000018540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018551 | DLP-094-000018551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018553 | DLP-094-000018554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018557 | DLP-094-000018557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018560 | DLP-094-000018560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018563 | DLP-094-000018563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018567 | DLP-094-000018567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018569 | DLP-094-000018569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018573 | DLP-094-000018574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018577 | DLP-094-000018577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018579 | DLP-094-000018580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018599 | DLP-094-000018599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018602 | DLP-094-000018602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018614 | DLP-094-000018614 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018628 | DLP-094-000018628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018632 | DLP-094-000018632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018646 | DLP-094-000018646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018654 | DLP-094-000018654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018656 | DLP-094-000018656 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018658 | DLP-094-000018658 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018663 | DLP-094-000018663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018667 | DLP-094-000018667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018677 | DLP-094-000018678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018691 | DLP-094-000018691 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018695 | DLP-094-000018695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018697 | DLP-094-000018698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018704 | DLP-094-000018704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018713 | DLP-094-000018715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018718 | DLP-094-000018718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018723 | DLP-094-000018723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018726 | DLP-094-000018726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018733 | DLP-094-000018733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018735 | DLP-094-000018735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018738 | DLP-094-000018739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018741 | DLP-094-000018741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018745 | DLP-094-000018745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018757 | DLP-094-000018758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018761 | DLP-094-000018761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018763 | DLP-094-000018763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018772 | DLP-094-000018772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018784 | DLP-094-000018784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018798 | DLP-094-000018799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018810 | DLP-094-000018811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018823 | DLP-094-000018823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018838 | DLP-094-000018839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018843 | DLP-094-000018843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018872 | DLP-094-000018874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018878 | DLP-094-000018878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018900 | DLP-094-000018900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018911 | DLP-094-000018912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018915 | DLP-094-000018915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018922 | DLP-094-000018922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018926 | DLP-094-000018926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018934 | DLP-094-000018934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018958 | DLP-094-000018962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018965 | DLP-094-000018967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018972 | DLP-094-000018972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018983 | DLP-094-000018984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018986 | DLP-094-000018986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018988 | DLP-094-000018988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018996 | DLP-094-000018996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018998 | DLP-094-000018998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019000 | DLP-094-000019001 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019005 | DLP-094-000019009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019011 | DLP-094-000019011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019014 | DLP-094-000019016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019018 | DLP-094-000019018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019020 | DLP-094-000019020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019037 | DLP-094-000019039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019042 | DLP-094-000019042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019045 | DLP-094-000019045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019059 | DLP-094-000019060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019063 | DLP-094-000019064 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019067 | DLP-094-000019068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019071 | DLP-094-000019071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019073 | DLP-094-000019074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019080 | DLP-094-000019080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019086 | DLP-094-000019089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019094 | DLP-094-000019095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019108 | DLP-094-000019109 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019113 | DLP-094-000019113 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019122 | DLP-094-000019122 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019125 | DLP-094-000019126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019129 | DLP-094-000019129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019135 | DLP-094-000019135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019137 | DLP-094-000019137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019141 | DLP-094-000019141 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019143 | DLP-094-000019143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019147 | DLP-094-000019149 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019153 | DLP-094-000019153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019163 | DLP-094-000019163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019165 | DLP-094-000019165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019173 | DLP-094-000019173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019175 | DLP-094-000019175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019178 | DLP-094-000019179 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019181 | DLP-094-000019181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019187 | DLP-094-000019195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019206 | DLP-094-000019206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019208 | DLP-094-000019208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019219 | DLP-094-000019219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019234 | DLP-094-000019234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019244 | DLP-094-000019244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019247 | DLP-094-000019247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019252 | DLP-094-000019252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019255 | DLP-094-000019255 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019258 | DLP-094-000019265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019267 | DLP-094-000019268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019272 | DLP-094-000019273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019282 | DLP-094-000019284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019291 | DLP-094-000019291 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019297 | DLP-094-000019298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019304 | DLP-094-000019305 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019310 | DLP-094-000019310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019313 | DLP-094-000019313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019317 | DLP-094-000019317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019321 | DLP-094-000019321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019324 | DLP-094-000019324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019326 | DLP-094-000019326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019328 | DLP-094-000019328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019331 | DLP-094-000019331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019334 | DLP-094-000019336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019343 | DLP-094-000019343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019352 | DLP-094-000019352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019354 | DLP-094-000019356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019358 | DLP-094-000019363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019365 | DLP-094-000019365 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019368 | DLP-094-000019373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019377 | DLP-094-000019377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019379 | DLP-094-000019379 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019383 | DLP-094-000019384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019386 | DLP-094-000019391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019395 | DLP-094-000019396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019398 | DLP-094-000019398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019400 | DLP-094-000019400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019403 | DLP-094-000019403 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019409 | DLP-094-000019413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019415 | DLP-094-000019415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019432 | DLP-094-000019432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019443 | DLP-094-000019444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019450 | DLP-094-000019453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019457 | DLP-094-000019462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019464 | DLP-094-000019464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019471 | DLP-094-000019472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019474 | DLP-094-000019474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019479 | DLP-094-000019480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019485 | DLP-094-000019485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019489 | DLP-094-000019489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019494 | DLP-094-000019495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019497 | DLP-094-000019497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019501 | DLP-094-000019503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019506 | DLP-094-000019509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019525 | DLP-094-000019525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019541 | DLP-094-000019543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019546 | DLP-094-000019546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019552 | DLP-094-000019552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019557 | DLP-094-000019557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019559 | DLP-094-000019559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019565 | DLP-094-000019568 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019572 | DLP-094-000019572 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019574 | DLP-094-000019577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019579 | DLP-094-000019579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019581 | DLP-094-000019581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019586 | DLP-094-000019586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019589 | DLP-094-000019589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019592 | DLP-094-000019592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019599 | DLP-094-000019600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019616 | DLP-094-000019616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019628 | DLP-094-000019628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019633 | DLP-094-000019633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019638 | DLP-094-000019638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019642 | DLP-094-000019642 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019646 | DLP-094-000019647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019649 | DLP-094-000019650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019654 | DLP-094-000019657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019664 | DLP-094-000019666 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019668 | DLP-094-000019668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019673 | DLP-094-000019677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019680 | DLP-094-000019680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019683 | DLP-094-000019684 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019686 | DLP-094-000019686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019692 | DLP-094-000019693 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019697 | DLP-094-000019697 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019700 | DLP-094-000019702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019708 | DLP-094-000019708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019716 | DLP-094-000019716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019718 | DLP-094-000019718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019721 | DLP-094-000019721 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019725 | DLP-094-000019732 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019735 | DLP-094-000019735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019739 | DLP-094-000019740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019743 | DLP-094-000019746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019748 | DLP-094-000019749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019752 | DLP-094-000019752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019756 | DLP-094-000019757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019759 | DLP-094-000019759 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019763 | DLP-094-000019763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019765 | DLP-094-000019767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019772 | DLP-094-000019772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019774 | DLP-094-000019775 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019777 | DLP-094-000019777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019779 | DLP-094-000019780 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019784 | DLP-094-000019784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019791 | DLP-094-000019791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019795 | DLP-094-000019796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019798 | DLP-094-000019798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019801 | DLP-094-000019805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019808 | DLP-094-000019808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019811 | DLP-094-000019811 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019814 | DLP-094-000019814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019820 | DLP-094-000019821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019824 | DLP-094-000019824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019826 | DLP-094-000019828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019833 | DLP-094-000019834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019838 | DLP-094-000019838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019841 | DLP-094-000019844 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019848 | DLP-094-000019848 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019851 | DLP-094-000019852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019855 | DLP-094-000019856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019858 | DLP-094-000019858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019862 | DLP-094-000019864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019868 | DLP-094-000019868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019872 | DLP-094-000019872 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019875 | DLP-094-000019876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019880 | DLP-094-000019881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019884 | DLP-094-000019884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019888 | DLP-094-000019888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019891 | DLP-094-000019898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019905 | DLP-094-000019905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019917 | DLP-094-000019917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019920 | DLP-094-000019920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019926 | DLP-094-000019927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019934 | DLP-094-000019934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019936 | DLP-094-000019936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019939 | DLP-094-000019939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019943 | DLP-094-000019945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019952 | DLP-094-000019954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019956 | DLP-094-000019957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019963 | DLP-094-000019963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019965 | DLP-094-000019965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019967 | DLP-094-000019968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019976 | DLP-094-000019976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019978 | DLP-094-000019978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019985 | DLP-094-000019985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019987 | DLP-094-000019988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000019990 | DLP-094-000019993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019998 | DLP-094-000019999 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020001 | DLP-094-000020002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020006 | DLP-094-000020007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020011 | DLP-094-000020011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020014 | DLP-094-000020014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020018 | DLP-094-000020018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020021 | DLP-094-000020022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020026 | DLP-094-000020026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020060 | DLP-094-000020060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020070 | DLP-094-000020071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020073 | DLP-094-000020073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020075 | DLP-094-000020076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020087 | DLP-094-000020087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020090 | DLP-094-000020090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020098 | DLP-094-000020098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020100 | DLP-094-000020100 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020105 | DLP-094-000020105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020108 | DLP-094-000020110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020112 | DLP-094-000020112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020114 | DLP-094-000020115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020133 | DLP-094-000020133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020136 | DLP-094-000020136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020138 | DLP-094-000020138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020152 | DLP-094-000020152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020157 | DLP-094-000020157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020160 | DLP-094-000020161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020177 | DLP-094-000020178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020184 | DLP-094-000020184 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020186 | DLP-094-000020188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020190 | DLP-094-000020191 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020197 | DLP-094-000020197 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020203 | DLP-094-000020204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020225 | DLP-094-000020226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020228 | DLP-094-000020228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020237 | DLP-094-000020237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020239 | DLP-094-000020239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020247 | DLP-094-000020247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020252 | DLP-094-000020252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020257 | DLP-094-000020258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020280 | DLP-094-000020281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020286 | DLP-094-000020286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020294 | DLP-094-000020295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020297 | DLP-094-000020302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020307 | DLP-094-000020307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020309 | DLP-094-000020309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020312 | DLP-094-000020317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020320 | DLP-094-000020321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020326 | DLP-094-000020326 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020330 | DLP-094-000020330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020336 | DLP-094-000020336 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020352 | DLP-094-000020353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020360 | DLP-094-000020360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020362 | DLP-094-000020364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020381 | DLP-094-000020381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020420 | DLP-094-000020420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020433 | DLP-094-000020433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020437 | DLP-094-000020437 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020443 | DLP-094-000020444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020447 | DLP-094-000020449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020455 | DLP-094-000020455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020459 | DLP-094-000020460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020464 | DLP-094-000020465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020473 | DLP-094-000020473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020477 | DLP-094-000020477 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020479 | DLP-094-000020480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020482 | DLP-094-000020482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020485 | DLP-094-000020485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020487 | DLP-094-000020487 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020490 | DLP-094-000020490 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020504 | DLP-094-000020504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020508 | DLP-094-000020508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020510 | DLP-094-000020510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020512 | DLP-094-000020512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020514 | DLP-094-000020515 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020554 | DLP-094-000020554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020558 | DLP-094-000020558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020563 | DLP-094-000020563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020617 | DLP-094-000020617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020626 | DLP-094-000020626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020628 | DLP-094-000020628 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020644 | DLP-094-000020644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020646 | DLP-094-000020646 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020661 | DLP-094-000020661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020663 | DLP-094-000020663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020691 | DLP-094-000020692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020711 | DLP-094-000020713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020728 | DLP-094-000020729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020733 | DLP-094-000020733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020735 | DLP-094-000020735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020738 | DLP-094-000020738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020744 | DLP-094-000020747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020749 | DLP-094-000020758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020767 | DLP-094-000020767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020776 | DLP-094-000020777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020779 | DLP-094-000020779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020783 | DLP-094-000020783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020787 | DLP-094-000020787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020802 | DLP-094-000020805 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020807 | DLP-094-000020807 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020809 | DLP-094-000020810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020813 | DLP-094-000020813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020850 | DLP-094-000020850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020873 | DLP-094-000020874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020895 | DLP-094-000020895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020905 | DLP-094-000020905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020908 | DLP-094-000020909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020932 | DLP-094-000020933 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020945 | DLP-094-000020948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021000 | DLP-094-000021002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021009 | DLP-094-000021009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021024 | DLP-094-000021024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021026 | DLP-094-000021026 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021031 | DLP-094-000021031 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021034 | DLP-094-000021040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021043 | DLP-094-000021049 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021053 | DLP-094-000021053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021055 | DLP-094-000021055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021057 | DLP-094-000021058 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021060 | DLP-094-000021068 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021072 | DLP-094-000021075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021077 | DLP-094-000021080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021082 | DLP-094-000021084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021087 | DLP-094-000021088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021090 | DLP-094-000021090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021092 | DLP-094-000021093 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021095 | DLP-094-000021099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021101 | DLP-094-000021115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021118 | DLP-094-000021124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021127 | DLP-094-000021132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021135 | DLP-094-000021139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021141 | DLP-094-000021143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021146 | DLP-094-000021147 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021149 | DLP-094-000021149 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021151 | DLP-094-000021151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021153 | DLP-094-000021153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021156 | DLP-094-000021156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021158 | DLP-094-000021171 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021173 | DLP-094-000021173 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021175 | DLP-094-000021175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021177 | DLP-094-000021177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021180 | DLP-094-000021186 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021188 | DLP-094-000021188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021190 | DLP-094-000021192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021194 | DLP-094-000021206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021208 | DLP-094-000021211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021214 | DLP-094-000021214 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021217 | DLP-094-000021220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021222 | DLP-094-000021223 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021225 | DLP-094-000021226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021228 | DLP-094-000021234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021236 | DLP-094-000021245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021250 | DLP-094-000021250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021253 | DLP-094-000021256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021258 | DLP-094-000021260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021262 | DLP-094-000021262 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021264 | DLP-094-000021265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021267 | DLP-094-000021271 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021273 | DLP-094-000021273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021275 | DLP-094-000021277 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021279 | DLP-094-000021279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021282 | DLP-094-000021283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021289 | DLP-094-000021289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021293 | DLP-094-000021297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021299 | DLP-094-000021302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021304 | DLP-094-000021306 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021308 | DLP-094-000021310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021312 | DLP-094-000021314 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021324 | DLP-094-000021328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021331 | DLP-094-000021339 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021346 | DLP-094-000021346 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021351 | DLP-094-000021364 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021366 | DLP-094-000021369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021398 | DLP-094-000021400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021406 | DLP-094-000021406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021410 | DLP-094-000021410 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021413 | DLP-094-000021413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021421 | DLP-094-000021423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021425 | DLP-094-000021425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021433 | DLP-094-000021435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021465 | DLP-094-000021465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021486 | DLP-094-000021486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021491 | DLP-094-000021492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021498 | DLP-094-000021498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021501 | DLP-094-000021502 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021507 | DLP-094-000021507 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021520 | DLP-094-000021520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021533 | DLP-094-000021533 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021537 | DLP-094-000021537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021542 | DLP-094-000021542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021559 | DLP-094-000021559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021574 | DLP-094-000021574 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021581 | DLP-094-000021581 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021623 | DLP-094-000021623 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021626 | DLP-094-000021626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021653 | DLP-094-000021653 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021659 | DLP-094-000021659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021662 | DLP-094-000021663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021677 | DLP-094-000021677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021680 | DLP-094-000021683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021719 | DLP-094-000021720 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021723 | DLP-094-000021723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021726 | DLP-094-000021726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021730 | DLP-094-000021731 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021734 | DLP-094-000021734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021736 | DLP-094-000021736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021738 | DLP-094-000021739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021745 | DLP-094-000021745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021747 | DLP-094-000021747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021773 | DLP-094-000021773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021786 | DLP-094-000021786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021796 | DLP-094-000021796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021798 | DLP-094-000021798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021800 | DLP-094-000021803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021806 | DLP-094-000021808 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021810 | DLP-094-000021810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021815 | DLP-094-000021815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021826 | DLP-094-000021826 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021873 | DLP-094-000021873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021882 | DLP-094-000021885 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021890 | DLP-094-000021892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021894 | DLP-094-000021895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021900 | DLP-094-000021902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021908 | DLP-094-000021908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021910 | DLP-094-000021911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021915 | DLP-094-000021915 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021923 | DLP-094-000021923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021928 | DLP-094-000021928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021942 | DLP-094-000021942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021945 | DLP-094-000021945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021957 | DLP-094-000021957 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021967 | DLP-094-000021967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000021993 | DLP-094-000021993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022000 | DLP-094-000022000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022022 | DLP-094-000022023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022029 | DLP-094-000022029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022041 | DLP-094-000022041 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022056 | DLP-094-000022056 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022060 | DLP-094-000022062 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022064 | DLP-094-000022076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022099 | DLP-094-000022099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022101 | DLP-094-000022111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022113 | DLP-094-000022114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022119 | DLP-094-000022121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022125 | DLP-094-000022125 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022138 | DLP-094-000022139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022141 | DLP-094-000022146 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022151 | DLP-094-000022151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022156 | DLP-094-000022156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022164 | DLP-094-000022164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022178 | DLP-094-000022180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022182 | DLP-094-000022182 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022188 | DLP-094-000022190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022193 | DLP-094-000022195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022207 | DLP-094-000022219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022230 | DLP-094-000022231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022239 | DLP-094-000022239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022284 | DLP-094-000022289 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022312 | DLP-094-000022313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022316 | DLP-094-000022319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022323 | DLP-094-000022323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022327 | DLP-094-000022328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022343 | DLP-094-000022348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022351 | DLP-094-000022351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022357 | DLP-094-000022357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022360 | DLP-094-000022362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022366 | DLP-094-000022368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022373 | DLP-094-000022373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022412 | DLP-094-000022412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022417 | DLP-094-000022421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022437 | DLP-094-000022440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022443 | DLP-094-000022448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022452 | DLP-094-000022464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022467 | DLP-094-000022468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022474 | DLP-094-000022474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022484 | DLP-094-000022492 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022495 | DLP-094-000022496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022508 | DLP-094-000022508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022511 | DLP-094-000022512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022563 | DLP-094-000022565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022575 | DLP-094-000022575 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022579 | DLP-094-000022579 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022588 | DLP-094-000022588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022602 | DLP-094-000022602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022604 | DLP-094-000022604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022607 | DLP-094-000022607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022609 | DLP-094-000022609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022612 | DLP-094-000022613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022617 | DLP-094-000022617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022624 | DLP-094-000022624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022630 | DLP-094-000022630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022663 | DLP-094-000022663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022690 | DLP-094-000022690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022695 | DLP-094-000022695 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022701 | DLP-094-000022701 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022716 | DLP-094-000022716 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022720 | DLP-094-000022723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022725 | DLP-094-000022725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022750 | DLP-094-000022750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022764 | DLP-094-000022766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022768 | DLP-094-000022771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022773 | DLP-094-000022773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022779 | DLP-094-000022782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022784 | DLP-094-000022784 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022786 | DLP-094-000022786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022788 | DLP-094-000022788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022790 | DLP-094-000022790 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022794 | DLP-094-000022794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022797 | DLP-094-000022798 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022800 | DLP-094-000022800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022808 | DLP-094-000022814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022816 | DLP-094-000022821 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022825 | DLP-094-000022840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022842 | DLP-094-000022854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022857 | DLP-094-000022858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022860 | DLP-094-000022862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022866 | DLP-094-000022867 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022870 | DLP-094-000022871 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022874 | DLP-094-000022874 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022877 | DLP-094-000022878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022881 | DLP-094-000022881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022883 | DLP-094-000022883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022886 | DLP-094-000022886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022888 | DLP-094-000022889 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022900 | DLP-094-000022916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022918 | DLP-094-000022940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022942 | DLP-094-000022946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022948 | DLP-094-000022948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022952 | DLP-094-000022969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022972 | DLP-094-000022984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022986 | DLP-094-000022996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022998 | DLP-094-000023000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023004 | DLP-094-000023006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023008 | DLP-094-000023009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023011 | DLP-094-000023018 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023020 | DLP-094-000023020 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023022 | DLP-094-000023022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023024 | DLP-094-000023025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023028 | DLP-094-000023033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023035 | DLP-094-000023036 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023038 | DLP-094-000023042 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023045 | DLP-094-000023075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023078 | DLP-094-000023078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023082 | DLP-094-000023082 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023084 | DLP-094-000023084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023086 | DLP-094-000023087 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023089 | DLP-094-000023097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023101 | DLP-094-000023104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023106 | DLP-094-000023107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023110 | DLP-094-000023110 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023116 | DLP-094-000023116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023153 | DLP-094-000023153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023160 | DLP-094-000023160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023164 | DLP-094-000023164 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023166 | DLP-094-000023166 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023183 | DLP-094-000023183 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023204 | DLP-094-000023205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023208 | DLP-094-000023208 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023216 | DLP-094-000023217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023225 | DLP-094-000023225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023238 | DLP-094-000023240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023247 | DLP-094-000023247 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023252 | DLP-094-000023252 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023257 | DLP-094-000023257 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023269 | DLP-094-000023269 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023276 | DLP-094-000023277 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023282 | DLP-094-000023285 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023287 | DLP-094-000023287 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023290 | DLP-094-000023290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023293 | DLP-094-000023293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023302 | DLP-094-000023302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023307 | DLP-094-000023307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023311 | DLP-094-000023312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023314 | DLP-094-000023315 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023320 | DLP-094-000023321 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023323 | DLP-094-000023323 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023334 | DLP-094-000023335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023342 | DLP-094-000023342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023349 | DLP-094-000023350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023370 | DLP-094-000023371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023380 | DLP-094-000023380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023389 | DLP-094-000023390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023399 | DLP-094-000023399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023407 | DLP-094-000023407 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023415 | DLP-094-000023415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023424 | DLP-094-000023424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023426 | DLP-094-000023426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023442 | DLP-094-000023443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023450 | DLP-094-000023454 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023457 | DLP-094-000023458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023476 | DLP-094-000023476 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023484 | DLP-094-000023484 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023508 | DLP-094-000023508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023510 | DLP-094-000023510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023532 | DLP-094-000023532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023558 | DLP-094-000023558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023576 | DLP-094-000023576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023578 | DLP-094-000023578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023582 | DLP-094-000023582 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023584 | DLP-094-000023584 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023586 | DLP-094-000023587 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023589 | DLP-094-000023589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023592 | DLP-094-000023592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023594 | DLP-094-000023600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023602 | DLP-094-000023602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023604 | DLP-094-000023606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023610 | DLP-094-000023611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023618 | DLP-094-000023618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023624 | DLP-094-000023624 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023636 | DLP-094-000023636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023643 | DLP-094-000023643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023648 | DLP-094-000023650 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023654 | DLP-094-000023654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023656 | DLP-094-000023657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023659 | DLP-094-000023661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023663 | DLP-094-000023663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023667 | DLP-094-000023668 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023670 | DLP-094-000023670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023672 | DLP-094-000023673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023678 | DLP-094-000023685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023687 | DLP-094-000023694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023699 | DLP-094-000023699 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023712 | DLP-094-000023712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023729 | DLP-094-000023730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023742 | DLP-094-000023742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023772 | DLP-094-000023772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023776 | DLP-094-000023776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023788 | DLP-094-000023788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023792 | DLP-094-000023793 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023796 | DLP-094-000023799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023815 | DLP-094-000023815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023822 | DLP-094-000023822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023825 | DLP-094-000023825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023839 | DLP-094-000023839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023849 | DLP-094-000023849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023856 | DLP-094-000023856 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023861 | DLP-094-000023861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023868 | DLP-094-000023868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023881 | DLP-094-000023881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023903 | DLP-094-000023904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000023937 | DLP-094-000023937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023954 | DLP-094-000023954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023967 | DLP-094-000023967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023971 | DLP-094-000023971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023978 | DLP-094-000023978 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024007 | DLP-094-000024007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024013 | DLP-094-000024013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024021 | DLP-094-000024022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024033 | DLP-094-000024033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024037 | DLP-094-000024037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024043 | DLP-094-000024043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024053 | DLP-094-000024054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024067 | DLP-094-000024067 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024078 | DLP-094-000024078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024084 | DLP-094-000024084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024092 | DLP-094-000024092 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024095 | DLP-094-000024095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024120 | DLP-094-000024120 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024136 | DLP-094-000024136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024142 | DLP-094-000024142 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024152 | DLP-094-000024152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024155 | DLP-094-000024155 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024160 | DLP-094-000024160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024174 | DLP-094-000024174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024178 | DLP-094-000024178 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024180 | DLP-094-000024180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024185 | DLP-094-000024185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024189 | DLP-094-000024189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024198 | DLP-094-000024198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024200 | DLP-094-000024201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024205 | DLP-094-000024205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024207 | DLP-094-000024207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024212 | DLP-094-000024212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024229 | DLP-094-000024229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024251 | DLP-094-000024251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024284 | DLP-094-000024284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024302 | DLP-094-000024302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024320 | DLP-094-000024320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024323 | DLP-094-000024324 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024328 | DLP-094-000024328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024341 | DLP-094-000024342 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024352 | DLP-094-000024352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024392 | DLP-094-000024392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024413 | DLP-094-000024413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024416 | DLP-094-000024416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024431 | DLP-094-000024431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024437 | DLP-094-000024438 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024445 | DLP-094-000024445 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024508 | DLP-094-000024512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024517 | DLP-094-000024517 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024564 | DLP-094-000024564 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024605 | DLP-094-000024606 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024609 | DLP-094-000024609 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024611 | DLP-094-000024612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024628 | DLP-094-000024630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024636 | DLP-094-000024636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024643 | DLP-094-000024643 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024647 | DLP-094-000024647 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024664 | DLP-094-000024664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024673 | DLP-094-000024673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024678 | DLP-094-000024678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024680 | DLP-094-000024680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024686 | DLP-094-000024686 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024690 | DLP-094-000024690 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024724 | DLP-094-000024724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024726 | DLP-094-000024726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024738 | DLP-094-000024738 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024743 | DLP-094-000024743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024758 | DLP-094-000024758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024761 | DLP-094-000024761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024765 | DLP-094-000024765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024767 | DLP-094-000024767 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024769 | DLP-094-000024769 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024771 | DLP-094-000024772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024786 | DLP-094-000024786 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024804 | DLP-094-000024804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024810 | DLP-094-000024810 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024818 | DLP-094-000024818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024828 | DLP-094-000024828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024838 | DLP-094-000024838 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024860 | DLP-094-000024860 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024865 | DLP-094-000024865 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024886 | DLP-094-000024886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024908 | DLP-094-000024908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024912 | DLP-094-000024912 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024919 | DLP-094-000024919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024927 | DLP-094-000024927 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024931 | DLP-094-000024931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024934 | DLP-094-000024934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024944 | DLP-094-000024944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024950 | DLP-094-000024950 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024953 | DLP-094-000024953 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024958 | DLP-094-000024958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024960 | DLP-094-000024960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024969 | DLP-094-000024969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024972 | DLP-094-000024973 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024975 | DLP-094-000024975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024980 | DLP-094-000024980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024982 | DLP-094-000024982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024995 | DLP-094-000024995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024998 | DLP-094-000024998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025000 | DLP-094-000025000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025002 | DLP-094-000025002 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025007 | DLP-094-000025007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025014 | DLP-094-000025014 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025016 | DLP-094-000025016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025021 | DLP-094-000025021 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025024 | DLP-094-000025024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025029 | DLP-094-000025029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025035 | DLP-094-000025035 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025039 | DLP-094-000025039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025042 | DLP-094-000025044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025050 | DLP-094-000025052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025065 | DLP-094-000025065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025077 | DLP-094-000025079 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025094 | DLP-094-000025094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025096 | DLP-094-000025096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025111 | DLP-094-000025112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025117 | DLP-094-000025118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025130 | DLP-094-000025130 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025180 | DLP-094-000025180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025192 | DLP-094-000025192 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025195 | DLP-094-000025196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025201 | DLP-094-000025201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025209 | DLP-094-000025211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025213 | DLP-094-000025217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025220 | DLP-094-000025220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025224 | DLP-094-000025227 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025229 | DLP-094-000025229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025231 | DLP-094-000025234 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025239 | DLP-094-000025239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025241 | DLP-094-000025242 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025245 | DLP-094-000025245 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025247 | DLP-094-000025249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025266 | DLP-094-000025266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025268 | DLP-094-000025268 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025274 | DLP-094-000025274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025286 | DLP-094-000025286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025300 | DLP-094-000025300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025305 | DLP-094-000025307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025312 | DLP-094-000025312 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025338 | DLP-094-000025338 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025347 | DLP-094-000025347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025350 | DLP-094-000025350 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025352 | DLP-094-000025353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025359 | DLP-094-000025359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025389 | DLP-094-000025391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025400 | DLP-094-000025400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025402 | DLP-094-000025402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025453 | DLP-094-000025453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025457 | DLP-094-000025457 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025464 | DLP-094-000025465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025468 | DLP-094-000025469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025473 | DLP-094-000025475 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025488 | DLP-094-000025488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025519 | DLP-094-000025519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025525 | DLP-094-000025525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025585 | DLP-094-000025586 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025622 | DLP-094-000025622 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025631 | DLP-094-000025633 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025689 | DLP-094-000025689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025723 | DLP-094-000025723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025725 | DLP-094-000025725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025735 | DLP-094-000025735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025762 | DLP-094-000025762 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025771 | DLP-094-000025771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025774 | DLP-094-000025776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025799 | DLP-094-000025800 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025805 | DLP-094-000025806 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025814 | DLP-094-000025814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025825 | DLP-094-000025825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025833 | DLP-094-000025833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025835 | DLP-094-000025836 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025843 | DLP-094-000025843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025845 | DLP-094-000025845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025849 | DLP-094-000025849 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025852 | DLP-094-000025852 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025868 | DLP-094-000025868 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025870 | DLP-094-000025870 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025873 | DLP-094-000025873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025876 | DLP-094-000025876 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025878 | DLP-094-000025878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025881 | DLP-094-000025881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025896 | DLP-094-000025896 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025901 | DLP-094-000025901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025909 | DLP-094-000025911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025914 | DLP-094-000025914 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025917 | DLP-094-000025917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025919 | DLP-094-000025919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025924 | DLP-094-000025924 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025931 | DLP-094-000025931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025934 | DLP-094-000025934 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025937 | DLP-094-000025937 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025939 | DLP-094-000025940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025943 | DLP-094-000025945 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025947 | DLP-094-000025949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025951 | DLP-094-000025954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025956 | DLP-094-000025958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025960 | DLP-094-000025964 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025966 | DLP-094-000025967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000025969 | DLP-094-000025976 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025978 | DLP-094-000025979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025982 | DLP-094-000025983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025985 | DLP-094-000025986 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025988 | DLP-094-000025989 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025992 | DLP-094-000025992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025995 | DLP-094-000025998 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026002 | DLP-094-000026011 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026013 | DLP-094-000026028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026030 | DLP-094-000026030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026032 | DLP-094-000026032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026040 | DLP-094-000026040 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026042 | DLP-094-000026044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026047 | DLP-094-000026047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026049 | DLP-094-000026051 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026053 | DLP-094-000026055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026057 | DLP-094-000026057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026059 | DLP-094-000026059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026061 | DLP-094-000026061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026066 | DLP-094-000026066 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026073 | DLP-094-000026073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026076 | DLP-094-000026076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026078 | DLP-094-000026078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026089 | DLP-094-000026089 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026097 | DLP-094-000026097 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026100 | DLP-094-000026101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026107 | DLP-094-000026107 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026134 | DLP-094-000026134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026136 | DLP-094-000026136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026138 | DLP-094-000026138 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026145 | DLP-094-000026151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026156 | DLP-094-000026156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026159 | DLP-094-000026159 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026176 | DLP-094-000026176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026185 | DLP-094-000026188 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026190 | DLP-094-000026190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026203 | DLP-094-000026204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026206 | DLP-094-000026207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026209 | DLP-094-000026212 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026214 | DLP-094-000026218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026220 | DLP-094-000026221 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026224 | DLP-094-000026225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026227 | DLP-094-000026228 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026230 | DLP-094-000026230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026233 | DLP-094-000026235 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026237 | DLP-094-000026237 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026239 | DLP-094-000026244 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026248 | DLP-094-000026250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026255 | DLP-094-000026261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026263 | DLP-094-000026266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026268 | DLP-094-000026273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026275 | DLP-094-000026275 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026277 | DLP-094-000026279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026281 | DLP-094-000026281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026283 | DLP-094-000026284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026289 | DLP-094-000026290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026292 | DLP-094-000026294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026296 | DLP-094-000026297 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026301 | DLP-094-000026307 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026309 | DLP-094-000026310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026312 | DLP-094-000026315 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026317 | DLP-094-000026317 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026319 | DLP-094-000026319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026322 | DLP-094-000026334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026336 | DLP-094-000026347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026349 | DLP-094-000026363 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026368 | DLP-094-000026369 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026373 | DLP-094-000026373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026377 | DLP-094-000026377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026382 | DLP-094-000026382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026388 | DLP-094-000026388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026391 | DLP-094-000026391 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026397 | DLP-094-000026398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026405 | DLP-094-000026406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026413 | DLP-094-000026413 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026423 | DLP-094-000026424 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026440 | DLP-094-000026440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026447 | DLP-094-000026448 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026456 | DLP-094-000026466 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026469 | DLP-094-000026469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026472 | DLP-094-000026472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026474 | DLP-094-000026474 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026477 | DLP-094-000026483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026485 | DLP-094-000026486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026493 | DLP-094-000026495 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026498 | DLP-094-000026498 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026501 | DLP-094-000026503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026518 | DLP-094-000026518 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026531 | DLP-094-000026531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026535 | DLP-094-000026535 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026537 | DLP-094-000026537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026539 | DLP-094-000026540 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026544 | DLP-094-000026544 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026554 | DLP-094-000026554 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026558 | DLP-094-000026558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026562 | DLP-094-000026562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026565 | DLP-094-000026565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026573 | DLP-094-000026573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026577 | DLP-094-000026577 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026584 | DLP-094-000026585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026589 | DLP-094-000026591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026594 | DLP-094-000026594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026596 | DLP-094-000026596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026600 | DLP-094-000026600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026602 | DLP-094-000026603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026605 | DLP-094-000026605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026611 | DLP-094-000026611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026626 | DLP-094-000026626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026634 | DLP-094-000026634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026637 | DLP-094-000026637 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026641 | DLP-094-000026641 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026644 | DLP-094-000026644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026649 | DLP-094-000026649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026652 | DLP-094-000026652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026655 | DLP-094-000026655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026659 | DLP-094-000026660 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026663 | DLP-094-000026665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026670 | DLP-094-000026670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026673 | DLP-094-000026673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026677 | DLP-094-000026677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026712 | DLP-094-000026712 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026717 | DLP-094-000026717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026722 | DLP-094-000026722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026725 | DLP-094-000026728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026730 | DLP-094-000026730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026736 | DLP-094-000026736 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026749 | DLP-094-000026749 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026775 | DLP-094-000026776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026778 | DLP-094-000026778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026792 | DLP-094-000026792 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026794 | DLP-094-000026794 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026801 | DLP-094-000026802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026813 | DLP-094-000026813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026815 | DLP-094-000026815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026823 | DLP-094-000026823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026826 | DLP-094-000026827 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026868 | DLP-094-000026875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026890 | DLP-094-000026890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026902 | DLP-094-000026905 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026911 | DLP-094-000026911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026919 | DLP-094-000026919 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026926 | DLP-094-000026926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026931 | DLP-094-000026931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026936 | DLP-094-000026936 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026939 | DLP-094-000026939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026944 | DLP-094-000026944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026947 | DLP-094-000026948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026958 | DLP-094-000026958 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026963 | DLP-094-000026963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026980 | DLP-094-000026980 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026982 | DLP-094-000026982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026988 | DLP-094-000026988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026993 | DLP-094-000026993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027006 | DLP-094-000027006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027019 | DLP-094-000027019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027022 | DLP-094-000027022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027024 | DLP-094-000027024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027032 | DLP-094-000027032 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027043 | DLP-094-000027043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027048 | DLP-094-000027048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027056 | DLP-094-000027057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027060 | DLP-094-000027060 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027073 | DLP-094-000027073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027075 | DLP-094-000027075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027116 | DLP-094-000027116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027118 | DLP-094-000027118 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027132 | DLP-094-000027132 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027145 | DLP-094-000027152 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027202 | DLP-094-000027202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027207 | DLP-094-000027207 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027211 | DLP-094-000027211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027218 | DLP-094-000027218 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027226 | DLP-094-000027226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027229 | DLP-094-000027229 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027231 | DLP-094-000027232 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027246 | DLP-094-000027246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027250 | DLP-094-000027251 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027260 | DLP-094-000027260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027265 | DLP-094-000027265 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027278 | DLP-094-000027278 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027283 | DLP-094-000027283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027286 | DLP-094-000027286 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027288 | DLP-094-000027288 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027346 | DLP-094-000027347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027353 | DLP-094-000027353 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027359 | DLP-094-000027359 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027374 | DLP-094-000027374 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027386 | DLP-094-000027387 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027412 | DLP-094-000027412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027418 | DLP-094-000027418 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027425 | DLP-094-000027425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027431 | DLP-094-000027431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027434 | DLP-094-000027435 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027443 | DLP-094-000027443 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027450 | DLP-094-000027451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027453 | DLP-094-000027453 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027456 | DLP-094-000027456 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027462 | DLP-094-000027462 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027464 | DLP-094-000027464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027478 | DLP-094-000027478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027481 | DLP-094-000027483 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027488 | DLP-094-000027488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027504 | DLP-094-000027504 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027508 | DLP-094-000027509 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027520 | DLP-094-000027520 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027522 | DLP-094-000027522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027529 | DLP-094-000027529 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027533 | DLP-094-000027534 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027536 | DLP-094-000027536 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027543 | DLP-094-000027543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027548 | DLP-094-000027548 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027557 | DLP-094-000027557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027559 | DLP-094-000027559 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027562 | DLP-094-000027562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027565 | DLP-094-000027565 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027571 | DLP-094-000027571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027580 | DLP-094-000027580 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027589 | DLP-094-000027589 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027591 | DLP-094-000027591 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027594 | DLP-094-000027594 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027601 | DLP-094-000027603 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027605 | DLP-094-000027605 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027607 | DLP-094-000027607 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027612 | DLP-094-000027612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027626 | DLP-094-000027626 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027634 | DLP-094-000027634 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027649 | DLP-094-000027649 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027651 | DLP-094-000027651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027654 | DLP-094-000027654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027657 | DLP-094-000027657 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027661 | DLP-094-000027661 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027663 | DLP-094-000027663 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027665 | DLP-094-000027665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027680 | DLP-094-000027680 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027683 | DLP-094-000027685 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027688 | DLP-094-000027688 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027693 | DLP-094-000027694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027698 | DLP-094-000027698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027703 | DLP-094-000027703 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027708 | DLP-094-000027708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027711 | DLP-094-000027711 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027714 | DLP-094-000027714 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027719 | DLP-094-000027719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027722 | DLP-094-000027724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027730 | DLP-094-000027730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027734 | DLP-094-000027735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027738 | DLP-094-000027739 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027745 | DLP-094-000027746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027753 | DLP-094-000027753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027756 | DLP-094-000027756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027758 | DLP-094-000027758 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027760 | DLP-094-000027760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027763 | DLP-094-000027763 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027766 | DLP-094-000027766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027768 | DLP-094-000027768 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027770 | DLP-094-000027770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027776 | DLP-094-000027776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027780 | DLP-094-000027781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027784 | DLP-094-000027785 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027788 | DLP-094-000027791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027797 | DLP-094-000027797 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027802 | DLP-094-000027802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027815 | DLP-094-000027815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027821 | DLP-094-000027822 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027834 | DLP-094-000027834 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027841 | DLP-094-000027842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027858 | DLP-094-000027858 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027895 | DLP-094-000027895 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027897 | DLP-094-000027902 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027907 | DLP-094-000027909 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027911 | DLP-094-000027911 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027913 | DLP-094-000027917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027921 | DLP-094-000027921 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027928 | DLP-094-000027928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027930 | DLP-094-000027931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027938 | DLP-094-000027938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027940 | DLP-094-000027940 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027942 | DLP-094-000027942 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027944 | DLP-094-000027944 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027963 | DLP-094-000027965 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027972 | DLP-094-000027981 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027983 | DLP-094-000027983 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027993 | DLP-094-000027993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027996 | DLP-094-000027996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028005 | DLP-094-000028005 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028010 | DLP-094-000028010 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028012 | DLP-094-000028012 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028019 | DLP-094-000028019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028024 | DLP-094-000028024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028027 | DLP-094-000028028 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028033 | DLP-094-000028033 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028037 | DLP-094-000028037 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028039 | DLP-094-000028039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028043 | DLP-094-000028044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028055 | DLP-094-000028055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028060 | DLP-094-000028061 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028065 | DLP-094-000028065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028069 | DLP-094-000028073 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028075 | DLP-094-000028075 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028077 | DLP-094-000028080 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028084 | DLP-094-000028084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028090 | DLP-094-000028090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028094 | DLP-094-000028099 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028105 | DLP-094-000028105 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028119 | DLP-094-000028121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028125 | DLP-094-000028126 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028128 | DLP-094-000028130 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028133 | DLP-094-000028134 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028136 | DLP-094-000028136 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028139 | DLP-094-000028139 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028143 | DLP-094-000028143 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028153 | DLP-094-000028153 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028155 | DLP-094-000028156 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028159 | DLP-094-000028161 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028163 | DLP-094-000028163 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028177 | DLP-094-000028180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028185 | DLP-094-000028185 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028195 | DLP-094-000028195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028199 | DLP-094-000028199 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028209 | DLP-094-000028209 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028216 | DLP-094-000028217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028246 | DLP-094-000028246 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028248 | DLP-094-000028248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028263 | DLP-094-000028266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028273 | DLP-094-000028274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028284 | DLP-094-000028284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028292 | DLP-094-000028292 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028294 | DLP-094-000028295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028298 | DLP-094-000028302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028318 | DLP-094-000028318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028327 | DLP-094-000028330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028333 | DLP-094-000028335 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028341 | DLP-094-000028341 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028343 | DLP-094-000028343 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028350 | DLP-094-000028351 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028357 | DLP-094-000028357 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028366 | DLP-094-000028368 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028373 | DLP-094-000028373 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028378 | DLP-094-000028378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028380 | DLP-094-000028380 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028390 | DLP-094-000028392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028395 | DLP-094-000028398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028400 | DLP-094-000028402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028406 | DLP-094-000028406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028412 | DLP-094-000028412 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028415 | DLP-094-000028415 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028427 | DLP-094-000028429 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028432 | DLP-094-000028433 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028438 | DLP-094-000028447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028460 | DLP-094-000028461 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028466 | DLP-094-000028467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028478 | DLP-094-000028478 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028480 | DLP-094-000028480 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028482 | DLP-094-000028482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028494 | DLP-094-000028494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028496 | DLP-094-000028496 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028499 | DLP-094-000028499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028537 | DLP-094-000028537 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028545 | DLP-094-000028546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028549 | DLP-094-000028549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028560 | DLP-094-000028560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028591 | DLP-094-000028592 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028595 | DLP-094-000028595 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028599 | DLP-094-000028600 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028603 | DLP-094-000028604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028613 | DLP-094-000028613 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028617 | DLP-094-000028618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028628 | DLP-094-000028630 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028635 | DLP-094-000028638 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028645 | DLP-094-000028645 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028665 | DLP-094-000028665 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028667 | DLP-094-000028673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028683 | DLP-094-000028684 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028696 | DLP-094-000028696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028703 | DLP-094-000028704 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028719 | DLP-094-000028719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028724 | DLP-094-000028724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028726 | DLP-094-000028726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028730 | DLP-094-000028733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028742 | DLP-094-000028742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028745 | DLP-094-000028750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028752 | DLP-094-000028755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028757 | DLP-094-000028757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028759 | DLP-094-000028766 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028768 | DLP-094-000028770 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028772 | DLP-094-000028772 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028774 | DLP-094-000028774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028777 | DLP-094-000028779 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028788 | DLP-094-000028788 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028793 | DLP-094-000028799 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028815 | DLP-094-000028817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028831 | DLP-094-000028831 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028841 | DLP-094-000028841 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028863 | DLP-094-000028863 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028880 | DLP-094-000028881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028888 | DLP-094-000028888 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028897 | DLP-094-000028898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028906 | DLP-094-000028906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028919 | DLP-094-000028931 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028955 | DLP-094-000028955 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028960 | DLP-094-000028960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028978 | DLP-094-000028979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028982 | DLP-094-000028982 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028991 | DLP-094-000028991 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028994 | DLP-094-000028995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029012 | DLP-094-000029013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029015 | DLP-094-000029015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029024 | DLP-094-000029024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029029 | DLP-094-000029029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029052 | DLP-094-000029052 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029071 | DLP-094-000029071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029090 | DLP-094-000029090 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029093 | DLP-094-000029094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029096 | DLP-094-000029101 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029110 | DLP-094-000029111 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029116 | DLP-094-000029116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029121 | DLP-094-000029121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029124 | DLP-094-000029135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029137 | DLP-094-000029140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029147 | DLP-094-000029151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029154 | DLP-094-000029154 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029172 | DLP-094-000029172 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029174 | DLP-094-000029174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029176 | DLP-094-000029176 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029181 | DLP-094-000029181 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029190 | DLP-094-000029190 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029196 | DLP-094-000029196 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029202 | DLP-094-000029202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029216 | DLP-094-000029217 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029239 | DLP-094-000029239 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029241 | DLP-094-000029243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029250 | DLP-094-000029250 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029253 | DLP-094-000029254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029258 | DLP-094-000029259 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029270 | DLP-094-000029270 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029274 | DLP-094-000029274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029281 | DLP-094-000029283 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029287 | DLP-094-000029290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029292 | DLP-094-000029293 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029295 | DLP-094-000029295 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029308 | DLP-094-000029309 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029329 | DLP-094-000029330 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029334 | DLP-094-000029334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029343 | DLP-094-000029346 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029371 | DLP-094-000029371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029394 | DLP-094-000029394 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029396 | DLP-094-000029396 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029400 | DLP-094-000029400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029402 | DLP-094-000029402 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029405 | DLP-094-000029405 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029413 | DLP-094-000029414 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029421 | DLP-094-000029422 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029431 | DLP-094-000029432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029437 | DLP-094-000029439 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029447 | DLP-094-000029447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029449 | DLP-094-000029449 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029451 | DLP-094-000029452 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029454 | DLP-094-000029455 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029458 | DLP-094-000029458 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029464 | DLP-094-000029464 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029470 | DLP-094-000029471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029474 | DLP-094-000029479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029486 | DLP-094-000029486 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029489 | DLP-094-000029489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029499 | DLP-094-000029499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029525 | DLP-094-000029525 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029538 | DLP-094-000029538 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029540 | DLP-094-000029543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029567 | DLP-094-000029567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029569 | DLP-094-000029569 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029585 | DLP-094-000029585 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029596 | DLP-094-000029596 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029598 | DLP-094-000029615 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029620 | DLP-094-000029620 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029631 | DLP-094-000029631 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029642 | DLP-094-000029644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029652 | DLP-094-000029652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029661 | DLP-094-000029662 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029664 | DLP-094-000029664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029674 | DLP-094-000029674 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029683 | DLP-094-000029683 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029687 | DLP-094-000029687 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029700 | DLP-094-000029700 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029702 | DLP-094-000029702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029708 | DLP-094-000029708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029715 | DLP-094-000029715 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029723 | DLP-094-000029723 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029727 | DLP-094-000029728 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029744 | DLP-094-000029744 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029750 | DLP-094-000029750 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029756 | DLP-094-000029756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029761 | DLP-094-000029774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029776 | DLP-094-000029777 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029781 | DLP-094-000029781 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029788 | DLP-094-000029789 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029795 | DLP-094-000029796 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029823 | DLP-094-000029823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029825 | DLP-094-000029825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029839 | DLP-094-000029839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029873 | DLP-094-000029873 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029899 | DLP-094-000029900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029905 | DLP-094-000029906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029908 | DLP-094-000029908 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029916 | DLP-094-000029916 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029923 | DLP-094-000029923 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029926 | DLP-094-000029926 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029929 | DLP-094-000029929 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029943 | DLP-094-000029943 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029954 | DLP-094-000029954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029959 | DLP-094-000029960 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029963 | DLP-094-000029963 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029972 | DLP-094-000029972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000029987 | DLP-094-000029988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029992 | DLP-094-000029993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029995 | DLP-094-000029995 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030002 | DLP-094-000030003 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030014 | DLP-094-000030015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030025 | DLP-094-000030025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030029 | DLP-094-000030030 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030041 | DLP-094-000030043 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030047 | DLP-094-000030048 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030054 | DLP-094-000030054 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030061 | DLP-094-000030069 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030071 | DLP-094-000030076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030078 | DLP-094-000030084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030086 | DLP-094-000030094 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030096 | DLP-094-000030096 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030098 | DLP-094-000030098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030103 | DLP-094-000030104 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030121 | DLP-094-000030123 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030128 | DLP-094-000030129 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030133 | DLP-094-000030133 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030140 | DLP-094-000030140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030145 | DLP-094-000030145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030147 | DLP-094-000030151 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030163 | DLP-094-000030165 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030168 | DLP-094-000030169 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030174 | DLP-094-000030174 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030177 | DLP-094-000030177 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030180 | DLP-094-000030180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030187 | DLP-094-000030189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030194 | DLP-094-000030194 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030198 | DLP-094-000030204 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030206 | DLP-094-000030206 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030209 | DLP-094-000030210 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030212 | DLP-094-000030214 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030218 | DLP-094-000030219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030222 | DLP-094-000030222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030225 | DLP-094-000030226 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030238 | DLP-094-000030238 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030241 | DLP-094-000030248 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030253 | DLP-094-000030256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030260 | DLP-094-000030261 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030264 | DLP-094-000030264 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030266 | DLP-094-000030266 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030271 | DLP-094-000030272 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030274 | DLP-094-000030274 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030280 | DLP-094-000030282 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030290 | DLP-094-000030290 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030298 | DLP-094-000030298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030300 | DLP-094-000030300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030302 | DLP-094-000030303 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030309 | DLP-094-000030310 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030312 | DLP-094-000030313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030328 | DLP-094-000030328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030330 | DLP-094-000030340 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030348 | DLP-094-000030348 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030355 | DLP-094-000030356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030358 | DLP-094-000030360 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030367 | DLP-094-000030367 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030380 | DLP-094-000030381 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030387 | DLP-094-000030388 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030390 | DLP-094-000030390 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030392 | DLP-094-000030399 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030429 | DLP-094-000030431 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030433 | DLP-094-000030434 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030446 | DLP-094-000030447 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030449 | DLP-094-000030450 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030459 | DLP-094-000030468 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030470 | DLP-094-000030473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030476 | DLP-094-000030479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030481 | DLP-094-000030489 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030491 | DLP-094-000030494 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030499 | DLP-094-000030499 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030506 | DLP-094-000030506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030508 | DLP-094-000030508 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030512 | DLP-094-000030512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030532 | DLP-094-000030532 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030539 | DLP-094-000030542 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030545 | DLP-094-000030545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030548 | DLP-094-000030549 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030552 | DLP-094-000030552 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030557 | DLP-094-000030557 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030560 | DLP-094-000030560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030567 | DLP-094-000030567 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030593 | DLP-094-000030593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030616 | DLP-094-000030616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030628 | DLP-094-000030629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030632 | DLP-094-000030632 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030634 | DLP-094-000030640 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030652 | DLP-094-000030652 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030662 | DLP-094-000030670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030672 | DLP-094-000030678 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030680 | DLP-094-000030681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030685 | DLP-094-000030694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030696 | DLP-094-000030698 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030702 | DLP-094-000030708 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030719 | DLP-094-000030729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030735 | DLP-094-000030735 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030737 | DLP-094-000030740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030747 | DLP-094-000030747 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030752 | DLP-094-000030754 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030766 | DLP-094-000030774 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030780 | DLP-094-000030783 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030788 | DLP-094-000030803 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030805 | DLP-094-000030828 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030830 | DLP-094-000030830 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030833 | DLP-094-000030833 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030835 | DLP-094-000030835 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030837 | DLP-094-000030839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030843 | DLP-094-000030850 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030864 | DLP-094-000030866 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030873 | DLP-094-000030884 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030886 | DLP-094-000030898 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030900 | DLP-094-000030920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030922 | DLP-094-000030928 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030931 | DLP-094-000030935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030938 | DLP-094-000030948 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030950 | DLP-094-000030962 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030964 | DLP-094-000030966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030968 | DLP-094-000030969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030971 | DLP-094-000030972 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000030974 | DLP-094-000030996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031004 | DLP-094-000031006 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031010 | DLP-094-000031015 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031017 | DLP-094-000031022 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031026 | DLP-094-000031047 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031049 | DLP-094-000031055 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031058 | DLP-094-000031063 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031067 | DLP-094-000031071 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031073 | DLP-094-000031074 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031077 | DLP-094-000031085 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031088 | DLP-094-000031095 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031098 | DLP-094-000031098 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031102 | DLP-094-000031106 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031112 | DLP-094-000031112 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031114 | DLP-094-000031114 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031116 | DLP-094-000031116 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031118 | DLP-094-000031119 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031121 | DLP-094-000031121 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031135 | DLP-094-000031135 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031137 | DLP-094-000031137 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031154 | DLP-094-000031157 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031159 | DLP-094-000031160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031181 | DLP-094-000031187 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031189 | DLP-094-000031189 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031198 | DLP-094-000031205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031207 | DLP-094-000031222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031224 | DLP-094-000031225 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031227 | DLP-094-000031231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031233 | DLP-094-000031233 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031235 | DLP-094-000031240 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031242 | DLP-094-000031243 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031251 | DLP-094-000031254 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031256 | DLP-094-000031256 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031259 | DLP-094-000031260 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031262 | DLP-094-000031273 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031279 | DLP-094-000031281 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031283 | DLP-094-000031284 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031288 | DLP-094-000031302 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031313 | DLP-094-000031313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031315 | DLP-094-000031316 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031318 | DLP-094-000031318 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031320 | DLP-094-000031320 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031322 | DLP-094-000031322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031326 | DLP-094-000031328 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031331 | DLP-094-000031331 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031337 | DLP-094-000031337 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031339 | DLP-094-000031344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031346 | DLP-094-000031356 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031358 | DLP-094-000031358 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031360 | DLP-094-000031371 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031373 | DLP-094-000031377 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031383 | DLP-094-000031392 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031394 | DLP-094-000031395 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031397 | DLP-094-000031406 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031408 | DLP-094-000031416 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031419 | DLP-094-000031419 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031423 | DLP-094-000031423 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031427 | DLP-094-000031432 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031439 | DLP-094-000031441 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031454 | DLP-094-000031459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031463 | DLP-094-000031463 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031466 | DLP-094-000031467 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031469 | DLP-094-000031469 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031471 | DLP-094-000031473 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031476 | DLP-094-000031479 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031481 | DLP-094-000031482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031485 | DLP-094-000031485 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031497 | DLP-094-000031497 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031502 | DLP-094-000031503 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031507 | DLP-094-000031510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031512 | DLP-094-000031512 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031516 | DLP-094-000031516 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031518 | DLP-094-000031519 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031522 | DLP-094-000031522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031558 | DLP-094-000031558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031560 | DLP-094-000031560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031583 | DLP-094-000031588 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031590 | DLP-094-000031590 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031593 | DLP-094-000031593 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031595 | DLP-094-000031608 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031611 | DLP-094-000031611 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031616 | DLP-094-000031616 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031627 | DLP-094-000031627 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031629 | DLP-094-000031629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031636 | DLP-094-000031644 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031647 | DLP-094-000031648 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031650 | DLP-094-000031669 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031677 | DLP-094-000031681 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031686 | DLP-094-000031692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031694 | DLP-094-000031713 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031716 | DLP-094-000031724 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031726 | DLP-094-000031726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031728 | DLP-094-000031733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031735 | DLP-094-000031752 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031757 | DLP-094-000031757 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031759 | DLP-094-000031761 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031764 | DLP-094-000031771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031774 | DLP-094-000031778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031780 | DLP-094-000031782 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031786 | DLP-094-000031787 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031791 | DLP-094-000031802 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031806 | DLP-094-000031815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031817 | DLP-094-000031817 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031823 | DLP-094-000031824 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031828 | DLP-094-000031837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031842 | DLP-094-000031845 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031848 | DLP-094-000031854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031856 | DLP-094-000031857 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031859 | DLP-094-000031862 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031874 | DLP-094-000031875 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031882 | DLP-094-000031883 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031886 | DLP-094-000031886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031890 | DLP-094-000031890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031894 | DLP-094-000031900 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031902 | DLP-094-000031904 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031906 | DLP-094-000031906 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031917 | DLP-094-000031922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031931 | DLP-094-000031938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031941 | DLP-094-000031941 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031945 | DLP-094-000031946 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000031951 | DLP-094-000031967 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031970 | DLP-094-000031971 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031975 | DLP-094-000031975 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031979 | DLP-094-000031979 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031981 | DLP-094-000031988 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031992 | DLP-094-000031992 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031999 | DLP-094-000032009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032016 | DLP-094-000032016 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032019 | DLP-094-000032019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032023 | DLP-094-000032023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032025 | DLP-094-000032025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032034 | DLP-094-000032034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032037 | DLP-094-000032038 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032044 | DLP-094-000032050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032053 | DLP-094-000032053 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008