UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| DLP-094-000032053 | to | DLP-094-000032053 |
|---|---|---|
| DLP-094-000032061 | to | DLP-094-000032064 |
| DLP-094-000032068 | to | DLP-094-000032077 |
| DLP-094-000032080 | to | DLP-094-000032083 |
| DLP-094-000032102 | to | DLP-094-000032103 |
| DLP-094-000032105 | to | DLP-094-000032105 |
| DLP-094-000032107 | to | DLP-094-000032110 |
| DLP-094-000032112 | to | DLP-094-000032112 |
| DLP-094-000032115 | to | DLP-094-000032116 |
| DLP-094-000032120 | to | DLP-094-000032120 |
| DLP-094-000032123 | to | DLP-094-000032125 |
| DLP-094-000032127 | to | DLP-094-000032127 |
| DLP-094-000032132 | to | DLP-094-000032135 |
| DLP-094-000032137 | to | DLP-094-000032137 |
| DLP-094-000032140 | to | DLP-094-000032140 |
| DLP-094-000032145 | to | DLP-094-000032146 |
| DLP-094-000032149 | to | DLP-094-000032151 |
| DLP-094-000032161 | to | DLP-094-000032163 |
| DLP-094-000032168 | to | DLP-094-000032169 |
| DLP-094-000032171 | to | DLP-094-000032174 |
| DLP-094-000032176 | to | DLP-094-000032176 |
| DLP-094-000032180 | to | DLP-094-000032180 |
| DLP-094-000032183 | to | DLP-094-000032184 |
| DLP-094-000032186 | to | DLP-094-000032187 |
| DLP-094-000032193 | to | DLP-094-000032193 |
| DLP-094-000032196 | to | DLP-094-000032201 |
| DLP-094-000032207 | to | DLP-094-000032208 |
| DLP-094-000032211 | to | DLP-094-000032212 |
| DLP-094-000032214 | to | DLP-094-000032214 |
| DLP-094-000032216 | to | DLP-094-000032217 |
| DLP-094-000032219 | to | DLP-094-000032219 |
| DLP-094-000032221 | to | DLP-094-000032222 |
| DLP-094-000032224 | to | DLP-094-000032226 |
| DLP-094-000032228 | to | DLP-094-000032228 |
| DLP-094-000032230 | to | DLP-094-000032230 |
| DLP-094-000032235 | to | DLP-094-000032235 |
| DLP-094-000032237 | to | DLP-094-000032237 |
| DLP-094-000032251 | to | DLP-094-000032252 |
| DLP-094-000032255 | to | DLP-094-000032255 |
| DLP-094-000032257 | to | DLP-094-000032260 |
| DLP-094-000032266 | to | DLP-094-000032275 |
| DLP-094-000032281 | to | DLP-094-000032282 |
| DLP-094-000032293 | to | DLP-094-000032293 |
| DLP-094-000032349 | to | DLP-094-000032355 |

| | | |
|---|---|---|
| DLP-094-000032366 | to | DLP-094-000032368 |
| DLP-094-000032372 | to | DLP-094-000032372 |
| DLP-094-000032386 | to | DLP-094-000032386 |
| DLP-094-000032390 | to | DLP-094-000032390 |
| DLP-094-000032395 | to | DLP-094-000032395 |
| DLP-094-000032397 | to | DLP-094-000032397 |
| DLP-094-000032399 | to | DLP-094-000032399 |
| DLP-094-000032402 | to | DLP-094-000032402 |
| DLP-094-000032407 | to | DLP-094-000032407 |
| DLP-094-000032411 | to | DLP-094-000032411 |
| DLP-094-000032423 | to | DLP-094-000032424 |
| DLP-094-000032429 | to | DLP-094-000032430 |
| DLP-094-000032433 | to | DLP-094-000032437 |
| DLP-094-000032439 | to | DLP-094-000032439 |
| DLP-094-000032445 | to | DLP-094-000032445 |
| DLP-094-000032450 | to | DLP-094-000032451 |
| DLP-094-000032453 | to | DLP-094-000032455 |
| DLP-094-000032468 | to | DLP-094-000032468 |
| DLP-094-000032478 | to | DLP-094-000032478 |
| DLP-094-000032482 | to | DLP-094-000032485 |
| DLP-094-000032487 | to | DLP-094-000032487 |
| DLP-094-000032500 | to | DLP-094-000032504 |
| DLP-094-000032506 | to | DLP-094-000032508 |
| DLP-094-000032517 | to | DLP-094-000032518 |
| DLP-094-000032520 | to | DLP-094-000032520 |
| DLP-094-000032524 | to | DLP-094-000032524 |
| DLP-094-000032538 | to | DLP-094-000032545 |
| DLP-094-000032552 | to | DLP-094-000032552 |
| DLP-094-000032556 | to | DLP-094-000032557 |
| DLP-094-000032570 | to | DLP-094-000032570 |
| DLP-094-000032573 | to | DLP-094-000032574 |
| DLP-094-000032586 | to | DLP-094-000032587 |
| DLP-094-000032590 | to | DLP-094-000032590 |
| DLP-094-000032596 | to | DLP-094-000032596 |
| DLP-094-000032607 | to | DLP-094-000032607 |
| DLP-094-000032610 | to | DLP-094-000032610 |
| DLP-094-000032612 | to | DLP-094-000032613 |
| DLP-094-000032615 | to | DLP-094-000032615 |
| DLP-094-000032618 | to | DLP-094-000032619 |
| DLP-094-000032624 | to | DLP-094-000032624 |
| DLP-094-000032638 | to | DLP-094-000032645 |
| DLP-094-000032653 | to | DLP-094-000032653 |
| DLP-094-000032658 | to | DLP-094-000032658 |
| DLP-094-000032661 | to | DLP-094-000032662 |

| | | |
|---|---|---|
| DLP-094-000032667 | to | DLP-094-000032667 |
| DLP-094-000032669 | to | DLP-094-000032671 |
| DLP-094-000032686 | to | DLP-094-000032693 |
| DLP-094-000032695 | to | DLP-094-000032696 |
| DLP-094-000032699 | to | DLP-094-000032704 |
| DLP-094-000032707 | to | DLP-094-000032709 |
| DLP-094-000032712 | to | DLP-094-000032712 |
| DLP-094-000032714 | to | DLP-094-000032714 |
| DLP-094-000032718 | to | DLP-094-000032718 |
| DLP-094-000032722 | to | DLP-094-000032722 |
| DLP-094-000032736 | to | DLP-094-000032737 |
| DLP-094-000032748 | to | DLP-094-000032748 |
| DLP-094-000032751 | to | DLP-094-000032755 |
| DLP-094-000032758 | to | DLP-094-000032758 |
| DLP-094-000032772 | to | DLP-094-000032772 |
| DLP-094-000032774 | to | DLP-094-000032774 |
| DLP-094-000032777 | to | DLP-094-000032788 |
| DLP-094-000032792 | to | DLP-094-000032798 |
| DLP-094-000032800 | to | DLP-094-000032801 |
| DLP-094-000032838 | to | DLP-094-000032839 |
| DLP-094-000032845 | to | DLP-094-000032846 |
| DLP-094-000032850 | to | DLP-094-000032850 |
| DLP-094-000032863 | to | DLP-094-000032863 |
| DLP-094-000032868 | to | DLP-094-000032868 |
| DLP-094-000032874 | to | DLP-094-000032874 |
| DLP-094-000032876 | to | DLP-094-000032876 |
| DLP-094-000032878 | to | DLP-094-000032884 |
| DLP-094-000032890 | to | DLP-094-000032891 |
| DLP-094-000032899 | to | DLP-094-000032899 |
| DLP-094-000032901 | to | DLP-094-000032902 |
| DLP-094-000032905 | to | DLP-094-000032907 |
| DLP-094-000032914 | to | DLP-094-000032923 |
| DLP-094-000032927 | to | DLP-094-000032927 |
| DLP-094-000032931 | to | DLP-094-000032935 |
| DLP-094-000032945 | to | DLP-094-000032945 |
| DLP-094-000032949 | to | DLP-094-000032954 |
| DLP-094-000032958 | to | DLP-094-000032958 |
| DLP-094-000032966 | to | DLP-094-000032966 |
| DLP-094-000032972 | to | DLP-094-000032973 |
| DLP-094-000032981 | to | DLP-094-000032983 |
| DLP-094-000032994 | to | DLP-094-000032994 |
| DLP-094-000032999 | to | DLP-094-000032999 |
| DLP-094-000033003 | to | DLP-094-000033003 |
| DLP-094-000033010 | to | DLP-094-000033011 |

| | | |
|---|---|---|
| DLP-094-000033023 | to | DLP-094-000033026 |
| DLP-094-000033033 | to | DLP-094-000033033 |
| DLP-094-000033040 | to | DLP-094-000033040 |
| DLP-094-000033048 | to | DLP-094-000033048 |
| DLP-094-000033056 | to | DLP-094-000033056 |
| DLP-094-000033062 | to | DLP-094-000033064 |
| DLP-094-000033082 | to | DLP-094-000033089 |
| DLP-094-000033096 | to | DLP-094-000033096 |
| DLP-094-000033101 | to | DLP-094-000033101 |
| DLP-094-000033103 | to | DLP-094-000033103 |
| DLP-094-000033105 | to | DLP-094-000033105 |
| DLP-094-000033107 | to | DLP-094-000033109 |
| DLP-094-000033111 | to | DLP-094-000033112 |
| DLP-094-000033149 | to | DLP-094-000033149 |
| DLP-094-000033151 | to | DLP-094-000033154 |
| DLP-094-000033161 | to | DLP-094-000033162 |
| DLP-094-000033164 | to | DLP-094-000033169 |
| DLP-094-000033177 | to | DLP-094-000033184 |
| DLP-094-000033186 | to | DLP-094-000033191 |
| DLP-094-000033193 | to | DLP-094-000033194 |
| DLP-094-000033196 | to | DLP-094-000033210 |
| DLP-094-000033213 | to | DLP-094-000033215 |
| DLP-094-000033223 | to | DLP-094-000033224 |
| DLP-094-000033229 | to | DLP-094-000033235 |
| DLP-094-000033240 | to | DLP-094-000033240 |
| DLP-094-000033244 | to | DLP-094-000033249 |
| DLP-094-000033253 | to | DLP-094-000033256 |
| DLP-094-000033258 | to | DLP-094-000033258 |
| DLP-094-000033260 | to | DLP-094-000033262 |
| DLP-094-000033265 | to | DLP-094-000033265 |
| DLP-094-000033267 | to | DLP-094-000033268 |
| DLP-094-000033270 | to | DLP-094-000033270 |
| DLP-094-000033289 | to | DLP-094-000033300 |
| DLP-094-000033303 | to | DLP-094-000033309 |
| DLP-094-000033311 | to | DLP-094-000033311 |
| DLP-094-000033317 | to | DLP-094-000033317 |
| DLP-094-000033323 | to | DLP-094-000033323 |
| DLP-094-000033325 | to | DLP-094-000033325 |
| DLP-094-000033328 | to | DLP-094-000033330 |
| DLP-094-000033332 | to | DLP-094-000033333 |
| DLP-094-000033336 | to | DLP-094-000033336 |
| DLP-094-000033339 | to | DLP-094-000033339 |
| DLP-094-000033342 | to | DLP-094-000033342 |
| DLP-094-000033350 | to | DLP-094-000033350 |

| | | |
|---|---|---|
| DLP-094-000033363 | to | DLP-094-000033363 |
| DLP-094-000033366 | to | DLP-094-000033366 |
| DLP-094-000033368 | to | DLP-094-000033368 |
| DLP-094-000033370 | to | DLP-094-000033370 |
| DLP-094-000033373 | to | DLP-094-000033373 |
| DLP-094-000033377 | to | DLP-094-000033377 |
| DLP-094-000033380 | to | DLP-094-000033381 |
| DLP-094-000033383 | to | DLP-094-000033384 |
| DLP-094-000033386 | to | DLP-094-000033389 |
| DLP-094-000033391 | to | DLP-094-000033391 |
| DLP-094-000033399 | to | DLP-094-000033399 |
| DLP-094-000033402 | to | DLP-094-000033406 |
| DLP-094-000033408 | to | DLP-094-000033408 |
| DLP-094-000033410 | to | DLP-094-000033415 |
| DLP-094-000033419 | to | DLP-094-000033424 |
| DLP-094-000033426 | to | DLP-094-000033428 |
| DLP-094-000033431 | to | DLP-094-000033440 |
| DLP-094-000033446 | to | DLP-094-000033450 |
| DLP-094-000033465 | to | DLP-094-000033466 |
| DLP-094-000033468 | to | DLP-094-000033470 |
| DLP-094-000033486 | to | DLP-094-000033487 |
| DLP-094-000033492 | to | DLP-094-000033504 |
| DLP-094-000033506 | to | DLP-094-000033542 |
| DLP-094-000033554 | to | DLP-094-000033555 |
| DLP-094-000033572 | to | DLP-094-000033572 |
| DLP-094-000033574 | to | DLP-094-000033574 |
| DLP-094-000033602 | to | DLP-094-000033603 |
| DLP-094-000033607 | to | DLP-094-000033609 |
| DLP-094-000033611 | to | DLP-094-000033611 |
| DLP-094-000033613 | to | DLP-094-000033613 |
| DLP-094-000033616 | to | DLP-094-000033617 |
| DLP-094-000033632 | to | DLP-094-000033639 |
| DLP-094-000033655 | to | DLP-094-000033655 |
| DLP-094-000033659 | to | DLP-094-000033661 |
| DLP-094-000033664 | to | DLP-094-000033676 |
| DLP-094-000033678 | to | DLP-094-000033699 |
| DLP-094-000033702 | to | DLP-094-000033710 |
| DLP-094-000033712 | to | DLP-094-000033719 |
| DLP-094-000033729 | to | DLP-094-000033730 |
| DLP-094-000033732 | to | DLP-094-000033732 |
| DLP-094-000033742 | to | DLP-094-000033742 |
| DLP-094-000033745 | to | DLP-094-000033745 |
| DLP-094-000033759 | to | DLP-094-000033759 |
| DLP-094-000033773 | to | DLP-094-000033773 |

| | | |
|---|---|---|
| DLP-094-000033781 | to | DLP-094-000033781 |
| DLP-094-000033801 | to | DLP-094-000033801 |
| DLP-094-000033806 | to | DLP-094-000033806 |
| DLP-094-000033811 | to | DLP-094-000033811 |
| DLP-094-000033827 | to | DLP-094-000033827 |
| DLP-094-000033830 | to | DLP-094-000033830 |
| DLP-094-000033838 | to | DLP-094-000033838 |
| DLP-094-000033842 | to | DLP-094-000033842 |
| DLP-094-000033846 | to | DLP-094-000033846 |
| DLP-094-000033853 | to | DLP-094-000033855 |
| DLP-094-000033863 | to | DLP-094-000033867 |
| DLP-094-000033869 | to | DLP-094-000033869 |
| DLP-094-000033879 | to | DLP-094-000033879 |
| DLP-094-000033884 | to | DLP-094-000033885 |
| DLP-094-000033887 | to | DLP-094-000033887 |
| DLP-094-000033906 | to | DLP-094-000033906 |
| DLP-094-000033911 | to | DLP-094-000033919 |
| DLP-094-000033922 | to | DLP-094-000033922 |
| DLP-094-000033926 | to | DLP-094-000033927 |
| DLP-094-000033929 | to | DLP-094-000033929 |
| DLP-094-000033932 | to | DLP-094-000033933 |
| DLP-094-000033939 | to | DLP-094-000033940 |
| DLP-094-000033943 | to | DLP-094-000033944 |
| DLP-094-000033949 | to | DLP-094-000033951 |
| DLP-094-000033954 | to | DLP-094-000033955 |
| DLP-094-000033959 | to | DLP-094-000033961 |
| DLP-094-000033970 | to | DLP-094-000033970 |
| DLP-094-000033976 | to | DLP-094-000033976 |
| DLP-094-000033987 | to | DLP-094-000033987 |
| DLP-094-000033991 | to | DLP-094-000033994 |
| DLP-094-000033997 | to | DLP-094-000034000 |
| DLP-094-000034003 | to | DLP-094-000034003 |
| DLP-094-000034014 | to | DLP-094-000034014 |
| DLP-094-000034029 | to | DLP-094-000034029 |
| DLP-094-000034032 | to | DLP-094-000034032 |
| DLP-094-000034040 | to | DLP-094-000034040 |
| DLP-094-000034052 | to | DLP-094-000034055 |
| DLP-094-000034062 | to | DLP-094-000034063 |
| DLP-094-000034066 | to | DLP-094-000034067 |
| DLP-094-000034075 | to | DLP-094-000034075 |
| DLP-094-000034081 | to | DLP-094-000034081 |
| DLP-094-000034089 | to | DLP-094-000034089 |
| DLP-094-000034109 | to | DLP-094-000034109 |
| DLP-094-000034113 | to | DLP-094-000034113 |

| | | |
|---|---|---|
| DLP-094-000034120 | to | DLP-094-000034120 |
| DLP-094-000034127 | to | DLP-094-000034127 |
| DLP-094-000034138 | to | DLP-094-000034139 |
| DLP-094-000034159 | to | DLP-094-000034159 |
| DLP-094-000034163 | to | DLP-094-000034163 |
| DLP-094-000034172 | to | DLP-094-000034173 |
| DLP-094-000034176 | to | DLP-094-000034177 |
| DLP-094-000034194 | to | DLP-094-000034195 |
| DLP-094-000034208 | to | DLP-094-000034208 |
| DLP-094-000034228 | to | DLP-094-000034228 |
| DLP-094-000034234 | to | DLP-094-000034235 |
| DLP-094-000034238 | to | DLP-094-000034238 |
| DLP-094-000034251 | to | DLP-094-000034252 |
| DLP-094-000034257 | to | DLP-094-000034258 |
| DLP-094-000034268 | to | DLP-094-000034268 |
| DLP-094-000034289 | to | DLP-094-000034289 |
| DLP-094-000034296 | to | DLP-094-000034296 |
| DLP-094-000034300 | to | DLP-094-000034300 |
| DLP-094-000034308 | to | DLP-094-000034308 |
| DLP-094-000034325 | to | DLP-094-000034325 |
| DLP-094-000034331 | to | DLP-094-000034331 |
| DLP-094-000034350 | to | DLP-094-000034351 |
| DLP-094-000034360 | to | DLP-094-000034360 |
| DLP-094-000034367 | to | DLP-094-000034368 |
| DLP-094-000034372 | to | DLP-094-000034372 |
| DLP-094-000034389 | to | DLP-094-000034389 |
| DLP-094-000034399 | to | DLP-094-000034399 |
| DLP-094-000034403 | to | DLP-094-000034403 |
| DLP-094-000034415 | to | DLP-094-000034416 |
| DLP-094-000034421 | to | DLP-094-000034421 |
| DLP-094-000034434 | to | DLP-094-000034434 |
| DLP-094-000034438 | to | DLP-094-000034438 |
| DLP-094-000034441 | to | DLP-094-000034441 |
| DLP-094-000034446 | to | DLP-094-000034446 |
| DLP-094-000034460 | to | DLP-094-000034461 |
| DLP-094-000034466 | to | DLP-094-000034466 |
| DLP-094-000034472 | to | DLP-094-000034472 |
| DLP-094-000034478 | to | DLP-094-000034478 |
| DLP-094-000034492 | to | DLP-094-000034492 |
| DLP-094-000034498 | to | DLP-094-000034500 |
| DLP-094-000034528 | to | DLP-094-000034528 |
| DLP-094-000034562 | to | DLP-094-000034562 |
| DLP-094-000034582 | to | DLP-094-000034582 |
| DLP-094-000034584 | to | DLP-094-000034584 |

| | | |
|---|---|---|
| DLP-094-000034586 | to | DLP-094-000034586 |
| DLP-094-000034592 | to | DLP-094-000034592 |
| DLP-094-000034597 | to | DLP-094-000034597 |
| DLP-094-000034611 | to | DLP-094-000034611 |
| DLP-094-000034617 | to | DLP-094-000034617 |
| DLP-094-000034624 | to | DLP-094-000034624 |
| DLP-094-000034632 | to | DLP-094-000034632 |
| DLP-094-000034637 | to | DLP-094-000034638 |
| DLP-094-000034645 | to | DLP-094-000034645 |
| DLP-094-000034647 | to | DLP-094-000034647 |
| DLP-094-000034707 | to | DLP-094-000034708 |
| DLP-094-000034738 | to | DLP-094-000034738 |
| DLP-094-000034787 | to | DLP-094-000034787 |
| DLP-094-000034797 | to | DLP-094-000034797 |
| DLP-094-000034811 | to | DLP-094-000034811 |
| DLP-094-000034829 | to | DLP-094-000034829 |
| DLP-094-000034831 | to | DLP-094-000034831 |
| DLP-094-000034845 | to | DLP-094-000034845 |
| DLP-094-000034852 | to | DLP-094-000034852 |
| DLP-094-000034864 | to | DLP-094-000034864 |
| DLP-094-000034868 | to | DLP-094-000034868 |
| DLP-094-000034928 | to | DLP-094-000034928 |
| DLP-094-000034939 | to | DLP-094-000034939 |
| DLP-094-000034950 | to | DLP-094-000034950 |
| DLP-094-000034997 | to | DLP-094-000034997 |
| DLP-094-000035009 | to | DLP-094-000035009 |
| DLP-094-000035014 | to | DLP-094-000035018 |
| DLP-094-000035028 | to | DLP-094-000035030 |
| DLP-094-000035036 | to | DLP-094-000035036 |
| DLP-094-000035040 | to | DLP-094-000035040 |
| DLP-094-000035046 | to | DLP-094-000035046 |
| DLP-094-000035049 | to | DLP-094-000035050 |
| DLP-094-000035052 | to | DLP-094-000035052 |
| DLP-094-000035061 | to | DLP-094-000035065 |
| DLP-094-000035069 | to | DLP-094-000035069 |
| DLP-094-000035078 | to | DLP-094-000035078 |
| DLP-094-000035084 | to | DLP-094-000035084 |
| DLP-094-000035088 | to | DLP-094-000035088 |
| DLP-094-000035093 | to | DLP-094-000035093 |
| DLP-094-000035096 | to | DLP-094-000035097 |
| DLP-094-000035122 | to | DLP-094-000035122 |
| DLP-094-000035135 | to | DLP-094-000035136 |
| DLP-094-000035140 | to | DLP-094-000035141 |
| DLP-094-000035146 | to | DLP-094-000035147 |

| | | |
|---|---|---|
| DLP-094-000035156 | to | DLP-094-000035158 |
| DLP-094-000035173 | to | DLP-094-000035173 |
| DLP-094-000035192 | to | DLP-094-000035192 |
| DLP-094-000035206 | to | DLP-094-000035207 |
| DLP-094-000035223 | to | DLP-094-000035223 |
| DLP-094-000035250 | to | DLP-094-000035250 |
| DLP-094-000035252 | to | DLP-094-000035254 |
| DLP-094-000035274 | to | DLP-094-000035274 |
| DLP-094-000035276 | to | DLP-094-000035276 |
| DLP-094-000035291 | to | DLP-094-000035291 |
| DLP-094-000035293 | to | DLP-094-000035295 |
| DLP-094-000035301 | to | DLP-094-000035301 |
| DLP-094-000035313 | to | DLP-094-000035313 |
| DLP-094-000035316 | to | DLP-094-000035316 |
| DLP-094-000035322 | to | DLP-094-000035323 |
| DLP-094-000035335 | to | DLP-094-000035335 |
| DLP-094-000035337 | to | DLP-094-000035337 |
| DLP-094-000035343 | to | DLP-094-000035344 |
| DLP-094-000035346 | to | DLP-094-000035352 |
| DLP-094-000035357 | to | DLP-094-000035358 |
| DLP-094-000035370 | to | DLP-094-000035370 |
| DLP-094-000035376 | to | DLP-094-000035381 |
| DLP-094-000035383 | to | DLP-094-000035386 |
| DLP-094-000035388 | to | DLP-094-000035388 |
| DLP-094-000035412 | to | DLP-094-000035424 |
| DLP-094-000035428 | to | DLP-094-000035428 |
| DLP-094-000035436 | to | DLP-094-000035436 |
| DLP-094-000035438 | to | DLP-094-000035438 |
| DLP-094-000035440 | to | DLP-094-000035441 |
| DLP-094-000035444 | to | DLP-094-000035446 |
| DLP-094-000035452 | to | DLP-094-000035453 |
| DLP-094-000035463 | to | DLP-094-000035466 |
| DLP-094-000035476 | to | DLP-094-000035476 |
| DLP-094-000035478 | to | DLP-094-000035482 |
| DLP-094-000035484 | to | DLP-094-000035484 |
| DLP-094-000035508 | to | DLP-094-000035508 |
| DLP-094-000035512 | to | DLP-094-000035514 |
| DLP-094-000035527 | to | DLP-094-000035528 |
| DLP-094-000035537 | to | DLP-094-000035537 |
| DLP-094-000035540 | to | DLP-094-000035541 |
| DLP-094-000035544 | to | DLP-094-000035545 |
| DLP-094-000035549 | to | DLP-094-000035549 |
| DLP-094-000035554 | to | DLP-094-000035554 |
| DLP-094-000035558 | to | DLP-094-000035558 |

DLP-094-000035564    to    DLP-094-000035570
DLP-094-000035576    to    DLP-094-000035576
DLP-094-000035579    to    DLP-094-000035579
DLP-094-000035582    to    DLP-094-000035582
DLP-094-000035589    to    DLP-094-000035589
DLP-094-000035592    to    DLP-094-000035592
DLP-094-000035595    to    DLP-094-000035610
DLP-094-000035614    to    DLP-094-000035615
DLP-094-000035618    to    DLP-094-000035628
DLP-094-000035631    to    DLP-094-000035637
DLP-094-000035639    to    DLP-094-000035640
DLP-094-000035642    to    DLP-094-000035643
DLP-094-000035647    to    DLP-094-000035652
DLP-094-000035654    to    DLP-094-000035658
DLP-094-000035660    to    DLP-094-000035661
DLP-094-000035663    to    DLP-094-000035665
DLP-094-000035673    to    DLP-094-000035676
DLP-094-000035679    to    DLP-094-000035681
DLP-094-000035688    to    DLP-094-000035692
DLP-094-000035694    to    DLP-094-000035698
DLP-094-000035708    to    DLP-094-000035713
DLP-094-000035715    to    DLP-094-000035715
DLP-094-000035717    to    DLP-094-000035720
DLP-094-000035722    to    DLP-094-000035728
DLP-094-000035754    to    DLP-094-000035754
DLP-094-000035757    to    DLP-094-000035764
DLP-094-000035768    to    DLP-094-000035773
DLP-094-000035775    to    DLP-094-000035777
DLP-094-000035780    to    DLP-094-000035783
DLP-094-000035785    to    DLP-094-000035808
DLP-094-000035811    to    DLP-094-000035815
DLP-094-000035817    to    DLP-094-000035817
DLP-094-000035820    to    DLP-094-000035821
DLP-094-000035823    to    DLP-094-000035828
DLP-094-000035830    to    DLP-094-000035833
DLP-094-000035839    to    DLP-094-000035852
DLP-094-000035855    to    DLP-094-000035872
DLP-094-000035898    to    DLP-094-000035900
DLP-094-000035902    to    DLP-094-000035905
DLP-094-000035929    to    DLP-094-000035929
DLP-094-000035953    to    DLP-094-000035954
DLP-094-000035960    to    DLP-094-000035960
DLP-094-000035970    to    DLP-094-000035973
DLP-094-000035976    to    DLP-094-000035976

| | | |
|---|---|---|
| DLP-094-000035980 | to | DLP-094-000035981 |
| DLP-094-000035985 | to | DLP-094-000035986 |
| DLP-094-000035989 | to | DLP-094-000035989 |
| DLP-094-000035991 | to | DLP-094-000035991 |
| DLP-094-000035993 | to | DLP-094-000035993 |
| DLP-094-000035995 | to | DLP-094-000035998 |
| DLP-094-000036005 | to | DLP-094-000036005 |
| DLP-094-000036013 | to | DLP-094-000036015 |
| DLP-094-000036018 | to | DLP-094-000036018 |
| DLP-094-000036021 | to | DLP-094-000036036 |
| DLP-094-000036068 | to | DLP-094-000036074 |
| DLP-094-000036086 | to | DLP-094-000036087 |
| DLP-094-000036124 | to | DLP-094-000036128 |
| DLP-094-000036134 | to | DLP-094-000036135 |
| DLP-094-000036143 | to | DLP-094-000036143 |
| DLP-094-000036145 | to | DLP-094-000036146 |
| DLP-094-000036155 | to | DLP-094-000036155 |
| DLP-094-000036157 | to | DLP-094-000036164 |
| DLP-094-000036183 | to | DLP-094-000036183 |
| DLP-094-000036198 | to | DLP-094-000036201 |
| DLP-094-000036205 | to | DLP-094-000036205 |
| DLP-094-000036234 | to | DLP-094-000036234 |
| DLP-094-000036241 | to | DLP-094-000036243 |
| DLP-094-000036249 | to | DLP-094-000036249 |
| DLP-094-000036259 | to | DLP-094-000036268 |
| DLP-094-000036271 | to | DLP-094-000036271 |
| DLP-094-000036287 | to | DLP-094-000036287 |
| DLP-094-000036321 | to | DLP-094-000036322 |
| DLP-094-000036343 | to | DLP-094-000036343 |
| DLP-094-000036345 | to | DLP-094-000036347 |
| DLP-094-000036351 | to | DLP-094-000036351 |
| DLP-094-000036363 | to | DLP-094-000036372 |
| DLP-094-000036378 | to | DLP-094-000036378 |
| DLP-094-000036389 | to | DLP-094-000036389 |
| DLP-094-000036394 | to | DLP-094-000036395 |
| DLP-094-000036424 | to | DLP-094-000036425 |
| DLP-094-000036427 | to | DLP-094-000036428 |
| DLP-094-000036430 | to | DLP-094-000036432 |
| DLP-094-000036447 | to | DLP-094-000036451 |
| DLP-094-000036453 | to | DLP-094-000036457 |
| DLP-094-000036462 | to | DLP-094-000036464 |
| DLP-094-000036471 | to | DLP-094-000036472 |
| DLP-094-000036475 | to | DLP-094-000036475 |
| DLP-094-000036477 | to | DLP-094-000036477 |

| | | |
|---|---|---|
| DLP-094-000036490 | to | DLP-094-000036493 |
| DLP-094-000036496 | to | DLP-094-000036496 |
| DLP-094-000036511 | to | DLP-094-000036512 |
| DLP-094-000036517 | to | DLP-094-000036520 |
| DLP-094-000036522 | to | DLP-094-000036522 |
| DLP-094-000036526 | to | DLP-094-000036530 |
| DLP-094-000036536 | to | DLP-094-000036536 |
| DLP-094-000036538 | to | DLP-094-000036538 |
| DLP-094-000036543 | to | DLP-094-000036546 |
| DLP-094-000036548 | to | DLP-094-000036553 |
| DLP-094-000036560 | to | DLP-094-000036561 |
| DLP-094-000036564 | to | DLP-094-000036564 |
| DLP-094-000036568 | to | DLP-094-000036569 |
| DLP-094-000036571 | to | DLP-094-000036571 |
| DLP-094-000036576 | to | DLP-094-000036577 |
| DLP-094-000036580 | to | DLP-094-000036583 |
| DLP-094-000036585 | to | DLP-094-000036585 |
| DLP-094-000036587 | to | DLP-094-000036587 |
| DLP-094-000036600 | to | DLP-094-000036601 |
| DLP-094-000036628 | to | DLP-094-000036631 |
| DLP-094-000036644 | to | DLP-094-000036653 |
| DLP-094-000036668 | to | DLP-094-000036668 |
| DLP-094-000036670 | to | DLP-094-000036670 |
| DLP-094-000036675 | to | DLP-094-000036676 |
| DLP-094-000036695 | to | DLP-094-000036695 |
| DLP-094-000036698 | to | DLP-094-000036698 |
| DLP-094-000036700 | to | DLP-094-000036700 |
| DLP-094-000036702 | to | DLP-094-000036702 |
| DLP-094-000036704 | to | DLP-094-000036704 |
| DLP-094-000036706 | to | DLP-094-000036706 |
| DLP-094-000036708 | to | DLP-094-000036708 |
| DLP-094-000036710 | to | DLP-094-000036710 |
| DLP-094-000036712 | to | DLP-094-000036712 |
| DLP-094-000036719 | to | DLP-094-000036721 |
| DLP-094-000036740 | to | DLP-094-000036745 |
| DLP-094-000036748 | to | DLP-094-000036749 |
| DLP-094-000036761 | to | DLP-094-000036770 |
| DLP-094-000036772 | to | DLP-094-000036772 |
| DLP-094-000036777 | to | DLP-094-000036777 |
| DLP-094-000036786 | to | DLP-094-000036786 |
| DLP-094-000036820 | to | DLP-094-000036820 |
| DLP-094-000036824 | to | DLP-094-000036824 |
| DLP-094-000036830 | to | DLP-094-000036830 |
| DLP-094-000036837 | to | DLP-094-000036840 |

| | | |
|---|---|---|
| DLP-094-000036844 | to | DLP-094-000036844 |
| DLP-094-000036850 | to | DLP-094-000036854 |
| DLP-094-000036857 | to | DLP-094-000036858 |
| DLP-094-000036861 | to | DLP-094-000036861 |
| DLP-094-000036873 | to | DLP-094-000036873 |
| DLP-094-000036880 | to | DLP-094-000036880 |
| DLP-094-000036890 | to | DLP-094-000036902 |
| DLP-094-000036939 | to | DLP-094-000036949 |
| DLP-094-000036971 | to | DLP-094-000036971 |
| DLP-094-000036975 | to | DLP-094-000036975 |
| DLP-094-000036977 | to | DLP-094-000036985 |
| DLP-094-000036989 | to | DLP-094-000036989 |
| DLP-094-000036992 | to | DLP-094-000036992 |
| DLP-094-000037012 | to | DLP-094-000037013 |
| DLP-094-000037015 | to | DLP-094-000037021 |
| DLP-094-000037027 | to | DLP-094-000037027 |
| DLP-094-000037029 | to | DLP-094-000037030 |
| DLP-094-000037043 | to | DLP-094-000037043 |
| DLP-094-000037045 | to | DLP-094-000037045 |
| DLP-094-000037061 | to | DLP-094-000037065 |
| DLP-094-000037078 | to | DLP-094-000037079 |
| DLP-094-000037106 | to | DLP-094-000037106 |
| DLP-094-000037120 | to | DLP-094-000037127 |
| DLP-094-000037129 | to | DLP-094-000037143 |
| DLP-094-000037148 | to | DLP-094-000037156 |
| DLP-094-000037159 | to | DLP-094-000037175 |
| DLP-094-000037178 | to | DLP-094-000037178 |
| DLP-094-000037182 | to | DLP-094-000037191 |
| DLP-094-000037193 | to | DLP-094-000037193 |
| DLP-094-000037197 | to | DLP-094-000037197 |
| DLP-094-000037199 | to | DLP-094-000037199 |
| DLP-094-000037205 | to | DLP-094-000037205 |
| DLP-094-000037208 | to | DLP-094-000037208 |
| DLP-094-000037223 | to | DLP-094-000037235 |
| DLP-094-000037241 | to | DLP-094-000037241 |
| DLP-094-000037257 | to | DLP-094-000037274 |
| DLP-094-000037277 | to | DLP-094-000037277 |
| DLP-094-000037281 | to | DLP-094-000037289 |
| DLP-094-000037295 | to | DLP-094-000037301 |
| DLP-094-000037310 | to | DLP-094-000037313 |
| DLP-094-000037320 | to | DLP-094-000037321 |
| DLP-094-000037330 | to | DLP-094-000037331 |
| DLP-094-000037369 | to | DLP-094-000037369 |
| DLP-094-000037372 | to | DLP-094-000037375 |

| | | |
|---|---|---|
| DLP-094-000037378 | to | DLP-094-000037379 |
| DLP-095-000000011 | to | DLP-095-000000012 |
| DLP-095-000000014 | to | DLP-095-000000014 |
| DLP-095-000000017 | to | DLP-095-000000017 |
| DLP-095-000000035 | to | DLP-095-000000035 |
| DLP-095-000000069 | to | DLP-095-000000069 |
| DLP-095-000000083 | to | DLP-095-000000083 |
| DLP-095-000000093 | to | DLP-095-000000093 |
| DLP-095-000000095 | to | DLP-095-000000095 |
| DLP-095-000000111 | to | DLP-095-000000113 |
| DLP-095-000000116 | to | DLP-095-000000116 |
| DLP-095-000000120 | to | DLP-095-000000120 |
| DLP-095-000000136 | to | DLP-095-000000136 |
| DLP-095-000000141 | to | DLP-095-000000143 |
| DLP-095-000000148 | to | DLP-095-000000149 |
| DLP-095-000000156 | to | DLP-095-000000156 |
| DLP-095-000000158 | to | DLP-095-000000158 |
| DLP-095-000000163 | to | DLP-095-000000163 |
| DLP-095-000000202 | to | DLP-095-000000203 |
| DLP-095-000000211 | to | DLP-095-000000211 |
| DLP-095-000000231 | to | DLP-095-000000232 |
| DLP-095-000000237 | to | DLP-095-000000237 |
| DLP-095-000000240 | to | DLP-095-000000240 |
| DLP-095-000000267 | to | DLP-095-000000267 |
| DLP-095-000000291 | to | DLP-095-000000291 |
| DLP-095-000000312 | to | DLP-095-000000315 |
| DLP-095-000000319 | to | DLP-095-000000320 |
| DLP-095-000000322 | to | DLP-095-000000322 |
| DLP-095-000000372 | to | DLP-095-000000372 |
| DLP-095-000000401 | to | DLP-095-000000401 |
| DLP-095-000000414 | to | DLP-095-000000414 |
| DLP-095-000000421 | to | DLP-095-000000421 |
| DLP-095-000000423 | to | DLP-095-000000423 |
| DLP-095-000000451 | to | DLP-095-000000451 |
| DLP-095-000000567 | to | DLP-095-000000567 |
| DLP-095-000000590 | to | DLP-095-000000590 |
| DLP-095-000000592 | to | DLP-095-000000592 |
| DLP-095-000000597 | to | DLP-095-000000597 |
| DLP-095-000000604 | to | DLP-095-000000604 |
| DLP-095-000000611 | to | DLP-095-000000615 |
| DLP-095-000000620 | to | DLP-095-000000621 |
| DLP-095-000000653 | to | DLP-095-000000653 |
| DLP-095-000000691 | to | DLP-095-000000691 |
| DLP-095-000000727 | to | DLP-095-000000727 |

15

| | | |
|---|---|---|
| DLP-095-000000732 | to | DLP-095-000000733 |
| DLP-095-000000737 | to | DLP-095-000000737 |
| DLP-095-000000740 | to | DLP-095-000000741 |
| DLP-095-000000746 | to | DLP-095-000000746 |
| DLP-095-000000778 | to | DLP-095-000000781 |
| DLP-095-000000783 | to | DLP-095-000000784 |
| DLP-095-000000787 | to | DLP-095-000000787 |
| DLP-095-000000789 | to | DLP-095-000000789 |
| DLP-095-000000791 | to | DLP-095-000000792 |
| DLP-095-000000811 | to | DLP-095-000000811 |
| DLP-095-000000827 | to | DLP-095-000000827 |
| DLP-095-000000830 | to | DLP-095-000000833 |
| DLP-095-000000835 | to | DLP-095-000000836 |
| DLP-095-000000839 | to | DLP-095-000000839 |
| DLP-095-000000952 | to | DLP-095-000000952 |
| DLP-095-000000962 | to | DLP-095-000000962 |
| DLP-095-000000965 | to | DLP-095-000000966 |
| DLP-095-000000968 | to | DLP-095-000000969 |
| DLP-095-000001071 | to | DLP-095-000001072 |
| DLP-095-000001078 | to | DLP-095-000001078 |
| DLP-095-000001094 | to | DLP-095-000001096 |
| DLP-095-000001113 | to | DLP-095-000001113 |
| DLP-095-000001137 | to | DLP-095-000001137 |
| DLP-095-000001173 | to | DLP-095-000001173 |
| DLP-095-000001190 | to | DLP-095-000001190 |
| DLP-095-000001195 | to | DLP-095-000001195 |
| DLP-095-000001197 | to | DLP-095-000001197 |
| DLP-095-000001199 | to | DLP-095-000001200 |
| DLP-095-000001203 | to | DLP-095-000001204 |
| DLP-095-000001206 | to | DLP-095-000001206 |
| DLP-095-000001210 | to | DLP-095-000001218 |
| DLP-095-000001220 | to | DLP-095-000001226 |
| DLP-095-000001228 | to | DLP-095-000001242 |
| DLP-095-000001244 | to | DLP-095-000001244 |
| DLP-095-000001246 | to | DLP-095-000001248 |
| DLP-095-000001250 | to | DLP-095-000001257 |
| DLP-095-000001260 | to | DLP-095-000001267 |
| DLP-095-000001275 | to | DLP-095-000001275 |
| DLP-095-000001277 | to | DLP-095-000001277 |
| DLP-095-000001279 | to | DLP-095-000001280 |
| DLP-095-000001284 | to | DLP-095-000001284 |
| DLP-095-000001286 | to | DLP-095-000001292 |
| DLP-095-000001294 | to | DLP-095-000001295 |
| DLP-095-000001299 | to | DLP-095-000001300 |

| | | |
|---|---|---|
| DLP-095-000001326 | to | DLP-095-000001326 |
| DLP-095-000001336 | to | DLP-095-000001337 |
| DLP-095-000001340 | to | DLP-095-000001340 |
| DLP-095-000001345 | to | DLP-095-000001347 |
| DLP-095-000001349 | to | DLP-095-000001349 |
| DLP-095-000001374 | to | DLP-095-000001374 |
| DLP-095-000001402 | to | DLP-095-000001403 |
| DLP-095-000001438 | to | DLP-095-000001438 |
| DLP-095-000001442 | to | DLP-095-000001442 |
| DLP-095-000001452 | to | DLP-095-000001452 |
| DLP-095-000001458 | to | DLP-095-000001458 |
| DLP-095-000001466 | to | DLP-095-000001468 |
| DLP-095-000001482 | to | DLP-095-000001484 |
| DLP-095-000001493 | to | DLP-095-000001493 |
| DLP-095-000001496 | to | DLP-095-000001496 |
| DLP-095-000001536 | to | DLP-095-000001536 |
| DLP-095-000001567 | to | DLP-095-000001570 |
| DLP-095-000001579 | to | DLP-095-000001579 |
| DLP-095-000001582 | to | DLP-095-000001582 |
| DLP-095-000001589 | to | DLP-095-000001589 |
| DLP-095-000001594 | to | DLP-095-000001594 |
| DLP-095-000001652 | to | DLP-095-000001654 |
| DLP-095-000001658 | to | DLP-095-000001659 |
| DLP-095-000001665 | to | DLP-095-000001665 |
| DLP-095-000001672 | to | DLP-095-000001672 |
| DLP-095-000001675 | to | DLP-095-000001677 |
| DLP-095-000001680 | to | DLP-095-000001684 |
| DLP-095-000001687 | to | DLP-095-000001687 |
| DLP-095-000001689 | to | DLP-095-000001689 |
| DLP-095-000001701 | to | DLP-095-000001702 |
| DLP-095-000001718 | to | DLP-095-000001721 |
| DLP-095-000001727 | to | DLP-095-000001727 |
| DLP-095-000001729 | to | DLP-095-000001731 |
| DLP-095-000001745 | to | DLP-095-000001745 |
| DLP-095-000001800 | to | DLP-095-000001806 |
| DLP-095-000001826 | to | DLP-095-000001826 |
| DLP-095-000001828 | to | DLP-095-000001829 |
| DLP-095-000001831 | to | DLP-095-000001831 |
| DLP-095-000001850 | to | DLP-095-000001852 |
| DLP-095-000001874 | to | DLP-095-000001874 |
| DLP-095-000001876 | to | DLP-095-000001876 |
| DLP-095-000001878 | to | DLP-095-000001879 |
| DLP-095-000001892 | to | DLP-095-000001892 |
| DLP-095-000001896 | to | DLP-095-000001896 |

| | | |
|---|---|---|
| DLP-095-000001903 | to | DLP-095-000001903 |
| DLP-095-000001925 | to | DLP-095-000001925 |
| DLP-095-000001931 | to | DLP-095-000001931 |
| DLP-095-000001937 | to | DLP-095-000001937 |
| DLP-095-000001951 | to | DLP-095-000001951 |
| DLP-095-000001962 | to | DLP-095-000001962 |
| DLP-095-000001971 | to | DLP-095-000001971 |
| DLP-095-000002007 | to | DLP-095-000002007 |
| DLP-095-000002024 | to | DLP-095-000002024 |
| DLP-095-000002062 | to | DLP-095-000002062 |
| DLP-095-000002070 | to | DLP-095-000002070 |
| DLP-095-000002077 | to | DLP-095-000002077 |
| DLP-095-000002080 | to | DLP-095-000002080 |
| DLP-095-000002110 | to | DLP-095-000002110 |
| DLP-095-000002114 | to | DLP-095-000002114 |
| DLP-095-000002124 | to | DLP-095-000002124 |
| DLP-095-000002128 | to | DLP-095-000002128 |
| DLP-095-000002132 | to | DLP-095-000002132 |
| DLP-095-000002146 | to | DLP-095-000002146 |
| DLP-095-000002148 | to | DLP-095-000002148 |
| DLP-095-000002151 | to | DLP-095-000002151 |
| DLP-095-000002164 | to | DLP-095-000002164 |
| DLP-095-000002184 | to | DLP-095-000002184 |
| DLP-095-000002188 | to | DLP-095-000002188 |
| DLP-095-000002191 | to | DLP-095-000002192 |
| DLP-095-000002194 | to | DLP-095-000002194 |
| DLP-095-000002196 | to | DLP-095-000002196 |
| DLP-095-000002206 | to | DLP-095-000002206 |
| DLP-095-000002227 | to | DLP-095-000002227 |
| DLP-095-000002251 | to | DLP-095-000002251 |
| DLP-095-000002282 | to | DLP-095-000002282 |
| DLP-095-000002290 | to | DLP-095-000002290 |
| DLP-095-000002299 | to | DLP-095-000002301 |
| DLP-095-000002320 | to | DLP-095-000002321 |
| DLP-095-000002325 | to | DLP-095-000002325 |
| DLP-095-000002330 | to | DLP-095-000002331 |
| DLP-095-000002357 | to | DLP-095-000002358 |
| DLP-095-000002395 | to | DLP-095-000002395 |
| DLP-095-000002410 | to | DLP-095-000002410 |
| DLP-095-000002412 | to | DLP-095-000002412 |
| DLP-095-000002420 | to | DLP-095-000002420 |
| DLP-095-000002446 | to | DLP-095-000002446 |
| DLP-095-000002453 | to | DLP-095-000002453 |
| DLP-095-000002459 | to | DLP-095-000002459 |

| | | |
|---|---|---|
| DLP-095-000002461 | to | DLP-095-000002463 |
| DLP-095-000002468 | to | DLP-095-000002468 |
| DLP-095-000002471 | to | DLP-095-000002471 |
| DLP-095-000002474 | to | DLP-095-000002476 |
| DLP-095-000002478 | to | DLP-095-000002478 |
| DLP-095-000002487 | to | DLP-095-000002487 |
| DLP-095-000002489 | to | DLP-095-000002489 |
| DLP-095-000002499 | to | DLP-095-000002499 |
| DLP-095-000002503 | to | DLP-095-000002503 |
| DLP-095-000002507 | to | DLP-095-000002507 |
| DLP-095-000002513 | to | DLP-095-000002513 |
| DLP-095-000002529 | to | DLP-095-000002529 |
| DLP-095-000002554 | to | DLP-095-000002554 |
| DLP-095-000002576 | to | DLP-095-000002576 |
| DLP-095-000002580 | to | DLP-095-000002580 |
| DLP-095-000002585 | to | DLP-095-000002585 |
| DLP-095-000002587 | to | DLP-095-000002587 |
| DLP-095-000002589 | to | DLP-095-000002589 |
| DLP-095-000002593 | to | DLP-095-000002593 |
| DLP-095-000002605 | to | DLP-095-000002605 |
| DLP-095-000002607 | to | DLP-095-000002607 |
| DLP-095-000002610 | to | DLP-095-000002610 |
| DLP-095-000002638 | to | DLP-095-000002639 |
| DLP-095-000002643 | to | DLP-095-000002643 |
| DLP-095-000002645 | to | DLP-095-000002646 |
| DLP-095-000002660 | to | DLP-095-000002662 |
| DLP-095-000002665 | to | DLP-095-000002665 |
| DLP-095-000002683 | to | DLP-095-000002683 |
| DLP-095-000002703 | to | DLP-095-000002705 |
| DLP-095-000002728 | to | DLP-095-000002729 |
| DLP-095-000002736 | to | DLP-095-000002736 |
| DLP-095-000002749 | to | DLP-095-000002749 |
| DLP-095-000002770 | to | DLP-095-000002770 |
| DLP-095-000002774 | to | DLP-095-000002774 |
| DLP-095-000002784 | to | DLP-095-000002784 |
| DLP-095-000002796 | to | DLP-095-000002796 |
| DLP-095-000002804 | to | DLP-095-000002804 |
| DLP-095-000002820 | to | DLP-095-000002821 |
| DLP-095-000002823 | to | DLP-095-000002825 |
| DLP-095-000002838 | to | DLP-095-000002838 |
| DLP-095-000002844 | to | DLP-095-000002844 |
| DLP-095-000002852 | to | DLP-095-000002852 |
| DLP-095-000002856 | to | DLP-095-000002856 |
| DLP-095-000002858 | to | DLP-095-000002858 |

| | | |
|---|---|---|
| DLP-095-000002864 | to | DLP-095-000002864 |
| DLP-095-000002889 | to | DLP-095-000002889 |
| DLP-095-000002897 | to | DLP-095-000002897 |
| DLP-095-000002901 | to | DLP-095-000002901 |
| DLP-095-000002924 | to | DLP-095-000002924 |
| DLP-095-000002939 | to | DLP-095-000002939 |
| DLP-095-000002971 | to | DLP-095-000002971 |
| DLP-095-000002976 | to | DLP-095-000002976 |
| DLP-095-000002987 | to | DLP-095-000002987 |
| DLP-095-000002997 | to | DLP-095-000002999 |
| DLP-095-000003001 | to | DLP-095-000003001 |
| DLP-095-000003005 | to | DLP-095-000003005 |
| DLP-095-000003013 | to | DLP-095-000003014 |
| DLP-095-000003031 | to | DLP-095-000003031 |
| DLP-095-000003034 | to | DLP-095-000003034 |
| DLP-095-000003047 | to | DLP-095-000003047 |
| DLP-095-000003054 | to | DLP-095-000003054 |
| DLP-095-000003058 | to | DLP-095-000003058 |
| DLP-095-000003065 | to | DLP-095-000003065 |
| DLP-095-000003069 | to | DLP-095-000003070 |
| DLP-095-000003098 | to | DLP-095-000003098 |
| DLP-095-000003101 | to | DLP-095-000003102 |
| DLP-095-000003120 | to | DLP-095-000003120 |
| DLP-095-000003131 | to | DLP-095-000003131 |
| DLP-095-000003138 | to | DLP-095-000003138 |
| DLP-095-000003153 | to | DLP-095-000003153 |
| DLP-095-000003160 | to | DLP-095-000003161 |
| DLP-095-000003166 | to | DLP-095-000003166 |
| DLP-095-000003175 | to | DLP-095-000003176 |
| DLP-095-000003234 | to | DLP-095-000003234 |
| DLP-095-000003249 | to | DLP-095-000003250 |
| DLP-095-000003255 | to | DLP-095-000003258 |
| DLP-095-000003270 | to | DLP-095-000003275 |
| DLP-095-000003277 | to | DLP-095-000003285 |
| DLP-095-000003287 | to | DLP-095-000003291 |
| DLP-095-000003294 | to | DLP-095-000003304 |
| DLP-095-000003307 | to | DLP-095-000003319 |
| DLP-095-000003322 | to | DLP-095-000003324 |
| DLP-095-000003326 | to | DLP-095-000003341 |
| DLP-095-000003343 | to | DLP-095-000003346 |
| DLP-095-000003348 | to | DLP-095-000003348 |
| DLP-095-000003372 | to | DLP-095-000003372 |
| DLP-095-000003377 | to | DLP-095-000003378 |
| DLP-095-000003381 | to | DLP-095-000003382 |

| | | |
|---|---|---|
| DLP-095-000003384 | to | DLP-095-000003385 |
| DLP-095-000003387 | to | DLP-095-000003387 |
| DLP-095-000003392 | to | DLP-095-000003392 |
| DLP-095-000003402 | to | DLP-095-000003402 |
| DLP-095-000003416 | to | DLP-095-000003416 |
| DLP-095-000003434 | to | DLP-095-000003434 |
| DLP-095-000003474 | to | DLP-095-000003474 |
| DLP-095-000003507 | to | DLP-095-000003507 |
| DLP-095-000003520 | to | DLP-095-000003520 |
| DLP-095-000003536 | to | DLP-095-000003536 |
| DLP-095-000003540 | to | DLP-095-000003540 |
| DLP-095-000003657 | to | DLP-095-000003657 |
| DLP-095-000003659 | to | DLP-095-000003659 |
| DLP-095-000003702 | to | DLP-095-000003702 |
| DLP-095-000003720 | to | DLP-095-000003720 |
| DLP-095-000003751 | to | DLP-095-000003752 |
| DLP-095-000003777 | to | DLP-095-000003777 |
| DLP-095-000003790 | to | DLP-095-000003790 |
| DLP-095-000003796 | to | DLP-095-000003796 |
| DLP-095-000003813 | to | DLP-095-000003817 |
| DLP-095-000003820 | to | DLP-095-000003820 |
| DLP-095-000003822 | to | DLP-095-000003823 |
| DLP-095-000003825 | to | DLP-095-000003829 |
| DLP-095-000003831 | to | DLP-095-000003831 |
| DLP-095-000003833 | to | DLP-095-000003841 |
| DLP-095-000003844 | to | DLP-095-000003846 |
| DLP-095-000003848 | to | DLP-095-000003852 |
| DLP-095-000003854 | to | DLP-095-000003854 |
| DLP-095-000003857 | to | DLP-095-000003860 |
| DLP-095-000003862 | to | DLP-095-000003865 |
| DLP-095-000003867 | to | DLP-095-000003874 |
| DLP-095-000003886 | to | DLP-095-000003886 |
| DLP-095-000003891 | to | DLP-095-000003891 |
| DLP-095-000003910 | to | DLP-095-000003913 |
| DLP-095-000004001 | to | DLP-095-000004001 |
| DLP-095-000004018 | to | DLP-095-000004019 |
| DLP-095-000004132 | to | DLP-095-000004132 |
| DLP-095-000004144 | to | DLP-095-000004147 |
| DLP-095-000004160 | to | DLP-095-000004161 |
| DLP-095-000004173 | to | DLP-095-000004173 |
| DLP-095-000004203 | to | DLP-095-000004204 |
| DLP-095-000004207 | to | DLP-095-000004207 |
| DLP-095-000004214 | to | DLP-095-000004225 |
| DLP-095-000004298 | to | DLP-095-000004298 |

| | | |
|---|---|---|
| DLP-095-000004337 | to | DLP-095-000004352 |
| DLP-095-000004389 | to | DLP-095-000004389 |
| DLP-095-000004392 | to | DLP-095-000004400 |
| DLP-095-000004499 | to | DLP-095-000004500 |
| DLP-095-000004532 | to | DLP-095-000004532 |
| DLP-095-000004567 | to | DLP-095-000004568 |
| DLP-095-000004570 | to | DLP-095-000004570 |
| DLP-095-000004595 | to | DLP-095-000004595 |
| DLP-095-000004617 | to | DLP-095-000004617 |
| DLP-095-000004630 | to | DLP-095-000004632 |
| DLP-095-000004634 | to | DLP-095-000004635 |
| DLP-095-000004663 | to | DLP-095-000004664 |
| DLP-095-000004666 | to | DLP-095-000004666 |
| DLP-095-000004678 | to | DLP-095-000004679 |
| DLP-095-000004735 | to | DLP-095-000004737 |
| DLP-095-000004778 | to | DLP-095-000004780 |
| DLP-095-000004805 | to | DLP-095-000004805 |
| DLP-095-000004864 | to | DLP-095-000004866 |
| DLP-095-000004905 | to | DLP-095-000004911 |
| DLP-095-000004943 | to | DLP-095-000004943 |
| DLP-095-000004962 | to | DLP-095-000004968 |
| DLP-095-000004981 | to | DLP-095-000004988 |
| DLP-095-000005002 | to | DLP-095-000005002 |
| DLP-095-000005048 | to | DLP-095-000005049 |
| DLP-095-000005068 | to | DLP-095-000005069 |
| DLP-095-000005145 | to | DLP-095-000005145 |
| DLP-095-000005152 | to | DLP-095-000005164 |
| DLP-095-000005167 | to | DLP-095-000005167 |
| DLP-095-000005175 | to | DLP-095-000005208 |
| DLP-095-000005211 | to | DLP-095-000005223 |
| DLP-095-000005240 | to | DLP-095-000005252 |
| DLP-095-000005259 | to | DLP-095-000005259 |
| DLP-095-000005286 | to | DLP-095-000005310 |
| DLP-095-000005347 | to | DLP-095-000005347 |
| DLP-095-000005351 | to | DLP-095-000005351 |
| DLP-095-000005376 | to | DLP-095-000005376 |
| DLP-095-000005384 | to | DLP-095-000005388 |
| DLP-095-000005398 | to | DLP-095-000005401 |
| DLP-095-000005407 | to | DLP-095-000005407 |
| DLP-095-000005421 | to | DLP-095-000005421 |
| DLP-095-000005440 | to | DLP-095-000005440 |
| DLP-095-000005445 | to | DLP-095-000005448 |
| DLP-095-000005451 | to | DLP-095-000005453 |
| DLP-095-000005470 | to | DLP-095-000005472 |

| | | |
|---|---|---|
| DLP-095-000005480 | to | DLP-095-000005480 |
| DLP-095-000005482 | to | DLP-095-000005485 |
| DLP-095-000005497 | to | DLP-095-000005497 |
| DLP-095-000005499 | to | DLP-095-000005500 |
| DLP-095-000005507 | to | DLP-095-000005507 |
| DLP-095-000005644 | to | DLP-095-000005647 |
| DLP-095-000005673 | to | DLP-095-000005705 |
| DLP-095-000005748 | to | DLP-095-000005749 |
| DLP-095-000005781 | to | DLP-095-000005781 |
| DLP-095-000005831 | to | DLP-095-000005831 |
| DLP-095-000005838 | to | DLP-095-000005838 |
| DLP-095-000005845 | to | DLP-095-000005846 |
| DLP-095-000005859 | to | DLP-095-000005865 |
| DLP-095-000005885 | to | DLP-095-000005886 |
| DLP-095-000005891 | to | DLP-095-000005893 |
| DLP-095-000005935 | to | DLP-095-000005935 |
| DLP-095-000006010 | to | DLP-095-000006010 |
| DLP-095-000006013 | to | DLP-095-000006018 |
| DLP-095-000006023 | to | DLP-095-000006024 |
| DLP-095-000006132 | to | DLP-095-000006132 |
| DLP-095-000006134 | to | DLP-095-000006134 |
| DLP-095-000006145 | to | DLP-095-000006145 |
| DLP-095-000006165 | to | DLP-095-000006175 |
| DLP-095-000006179 | to | DLP-095-000006179 |
| DLP-095-000006196 | to | DLP-095-000006196 |
| DLP-095-000006213 | to | DLP-095-000006213 |
| DLP-095-000006223 | to | DLP-095-000006224 |
| DLP-095-000006228 | to | DLP-095-000006236 |
| DLP-095-000006310 | to | DLP-095-000006310 |
| DLP-095-000006336 | to | DLP-095-000006337 |
| DLP-095-000006402 | to | DLP-095-000006402 |
| DLP-095-000006452 | to | DLP-095-000006455 |
| DLP-095-000006467 | to | DLP-095-000006483 |
| DLP-095-000006525 | to | DLP-095-000006525 |
| DLP-095-000006529 | to | DLP-095-000006532 |
| DLP-095-000006537 | to | DLP-095-000006537 |
| DLP-095-000006568 | to | DLP-095-000006569 |
| DLP-095-000006589 | to | DLP-095-000006591 |
| DLP-095-000006623 | to | DLP-095-000006624 |
| DLP-095-000006627 | to | DLP-095-000006627 |
| DLP-095-000006632 | to | DLP-095-000006632 |
| DLP-095-000006638 | to | DLP-095-000006638 |
| DLP-095-000006698 | to | DLP-095-000006712 |
| DLP-095-000006724 | to | DLP-095-000006724 |

| | | |
|---|---|---|
| DLP-095-000006726 | to | DLP-095-000006734 |
| DLP-095-000006742 | to | DLP-095-000006742 |
| DLP-095-000006777 | to | DLP-095-000006777 |
| DLP-095-000006785 | to | DLP-095-000006791 |
| DLP-095-000006800 | to | DLP-095-000006800 |
| DLP-095-000006802 | to | DLP-095-000006806 |
| DLP-095-000006821 | to | DLP-095-000006821 |
| DLP-095-000006837 | to | DLP-095-000006837 |
| DLP-095-000006840 | to | DLP-095-000006841 |
| DLP-095-000006945 | to | DLP-095-000006956 |
| DLP-095-000006979 | to | DLP-095-000006980 |
| DLP-095-000006989 | to | DLP-095-000006989 |
| DLP-095-000007012 | to | DLP-095-000007013 |
| DLP-095-000007017 | to | DLP-095-000007018 |
| DLP-095-000007020 | to | DLP-095-000007022 |
| DLP-095-000007049 | to | DLP-095-000007052 |
| DLP-095-000007078 | to | DLP-095-000007085 |
| DLP-095-000007092 | to | DLP-095-000007093 |
| DLP-095-000007113 | to | DLP-095-000007118 |
| DLP-095-000007136 | to | DLP-095-000007138 |
| DLP-095-000007146 | to | DLP-095-000007146 |
| DLP-095-000007154 | to | DLP-095-000007158 |
| DLP-095-000007166 | to | DLP-095-000007166 |
| DLP-095-000007168 | to | DLP-095-000007170 |
| DLP-095-000007176 | to | DLP-095-000007177 |
| DLP-095-000007182 | to | DLP-095-000007184 |
| DLP-095-000007186 | to | DLP-095-000007186 |
| DLP-095-000007207 | to | DLP-095-000007211 |
| DLP-095-000007215 | to | DLP-095-000007215 |
| DLP-095-000007227 | to | DLP-095-000007227 |
| DLP-095-000007237 | to | DLP-095-000007290 |
| DLP-095-000007292 | to | DLP-095-000007294 |
| DLP-095-000007302 | to | DLP-095-000007304 |
| DLP-095-000007309 | to | DLP-095-000007310 |
| DLP-095-000007313 | to | DLP-095-000007314 |
| DLP-095-000007316 | to | DLP-095-000007316 |
| DLP-095-000007318 | to | DLP-095-000007318 |
| DLP-095-000007320 | to | DLP-095-000007320 |
| DLP-095-000007324 | to | DLP-095-000007327 |
| DLP-095-000007333 | to | DLP-095-000007333 |
| DLP-095-000007336 | to | DLP-095-000007336 |
| DLP-095-000007339 | to | DLP-095-000007343 |
| DLP-095-000007347 | to | DLP-095-000007347 |
| DLP-095-000007354 | to | DLP-095-000007364 |

| | | |
|---|---|---|
| DLP-095-000007366 | to | DLP-095-000007366 |
| DLP-095-000007372 | to | DLP-095-000007372 |
| DLP-095-000007374 | to | DLP-095-000007376 |
| DLP-095-000007386 | to | DLP-095-000007386 |
| DLP-095-000007394 | to | DLP-095-000007396 |
| DLP-095-000007419 | to | DLP-095-000007421 |
| DLP-095-000007430 | to | DLP-095-000007430 |
| DLP-095-000007447 | to | DLP-095-000007447 |
| DLP-095-000007449 | to | DLP-095-000007449 |
| DLP-095-000007451 | to | DLP-095-000007452 |
| DLP-095-000007455 | to | DLP-095-000007457 |
| DLP-095-000007479 | to | DLP-095-000007483 |
| DLP-095-000007488 | to | DLP-095-000007507 |
| DLP-095-000007509 | to | DLP-095-000007509 |
| DLP-095-000007514 | to | DLP-095-000007521 |
| DLP-095-000007529 | to | DLP-095-000007530 |
| DLP-095-000007534 | to | DLP-095-000007534 |
| DLP-095-000007536 | to | DLP-095-000007536 |
| DLP-095-000007539 | to | DLP-095-000007539 |
| DLP-095-000007544 | to | DLP-095-000007599 |
| DLP-095-000007611 | to | DLP-095-000007612 |
| DLP-095-000007634 | to | DLP-095-000007634 |
| DLP-095-000007641 | to | DLP-095-000007641 |
| DLP-095-000007643 | to | DLP-095-000007643 |
| DLP-095-000007646 | to | DLP-095-000007649 |
| DLP-095-000007653 | to | DLP-095-000007653 |
| DLP-095-000007655 | to | DLP-095-000007655 |
| DLP-095-000007662 | to | DLP-095-000007676 |
| DLP-095-000007678 | to | DLP-095-000007679 |
| DLP-095-000007687 | to | DLP-095-000007688 |
| DLP-095-000007698 | to | DLP-095-000007698 |
| DLP-095-000007702 | to | DLP-095-000007702 |
| DLP-095-000007716 | to | DLP-095-000007716 |
| DLP-095-000007734 | to | DLP-095-000007734 |
| DLP-095-000007736 | to | DLP-095-000007736 |
| DLP-095-000007738 | to | DLP-095-000007738 |
| DLP-095-000007742 | to | DLP-095-000007742 |
| DLP-095-000007749 | to | DLP-095-000007750 |
| DLP-095-000007753 | to | DLP-095-000007753 |
| DLP-095-000007755 | to | DLP-095-000007755 |
| DLP-095-000007798 | to | DLP-095-000007798 |
| DLP-095-000007893 | to | DLP-095-000007907 |
| DLP-095-000007917 | to | DLP-095-000007920 |
| DLP-095-000007923 | to | DLP-095-000007924 |

| | | |
|---|---|---|
| DLP-095-000007944 | to | DLP-095-000007982 |
| DLP-095-000007984 | to | DLP-095-000008012 |
| DLP-095-000008112 | to | DLP-095-000008143 |
| DLP-095-000008161 | to | DLP-095-000008178 |
| DLP-095-000008180 | to | DLP-095-000008184 |
| DLP-095-000008186 | to | DLP-095-000008186 |
| DLP-095-000008196 | to | DLP-095-000008196 |
| DLP-095-000008202 | to | DLP-095-000008207 |
| DLP-095-000008218 | to | DLP-095-000008228 |
| DLP-095-000008230 | to | DLP-095-000008230 |
| DLP-095-000008235 | to | DLP-095-000008260 |
| DLP-095-000008262 | to | DLP-095-000008266 |
| DLP-095-000008272 | to | DLP-095-000008273 |
| DLP-095-000008275 | to | DLP-095-000008277 |
| DLP-095-000008279 | to | DLP-095-000008281 |
| DLP-095-000008284 | to | DLP-095-000008291 |
| DLP-095-000008301 | to | DLP-095-000008301 |
| DLP-095-000008306 | to | DLP-095-000008306 |
| DLP-095-000008308 | to | DLP-095-000008310 |
| DLP-095-000008313 | to | DLP-095-000008316 |
| DLP-095-000008320 | to | DLP-095-000008322 |
| DLP-095-000008338 | to | DLP-095-000008344 |
| DLP-095-000008352 | to | DLP-095-000008370 |
| DLP-095-000008373 | to | DLP-095-000008398 |
| DLP-095-000008409 | to | DLP-095-000008409 |
| DLP-095-000008427 | to | DLP-095-000008441 |
| DLP-095-000008464 | to | DLP-095-000008464 |
| DLP-095-000008469 | to | DLP-095-000008472 |
| DLP-095-000008474 | to | DLP-095-000008494 |
| DLP-095-000008496 | to | DLP-095-000008499 |
| DLP-095-000008501 | to | DLP-095-000008502 |
| DLP-095-000008504 | to | DLP-095-000008535 |
| DLP-095-000008540 | to | DLP-095-000008547 |
| DLP-095-000008559 | to | DLP-095-000008569 |
| DLP-095-000008571 | to | DLP-095-000008571 |
| DLP-095-000008573 | to | DLP-095-000008573 |
| DLP-095-000008575 | to | DLP-095-000008577 |
| DLP-095-000008582 | to | DLP-095-000008582 |
| DLP-095-000008584 | to | DLP-095-000008584 |
| DLP-095-000008614 | to | DLP-095-000008624 |
| DLP-095-000008627 | to | DLP-095-000008631 |
| DLP-095-000008638 | to | DLP-095-000008642 |
| DLP-095-000008644 | to | DLP-095-000008644 |
| DLP-095-000008649 | to | DLP-095-000008649 |

| | | |
|---|---|---|
| DLP-095-000008670 | to | DLP-095-000008670 |
| DLP-095-000008674 | to | DLP-095-000008675 |
| DLP-095-000008709 | to | DLP-095-000008726 |
| DLP-095-000008728 | to | DLP-095-000008728 |
| DLP-095-000008760 | to | DLP-095-000008760 |
| DLP-095-000008762 | to | DLP-095-000008762 |
| DLP-095-000008766 | to | DLP-095-000008769 |
| DLP-095-000008798 | to | DLP-095-000008805 |
| DLP-095-000008807 | to | DLP-095-000008807 |
| DLP-095-000008810 | to | DLP-095-000008819 |
| DLP-095-000008821 | to | DLP-095-000008823 |
| DLP-095-000008833 | to | DLP-095-000008834 |
| DLP-095-000008838 | to | DLP-095-000008838 |
| DLP-095-000008843 | to | DLP-095-000008844 |
| DLP-095-000008846 | to | DLP-095-000008846 |
| DLP-095-000008896 | to | DLP-095-000008896 |
| DLP-095-000008908 | to | DLP-095-000008908 |
| DLP-095-000008910 | to | DLP-095-000008914 |
| DLP-095-000008929 | to | DLP-095-000008934 |
| DLP-095-000008937 | to | DLP-095-000008939 |
| DLP-095-000008946 | to | DLP-095-000008946 |
| DLP-095-000008949 | to | DLP-095-000008949 |
| DLP-095-000008953 | to | DLP-095-000008953 |
| DLP-095-000008956 | to | DLP-095-000008956 |
| DLP-095-000008966 | to | DLP-095-000008967 |
| DLP-095-000008976 | to | DLP-095-000008977 |
| DLP-095-000008986 | to | DLP-095-000008991 |
| DLP-095-000008996 | to | DLP-095-000008996 |
| DLP-095-000009037 | to | DLP-095-000009037 |
| DLP-095-000009049 | to | DLP-095-000009049 |
| DLP-095-000009056 | to | DLP-095-000009058 |
| DLP-095-000009070 | to | DLP-095-000009074 |
| DLP-095-000009078 | to | DLP-095-000009080 |
| DLP-095-000009085 | to | DLP-095-000009086 |
| DLP-095-000009110 | to | DLP-095-000009111 |
| DLP-095-000009120 | to | DLP-095-000009121 |
| DLP-095-000009129 | to | DLP-095-000009129 |
| DLP-095-000009144 | to | DLP-095-000009146 |
| DLP-095-000009149 | to | DLP-095-000009150 |
| DLP-095-000009178 | to | DLP-095-000009178 |
| DLP-095-000009202 | to | DLP-095-000009202 |
| DLP-095-000009215 | to | DLP-095-000009216 |
| DLP-095-000009234 | to | DLP-095-000009238 |
| DLP-095-000009260 | to | DLP-095-000009329 |

| | | |
|---|---|---|
| DLP-095-000009332 | to | DLP-095-000009332 |
| DLP-095-000009338 | to | DLP-095-000009338 |
| DLP-095-000009352 | to | DLP-095-000009356 |
| DLP-095-000009365 | to | DLP-095-000009374 |
| DLP-095-000009376 | to | DLP-095-000009429 |
| DLP-095-000009439 | to | DLP-095-000009440 |
| DLP-095-000009477 | to | DLP-095-000009510 |
| DLP-095-000009516 | to | DLP-095-000009516 |
| DLP-095-000009522 | to | DLP-095-000009522 |
| DLP-095-000009530 | to | DLP-095-000009530 |
| DLP-095-000009532 | to | DLP-095-000009532 |
| DLP-095-000009544 | to | DLP-095-000009561 |
| DLP-095-000009580 | to | DLP-095-000009580 |
| DLP-095-000009592 | to | DLP-095-000009593 |
| DLP-095-000009603 | to | DLP-095-000009620 |
| DLP-095-000009631 | to | DLP-095-000009631 |
| DLP-095-000009662 | to | DLP-095-000009667 |
| DLP-095-000009674 | to | DLP-095-000009674 |
| DLP-095-000009679 | to | DLP-095-000009679 |
| DLP-095-000009703 | to | DLP-095-000009704 |
| DLP-095-000009708 | to | DLP-095-000009710 |
| DLP-095-000009717 | to | DLP-095-000009717 |
| DLP-095-000009743 | to | DLP-095-000009761 |
| DLP-095-000009763 | to | DLP-095-000009763 |
| DLP-095-000009792 | to | DLP-095-000009792 |
| DLP-095-000009873 | to | DLP-095-000009873 |
| DLP-095-000009905 | to | DLP-095-000009905 |
| DLP-095-000009932 | to | DLP-095-000009933 |
| DLP-095-000009950 | to | DLP-095-000009951 |
| DLP-095-000009970 | to | DLP-095-000009971 |
| DLP-095-000009975 | to | DLP-095-000009976 |
| DLP-095-000009979 | to | DLP-095-000009979 |
| HLP-001-000000009 | to | HLP-001-000000009 |
| HLP-001-000000011 | to | HLP-001-000000012 |
| HLP-001-000000017 | to | HLP-001-000000018 |
| HLP-001-000000038 | to | HLP-001-000000038 |
| HLP-001-000000044 | to | HLP-001-000000044 |
| HLP-001-000000048 | to | HLP-001-000000049 |
| HLP-001-000000051 | to | HLP-001-000000052 |
| HLP-001-000000054 | to | HLP-001-000000054 |
| HLP-001-000000065 | to | HLP-001-000000065 |
| HLP-001-000000069 | to | HLP-001-000000069 |
| HLP-001-000000072 | to | HLP-001-000000073 |
| HLP-001-000000076 | to | HLP-001-000000077 |

| | | |
|---|---|---|
| HLP-001-000000088 | to | HLP-001-000000088 |
| HLP-001-000000090 | to | HLP-001-000000090 |
| HLP-001-000000098 | to | HLP-001-000000099 |
| HLP-001-000000114 | to | HLP-001-000000115 |
| HLP-001-000000122 | to | HLP-001-000000122 |
| HLP-001-000000124 | to | HLP-001-000000124 |
| HLP-001-000000126 | to | HLP-001-000000128 |
| HLP-001-000000141 | to | HLP-001-000000141 |
| HLP-001-000000145 | to | HLP-001-000000145 |
| HLP-001-000000151 | to | HLP-001-000000152 |
| HLP-001-000000154 | to | HLP-001-000000154 |
| HLP-001-000000158 | to | HLP-001-000000158 |
| HLP-001-000000163 | to | HLP-001-000000163 |
| HLP-001-000000175 | to | HLP-001-000000175 |
| HLP-001-000000180 | to | HLP-001-000000180 |
| HLP-001-000000195 | to | HLP-001-000000195 |
| HLP-001-000000202 | to | HLP-001-000000204 |
| HLP-001-000000210 | to | HLP-001-000000210 |
| HLP-001-000000217 | to | HLP-001-000000217 |
| HLP-001-000000221 | to | HLP-001-000000221 |
| HLP-001-000000225 | to | HLP-001-000000225 |
| HLP-001-000000236 | to | HLP-001-000000236 |
| HLP-001-000000241 | to | HLP-001-000000241 |
| HLP-001-000000262 | to | HLP-001-000000262 |
| HLP-001-000000266 | to | HLP-001-000000266 |
| HLP-001-000000268 | to | HLP-001-000000268 |
| HLP-001-000000275 | to | HLP-001-000000275 |
| HLP-001-000000277 | to | HLP-001-000000277 |
| HLP-001-000000279 | to | HLP-001-000000280 |
| HLP-001-000000290 | to | HLP-001-000000290 |
| HLP-001-000000299 | to | HLP-001-000000299 |
| HLP-001-000000317 | to | HLP-001-000000320 |
| HLP-001-000000324 | to | HLP-001-000000324 |
| HLP-001-000000332 | to | HLP-001-000000332 |
| HLP-001-000000337 | to | HLP-001-000000337 |
| HLP-001-000000340 | to | HLP-001-000000340 |
| HLP-001-000000342 | to | HLP-001-000000342 |
| HLP-001-000000344 | to | HLP-001-000000344 |
| HLP-001-000000353 | to | HLP-001-000000353 |
| HLP-001-000000355 | to | HLP-001-000000355 |
| HLP-001-000000364 | to | HLP-001-000000364 |
| HLP-001-000000368 | to | HLP-001-000000368 |
| HLP-001-000000371 | to | HLP-001-000000372 |
| HLP-001-000000374 | to | HLP-001-000000376 |

| | | |
|---|---|---|
| HLP-001-000000378 | to | HLP-001-000000379 |
| HLP-001-000000383 | to | HLP-001-000000383 |
| HLP-001-000000390 | to | HLP-001-000000392 |
| HLP-001-000000394 | to | HLP-001-000000394 |
| HLP-001-000000397 | to | HLP-001-000000398 |
| HLP-001-000000400 | to | HLP-001-000000400 |
| HLP-001-000000402 | to | HLP-001-000000404 |
| HLP-001-000000426 | to | HLP-001-000000426 |
| HLP-001-000000452 | to | HLP-001-000000452 |
| HLP-001-000000512 | to | HLP-001-000000512 |
| HLP-001-000000514 | to | HLP-001-000000515 |
| HLP-001-000000544 | to | HLP-001-000000546 |
| HLP-001-000000551 | to | HLP-001-000000551 |
| HLP-001-000000558 | to | HLP-001-000000558 |
| HLP-001-000000576 | to | HLP-001-000000577 |
| HLP-001-000000580 | to | HLP-001-000000581 |
| HLP-001-000000585 | to | HLP-001-000000586 |
| HLP-001-000000588 | to | HLP-001-000000588 |
| HLP-001-000000590 | to | HLP-001-000000590 |
| HLP-001-000000592 | to | HLP-001-000000592 |
| HLP-001-000000594 | to | HLP-001-000000594 |
| HLP-001-000000601 | to | HLP-001-000000601 |
| HLP-001-000000604 | to | HLP-001-000000604 |
| HLP-001-000000671 | to | HLP-001-000000675 |
| HLP-001-000000681 | to | HLP-001-000000682 |
| HLP-001-000000697 | to | HLP-001-000000698 |
| HLP-001-000000700 | to | HLP-001-000000700 |
| HLP-001-000000702 | to | HLP-001-000000702 |
| HLP-001-000000725 | to | HLP-001-000000725 |
| HLP-001-000000728 | to | HLP-001-000000728 |
| HLP-001-000000752 | to | HLP-001-000000753 |
| HLP-001-000000765 | to | HLP-001-000000765 |
| HLP-001-000000768 | to | HLP-001-000000768 |
| HLP-001-000000778 | to | HLP-001-000000778 |
| HLP-001-000000788 | to | HLP-001-000000788 |
| HLP-001-000000805 | to | HLP-001-000000805 |
| HLP-001-000000823 | to | HLP-001-000000823 |
| HLP-001-000000845 | to | HLP-001-000000845 |
| HLP-001-000000873 | to | HLP-001-000000873 |
| HLP-001-000000893 | to | HLP-001-000000893 |
| HLP-001-000000981 | to | HLP-001-000000981 |
| HLP-001-000000985 | to | HLP-001-000000985 |
| HLP-001-000000996 | to | HLP-001-000000996 |
| HLP-001-000001003 | to | HLP-001-000001003 |

| | | |
|---|---|---|
| HLP-001-000001016 | to | HLP-001-000001016 |
| HLP-001-000001021 | to | HLP-001-000001021 |
| HLP-001-000001027 | to | HLP-001-000001027 |
| HLP-001-000001030 | to | HLP-001-000001030 |
| HLP-001-000001033 | to | HLP-001-000001033 |
| HLP-001-000001035 | to | HLP-001-000001035 |
| HLP-001-000001053 | to | HLP-001-000001053 |
| HLP-001-000001060 | to | HLP-001-000001060 |
| HLP-001-000001068 | to | HLP-001-000001068 |
| HLP-001-000001072 | to | HLP-001-000001072 |
| HLP-001-000001088 | to | HLP-001-000001088 |
| HLP-001-000001090 | to | HLP-001-000001090 |
| HLP-001-000001095 | to | HLP-001-000001095 |
| HLP-001-000001098 | to | HLP-001-000001098 |
| HLP-001-000001106 | to | HLP-001-000001108 |
| HLP-001-000001110 | to | HLP-001-000001111 |
| HLP-001-000001117 | to | HLP-001-000001117 |
| HLP-001-000001124 | to | HLP-001-000001125 |
| HLP-001-000001133 | to | HLP-001-000001133 |
| HLP-001-000001139 | to | HLP-001-000001139 |
| HLP-001-000001172 | to | HLP-001-000001172 |
| HLP-001-000001175 | to | HLP-001-000001175 |
| HLP-001-000001179 | to | HLP-001-000001179 |
| HLP-001-000001185 | to | HLP-001-000001185 |
| HLP-001-000001193 | to | HLP-001-000001193 |
| HLP-001-000001200 | to | HLP-001-000001200 |
| HLP-001-000001206 | to | HLP-001-000001206 |
| HLP-001-000001214 | to | HLP-001-000001214 |
| HLP-001-000001223 | to | HLP-001-000001223 |
| HLP-001-000001238 | to | HLP-001-000001238 |
| HLP-001-000001248 | to | HLP-001-000001248 |
| HLP-001-000001255 | to | HLP-001-000001257 |
| HLP-001-000001259 | to | HLP-001-000001261 |
| HLP-001-000001268 | to | HLP-001-000001269 |
| HLP-001-000001275 | to | HLP-001-000001276 |
| HLP-001-000001279 | to | HLP-001-000001280 |
| HLP-001-000001282 | to | HLP-001-000001282 |
| HLP-001-000001289 | to | HLP-001-000001289 |
| HLP-001-000001309 | to | HLP-001-000001311 |
| HLP-001-000001313 | to | HLP-001-000001314 |
| HLP-001-000001319 | to | HLP-001-000001319 |
| HLP-001-000001328 | to | HLP-001-000001328 |
| HLP-001-000001330 | to | HLP-001-000001330 |
| HLP-001-000001334 | to | HLP-001-000001334 |

| | | |
|---|---|---|
| HLP-001-000001342 | to | HLP-001-000001343 |
| HLP-001-000001345 | to | HLP-001-000001345 |
| HLP-001-000001351 | to | HLP-001-000001351 |
| HLP-001-000001357 | to | HLP-001-000001357 |
| HLP-001-000001371 | to | HLP-001-000001372 |
| HLP-001-000001392 | to | HLP-001-000001392 |
| HLP-001-000001400 | to | HLP-001-000001400 |
| HLP-001-000001414 | to | HLP-001-000001415 |
| HLP-001-000001423 | to | HLP-001-000001423 |
| HLP-001-000001426 | to | HLP-001-000001426 |
| HLP-001-000001428 | to | HLP-001-000001428 |
| HLP-001-000001431 | to | HLP-001-000001431 |
| HLP-001-000001434 | to | HLP-001-000001434 |
| HLP-001-000001443 | to | HLP-001-000001444 |
| HLP-001-000001456 | to | HLP-001-000001456 |
| HLP-001-000001461 | to | HLP-001-000001461 |
| HLP-001-000001467 | to | HLP-001-000001467 |
| HLP-001-000001475 | to | HLP-001-000001475 |
| HLP-001-000001492 | to | HLP-001-000001492 |
| HLP-001-000001495 | to | HLP-001-000001495 |
| HLP-001-000001502 | to | HLP-001-000001502 |
| HLP-001-000001508 | to | HLP-001-000001508 |
| HLP-001-000001512 | to | HLP-001-000001512 |
| HLP-001-000001515 | to | HLP-001-000001518 |
| HLP-001-000001526 | to | HLP-001-000001526 |
| HLP-001-000001534 | to | HLP-001-000001539 |
| HLP-001-000001558 | to | HLP-001-000001558 |
| HLP-001-000001562 | to | HLP-001-000001562 |
| HLP-001-000001565 | to | HLP-001-000001566 |
| HLP-001-000001571 | to | HLP-001-000001571 |
| HLP-001-000001573 | to | HLP-001-000001575 |
| HLP-001-000001577 | to | HLP-001-000001577 |
| HLP-001-000001580 | to | HLP-001-000001580 |
| HLP-001-000001582 | to | HLP-001-000001582 |
| HLP-001-000001584 | to | HLP-001-000001586 |
| HLP-001-000001591 | to | HLP-001-000001592 |
| HLP-001-000001594 | to | HLP-001-000001594 |
| HLP-001-000001598 | to | HLP-001-000001598 |
| HLP-001-000001600 | to | HLP-001-000001601 |
| HLP-001-000001607 | to | HLP-001-000001608 |
| HLP-001-000001619 | to | HLP-001-000001619 |
| HLP-001-000001627 | to | HLP-001-000001627 |
| HLP-001-000001635 | to | HLP-001-000001635 |
| HLP-001-000001639 | to | HLP-001-000001639 |

| | | |
|---|---|---|
| HLP-001-000001644 | to | HLP-001-000001644 |
| HLP-001-000001647 | to | HLP-001-000001647 |
| HLP-001-000001654 | to | HLP-001-000001654 |
| HLP-001-000001668 | to | HLP-001-000001668 |
| HLP-001-000001675 | to | HLP-001-000001675 |
| HLP-001-000001683 | to | HLP-001-000001683 |
| HLP-001-000001692 | to | HLP-001-000001693 |
| HLP-001-000001697 | to | HLP-001-000001697 |
| HLP-001-000001704 | to | HLP-001-000001704 |
| HLP-001-000001709 | to | HLP-001-000001709 |
| HLP-001-000001715 | to | HLP-001-000001715 |
| HLP-001-000001717 | to | HLP-001-000001717 |
| HLP-001-000001720 | to | HLP-001-000001720 |
| HLP-001-000001726 | to | HLP-001-000001726 |
| HLP-001-000001735 | to | HLP-001-000001735 |
| HLP-001-000001738 | to | HLP-001-000001738 |
| HLP-001-000001745 | to | HLP-001-000001745 |
| HLP-001-000001754 | to | HLP-001-000001754 |
| HLP-001-000001778 | to | HLP-001-000001778 |
| HLP-001-000001786 | to | HLP-001-000001786 |
| HLP-001-000001793 | to | HLP-001-000001794 |
| HLP-001-000001821 | to | HLP-001-000001823 |
| HLP-001-000001827 | to | HLP-001-000001827 |
| HLP-001-000001838 | to | HLP-001-000001838 |
| HLP-001-000001841 | to | HLP-001-000001841 |
| HLP-001-000001845 | to | HLP-001-000001845 |
| HLP-001-000001858 | to | HLP-001-000001858 |
| HLP-001-000001883 | to | HLP-001-000001883 |
| HLP-001-000001887 | to | HLP-001-000001887 |
| HLP-001-000001894 | to | HLP-001-000001894 |
| HLP-001-000001902 | to | HLP-001-000001904 |
| HLP-001-000001918 | to | HLP-001-000001919 |
| HLP-001-000001927 | to | HLP-001-000001928 |
| HLP-001-000001931 | to | HLP-001-000001931 |
| HLP-001-000001937 | to | HLP-001-000001938 |
| HLP-001-000001949 | to | HLP-001-000001949 |
| HLP-001-000001976 | to | HLP-001-000001976 |
| HLP-001-000001997 | to | HLP-001-000001997 |
| HLP-001-000002003 | to | HLP-001-000002003 |
| HLP-001-000002040 | to | HLP-001-000002040 |
| HLP-001-000002047 | to | HLP-001-000002048 |
| HLP-001-000002063 | to | HLP-001-000002063 |
| HLP-001-000002075 | to | HLP-001-000002075 |
| HLP-001-000002081 | to | HLP-001-000002082 |

| | | |
|---|---|---|
| HLP-001-000002086 | to | HLP-001-000002086 |
| HLP-001-000002103 | to | HLP-001-000002103 |
| HLP-001-000002107 | to | HLP-001-000002107 |
| HLP-001-000002109 | to | HLP-001-000002110 |
| HLP-001-000002114 | to | HLP-001-000002114 |
| HLP-001-000002129 | to | HLP-001-000002129 |
| HLP-001-000002133 | to | HLP-001-000002134 |
| HLP-001-000002136 | to | HLP-001-000002136 |
| HLP-001-000002139 | to | HLP-001-000002139 |
| HLP-001-000002156 | to | HLP-001-000002156 |
| HLP-001-000002160 | to | HLP-001-000002162 |
| HLP-001-000002168 | to | HLP-001-000002168 |
| HLP-001-000002173 | to | HLP-001-000002174 |
| HLP-001-000002177 | to | HLP-001-000002177 |
| HLP-001-000002181 | to | HLP-001-000002181 |
| HLP-001-000002191 | to | HLP-001-000002191 |
| HLP-001-000002198 | to | HLP-001-000002198 |
| HLP-001-000002200 | to | HLP-001-000002200 |
| HLP-001-000002205 | to | HLP-001-000002205 |
| HLP-001-000002211 | to | HLP-001-000002212 |
| HLP-001-000002214 | to | HLP-001-000002215 |
| HLP-001-000002223 | to | HLP-001-000002223 |
| HLP-001-000002225 | to | HLP-001-000002228 |
| HLP-001-000002230 | to | HLP-001-000002230 |
| HLP-001-000002232 | to | HLP-001-000002233 |
| HLP-001-000002245 | to | HLP-001-000002245 |
| HLP-001-000002254 | to | HLP-001-000002254 |
| HLP-001-000002265 | to | HLP-001-000002265 |
| HLP-001-000002275 | to | HLP-001-000002275 |
| HLP-001-000002279 | to | HLP-001-000002280 |
| HLP-001-000002283 | to | HLP-001-000002283 |
| HLP-001-000002285 | to | HLP-001-000002285 |
| HLP-001-000002289 | to | HLP-001-000002290 |
| HLP-001-000002293 | to | HLP-001-000002293 |
| HLP-001-000002307 | to | HLP-001-000002308 |
| HLP-001-000002313 | to | HLP-001-000002313 |
| HLP-001-000002315 | to | HLP-001-000002315 |
| HLP-001-000002317 | to | HLP-001-000002317 |
| HLP-001-000002340 | to | HLP-001-000002340 |
| HLP-001-000002343 | to | HLP-001-000002343 |
| HLP-001-000002357 | to | HLP-001-000002357 |
| HLP-001-000002359 | to | HLP-001-000002359 |
| HLP-001-000002361 | to | HLP-001-000002361 |
| HLP-001-000002371 | to | HLP-001-000002373 |

| | | |
|---|---|---|
| HLP-001-000002376 | to | HLP-001-000002378 |
| HLP-001-000002382 | to | HLP-001-000002382 |
| HLP-001-000002384 | to | HLP-001-000002384 |
| HLP-001-000002389 | to | HLP-001-000002400 |
| HLP-001-000002421 | to | HLP-001-000002421 |
| HLP-001-000002425 | to | HLP-001-000002425 |
| HLP-001-000002429 | to | HLP-001-000002429 |
| HLP-001-000002432 | to | HLP-001-000002432 |
| HLP-001-000002434 | to | HLP-001-000002434 |
| HLP-001-000002436 | to | HLP-001-000002436 |
| HLP-001-000002440 | to | HLP-001-000002441 |
| HLP-001-000002443 | to | HLP-001-000002444 |
| HLP-001-000002447 | to | HLP-001-000002451 |
| HLP-001-000002456 | to | HLP-001-000002456 |
| HLP-001-000002461 | to | HLP-001-000002462 |
| HLP-001-000002468 | to | HLP-001-000002468 |
| HLP-001-000002484 | to | HLP-001-000002484 |
| HLP-001-000002486 | to | HLP-001-000002486 |
| HLP-001-000002489 | to | HLP-001-000002489 |
| HLP-001-000002493 | to | HLP-001-000002493 |
| HLP-001-000002495 | to | HLP-001-000002496 |
| HLP-001-000002500 | to | HLP-001-000002500 |
| HLP-001-000002502 | to | HLP-001-000002502 |
| HLP-001-000002513 | to | HLP-001-000002513 |
| HLP-001-000002524 | to | HLP-001-000002524 |
| HLP-001-000002528 | to | HLP-001-000002528 |
| HLP-001-000002530 | to | HLP-001-000002530 |
| HLP-001-000002540 | to | HLP-001-000002540 |
| HLP-001-000002542 | to | HLP-001-000002543 |
| HLP-001-000002552 | to | HLP-001-000002552 |
| HLP-001-000002556 | to | HLP-001-000002556 |
| HLP-001-000002558 | to | HLP-001-000002559 |
| HLP-001-000002561 | to | HLP-001-000002561 |
| HLP-001-000002564 | to | HLP-001-000002564 |
| HLP-001-000002568 | to | HLP-001-000002568 |
| HLP-001-000002572 | to | HLP-001-000002573 |
| HLP-001-000002590 | to | HLP-001-000002591 |
| HLP-001-000002595 | to | HLP-001-000002595 |
| HLP-001-000002597 | to | HLP-001-000002598 |
| HLP-001-000002600 | to | HLP-001-000002601 |
| HLP-001-000002604 | to | HLP-001-000002604 |
| HLP-001-000002607 | to | HLP-001-000002607 |
| HLP-001-000002613 | to | HLP-001-000002613 |
| HLP-001-000002636 | to | HLP-001-000002636 |

| | | |
|---|---|---|
| HLP-001-000002639 | to | HLP-001-000002640 |
| HLP-001-000002651 | to | HLP-001-000002652 |
| HLP-001-000002654 | to | HLP-001-000002655 |
| HLP-001-000002658 | to | HLP-001-000002658 |
| HLP-001-000002664 | to | HLP-001-000002664 |
| HLP-001-000002679 | to | HLP-001-000002680 |
| HLP-001-000002687 | to | HLP-001-000002687 |
| HLP-001-000002705 | to | HLP-001-000002705 |
| HLP-001-000002716 | to | HLP-001-000002716 |
| HLP-001-000002719 | to | HLP-001-000002722 |
| HLP-001-000002726 | to | HLP-001-000002726 |
| HLP-001-000002734 | to | HLP-001-000002734 |
| HLP-001-000002739 | to | HLP-001-000002739 |
| HLP-001-000002741 | to | HLP-001-000002742 |
| HLP-001-000002746 | to | HLP-001-000002746 |
| HLP-001-000002764 | to | HLP-001-000002765 |
| HLP-001-000002775 | to | HLP-001-000002776 |
| HLP-001-000002779 | to | HLP-001-000002779 |
| HLP-001-000002783 | to | HLP-001-000002786 |
| HLP-001-000002792 | to | HLP-001-000002792 |
| HLP-001-000002798 | to | HLP-001-000002800 |
| HLP-001-000002810 | to | HLP-001-000002811 |
| HLP-001-000002813 | to | HLP-001-000002813 |
| HLP-001-000002850 | to | HLP-001-000002851 |
| HLP-001-000002862 | to | HLP-001-000002862 |
| HLP-001-000002865 | to | HLP-001-000002865 |
| HLP-001-000002869 | to | HLP-001-000002870 |
| HLP-001-000002881 | to | HLP-001-000002881 |
| HLP-001-000002909 | to | HLP-001-000002909 |
| HLP-001-000002911 | to | HLP-001-000002911 |
| HLP-001-000002915 | to | HLP-001-000002915 |
| HLP-001-000002919 | to | HLP-001-000002919 |
| HLP-001-000002928 | to | HLP-001-000002928 |
| HLP-001-000002932 | to | HLP-001-000002932 |
| HLP-001-000002935 | to | HLP-001-000002936 |
| HLP-001-000002943 | to | HLP-001-000002944 |
| HLP-001-000002946 | to | HLP-001-000002946 |
| HLP-001-000002948 | to | HLP-001-000002948 |
| HLP-001-000002950 | to | HLP-001-000002951 |
| HLP-001-000002960 | to | HLP-001-000002960 |
| HLP-001-000002966 | to | HLP-001-000002967 |
| HLP-001-000002971 | to | HLP-001-000002977 |
| HLP-001-000002982 | to | HLP-001-000002982 |
| HLP-001-000002990 | to | HLP-001-000002991 |

| | | |
|---|---|---|
| HLP-001-000003013 | to | HLP-001-000003014 |
| HLP-001-000003017 | to | HLP-001-000003017 |
| HLP-001-000003024 | to | HLP-001-000003024 |
| HLP-001-000003026 | to | HLP-001-000003026 |
| HLP-001-000003052 | to | HLP-001-000003053 |
| HLP-001-000003055 | to | HLP-001-000003055 |
| HLP-001-000003063 | to | HLP-001-000003063 |
| HLP-001-000003065 | to | HLP-001-000003065 |
| HLP-001-000003072 | to | HLP-001-000003072 |
| HLP-001-000003077 | to | HLP-001-000003078 |
| HLP-001-000003080 | to | HLP-001-000003080 |
| HLP-001-000003087 | to | HLP-001-000003087 |
| HLP-001-000003126 | to | HLP-001-000003126 |
| HLP-001-000003129 | to | HLP-001-000003129 |
| HLP-001-000003142 | to | HLP-001-000003143 |
| HLP-001-000003146 | to | HLP-001-000003147 |
| HLP-001-000003169 | to | HLP-001-000003169 |
| HLP-001-000003177 | to | HLP-001-000003177 |
| HLP-001-000003185 | to | HLP-001-000003186 |
| HLP-001-000003198 | to | HLP-001-000003198 |
| HLP-001-000003209 | to | HLP-001-000003209 |
| HLP-001-000003211 | to | HLP-001-000003211 |
| HLP-001-000003222 | to | HLP-001-000003223 |
| HLP-001-000003235 | to | HLP-001-000003235 |
| HLP-001-000003242 | to | HLP-001-000003243 |
| HLP-001-000003246 | to | HLP-001-000003287 |
| HLP-001-000003309 | to | HLP-001-000003309 |
| HLP-001-000003317 | to | HLP-001-000003317 |
| HLP-001-000003320 | to | HLP-001-000003320 |
| HLP-001-000003325 | to | HLP-001-000003326 |
| HLP-001-000003330 | to | HLP-001-000003330 |
| HLP-001-000003335 | to | HLP-001-000003335 |
| HLP-001-000003338 | to | HLP-001-000003338 |
| HLP-001-000003341 | to | HLP-001-000003343 |
| HLP-001-000003354 | to | HLP-001-000003354 |
| HLP-001-000003357 | to | HLP-001-000003357 |
| HLP-001-000003372 | to | HLP-001-000003372 |
| HLP-001-000003376 | to | HLP-001-000003376 |
| HLP-001-000003378 | to | HLP-001-000003379 |
| HLP-001-000003389 | to | HLP-001-000003389 |
| HLP-001-000003420 | to | HLP-001-000003420 |
| HLP-001-000003423 | to | HLP-001-000003423 |
| HLP-001-000003426 | to | HLP-001-000003426 |
| HLP-001-000003430 | to | HLP-001-000003431 |

| | | |
|---|---|---|
| HLP-001-000003436 | to | HLP-001-000003438 |
| HLP-001-000003443 | to | HLP-001-000003443 |
| HLP-001-000003450 | to | HLP-001-000003453 |
| HLP-001-000003475 | to | HLP-001-000003475 |
| HLP-001-000003487 | to | HLP-001-000003487 |
| HLP-001-000003501 | to | HLP-001-000003501 |
| HLP-001-000003505 | to | HLP-001-000003506 |
| HLP-001-000003510 | to | HLP-001-000003510 |
| HLP-001-000003515 | to | HLP-001-000003516 |
| HLP-001-000003525 | to | HLP-001-000003525 |
| HLP-001-000003527 | to | HLP-001-000003527 |
| HLP-001-000003531 | to | HLP-001-000003550 |
| HLP-001-000003555 | to | HLP-001-000003555 |
| HLP-001-000003560 | to | HLP-001-000003560 |
| HLP-001-000003574 | to | HLP-001-000003575 |
| HLP-001-000003591 | to | HLP-001-000003592 |
| HLP-001-000003604 | to | HLP-001-000003604 |
| HLP-001-000003607 | to | HLP-001-000003608 |
| HLP-001-000003610 | to | HLP-001-000003610 |
| HLP-001-000003613 | to | HLP-001-000003613 |
| HLP-001-000003631 | to | HLP-001-000003631 |
| HLP-001-000003633 | to | HLP-001-000003635 |
| HLP-001-000003650 | to | HLP-001-000003650 |
| HLP-001-000003656 | to | HLP-001-000003656 |
| HLP-001-000003659 | to | HLP-001-000003660 |
| HLP-001-000003665 | to | HLP-001-000003665 |
| HLP-001-000003669 | to | HLP-001-000003669 |
| HLP-001-000003678 | to | HLP-001-000003678 |
| HLP-001-000003682 | to | HLP-001-000003682 |
| HLP-001-000003688 | to | HLP-001-000003688 |
| HLP-001-000003703 | to | HLP-001-000003704 |
| HLP-001-000003708 | to | HLP-001-000003708 |
| HLP-001-000003715 | to | HLP-001-000003715 |
| HLP-001-000003721 | to | HLP-001-000003721 |
| HLP-001-000003723 | to | HLP-001-000003726 |
| HLP-001-000003729 | to | HLP-001-000003730 |
| HLP-001-000003745 | to | HLP-001-000003745 |
| HLP-001-000003777 | to | HLP-001-000003777 |
| HLP-001-000003781 | to | HLP-001-000003782 |
| HLP-001-000003784 | to | HLP-001-000003784 |
| HLP-001-000003800 | to | HLP-001-000003800 |
| HLP-001-000003850 | to | HLP-001-000003851 |
| HLP-001-000003853 | to | HLP-001-000003854 |
| HLP-001-000003858 | to | HLP-001-000003858 |

| | | |
|---|---|---|
| HLP-001-000003861 | to | HLP-001-000003865 |
| HLP-001-000003887 | to | HLP-001-000003889 |
| HLP-001-000003898 | to | HLP-001-000003898 |
| HLP-001-000003911 | to | HLP-001-000003911 |
| HLP-001-000003944 | to | HLP-001-000003944 |
| HLP-001-000003954 | to | HLP-001-000003954 |
| HLP-001-000003956 | to | HLP-001-000003960 |
| HLP-001-000003974 | to | HLP-001-000003974 |
| HLP-001-000003976 | to | HLP-001-000003976 |
| HLP-001-000003978 | to | HLP-001-000003978 |
| HLP-001-000003985 | to | HLP-001-000003992 |
| HLP-001-000003994 | to | HLP-001-000003994 |
| HLP-001-000003997 | to | HLP-001-000003997 |
| HLP-001-000004004 | to | HLP-001-000004004 |
| HLP-001-000004014 | to | HLP-001-000004014 |
| HLP-001-000004016 | to | HLP-001-000004024 |
| HLP-001-000004032 | to | HLP-001-000004035 |
| HLP-001-000004045 | to | HLP-001-000004046 |
| HLP-001-000004070 | to | HLP-001-000004070 |
| HLP-001-000004084 | to | HLP-001-000004103 |
| HLP-001-000004107 | to | HLP-001-000004107 |
| HLP-001-000004126 | to | HLP-001-000004127 |
| HLP-001-000004134 | to | HLP-001-000004135 |
| HLP-001-000004142 | to | HLP-001-000004142 |
| HLP-001-000004153 | to | HLP-001-000004153 |
| HLP-001-000004156 | to | HLP-001-000004160 |
| HLP-001-000004163 | to | HLP-001-000004164 |
| HLP-001-000004168 | to | HLP-001-000004170 |
| HLP-001-000004196 | to | HLP-001-000004196 |
| HLP-001-000004200 | to | HLP-001-000004207 |
| HLP-001-000004210 | to | HLP-001-000004210 |
| HLP-001-000004223 | to | HLP-001-000004223 |
| HLP-001-000004229 | to | HLP-001-000004229 |
| HLP-001-000004232 | to | HLP-001-000004233 |
| HLP-001-000004237 | to | HLP-001-000004240 |
| HLP-001-000004280 | to | HLP-001-000004281 |
| HLP-001-000004286 | to | HLP-001-000004286 |
| HLP-001-000004302 | to | HLP-001-000004302 |
| HLP-001-000004312 | to | HLP-001-000004312 |
| HLP-001-000004325 | to | HLP-001-000004332 |
| HLP-001-000004340 | to | HLP-001-000004342 |
| HLP-001-000004344 | to | HLP-001-000004349 |
| HLP-001-000004352 | to | HLP-001-000004357 |
| HLP-001-000004360 | to | HLP-001-000004361 |

| | | |
|---|---|---|
| HLP-001-000004370 | to | HLP-001-000004370 |
| HLP-001-000004373 | to | HLP-001-000004373 |
| HLP-001-000004381 | to | HLP-001-000004382 |
| HLP-001-000004384 | to | HLP-001-000004384 |
| HLP-001-000004386 | to | HLP-001-000004386 |
| HLP-001-000004398 | to | HLP-001-000004399 |
| HLP-001-000004404 | to | HLP-001-000004404 |
| HLP-001-000004406 | to | HLP-001-000004407 |
| HLP-001-000004415 | to | HLP-001-000004415 |
| HLP-001-000004417 | to | HLP-001-000004419 |
| HLP-001-000004422 | to | HLP-001-000004422 |
| HLP-001-000004424 | to | HLP-001-000004424 |
| HLP-001-000004431 | to | HLP-001-000004431 |
| HLP-001-000004443 | to | HLP-001-000004443 |
| HLP-001-000004457 | to | HLP-001-000004457 |
| HLP-001-000004465 | to | HLP-001-000004465 |
| HLP-001-000004474 | to | HLP-001-000004477 |
| HLP-001-000004500 | to | HLP-001-000004500 |
| HLP-001-000004503 | to | HLP-001-000004503 |
| HLP-001-000004509 | to | HLP-001-000004509 |
| HLP-001-000004531 | to | HLP-001-000004531 |
| HLP-001-000004535 | to | HLP-001-000004536 |
| HLP-001-000004543 | to | HLP-001-000004543 |
| HLP-001-000004553 | to | HLP-001-000004553 |
| HLP-001-000004561 | to | HLP-001-000004561 |
| HLP-001-000004569 | to | HLP-001-000004570 |
| HLP-001-000004574 | to | HLP-001-000004574 |
| HLP-001-000004582 | to | HLP-001-000004582 |
| HLP-001-000004587 | to | HLP-001-000004587 |
| HLP-001-000004592 | to | HLP-001-000004592 |
| HLP-001-000004597 | to | HLP-001-000004597 |
| HLP-001-000004599 | to | HLP-001-000004599 |
| HLP-001-000004608 | to | HLP-001-000004608 |
| HLP-003-000000019 | to | HLP-003-000000020 |
| HLP-003-000000038 | to | HLP-003-000000038 |
| HLP-003-000000046 | to | HLP-003-000000083 |
| HLP-003-000000086 | to | HLP-003-000000086 |
| HLP-003-000000101 | to | HLP-003-000000101 |
| HLP-003-000000232 | to | HLP-003-000000232 |
| HLP-003-000000236 | to | HLP-003-000000236 |
| HLP-003-000000366 | to | HLP-003-000000366 |
| HLP-003-000000537 | to | HLP-003-000000537 |
| HLP-003-000000541 | to | HLP-003-000000541 |
| HLP-003-000000606 | to | HLP-003-000000606 |

| | | |
|---|---|---|
| HLP-003-000000631 | to | HLP-003-000000631 |
| HLP-003-000000651 | to | HLP-003-000000651 |
| HLP-003-000000653 | to | HLP-003-000000653 |
| HLP-003-000000663 | to | HLP-003-000000664 |
| HLP-003-000000696 | to | HLP-003-000000696 |
| HLP-003-000000702 | to | HLP-003-000000702 |
| HLP-003-000000744 | to | HLP-003-000000744 |
| HLP-003-000000760 | to | HLP-003-000000760 |
| HLP-003-000000824 | to | HLP-003-000000824 |
| HLP-003-000000846 | to | HLP-003-000000846 |
| HLP-003-000000865 | to | HLP-003-000000865 |
| HLP-003-000000893 | to | HLP-003-000000893 |
| HLP-003-000000926 | to | HLP-003-000000928 |
| HLP-003-000001002 | to | HLP-003-000001002 |
| HLP-003-000001011 | to | HLP-003-000001011 |
| HLP-003-000001015 | to | HLP-003-000001015 |
| HLP-003-000001019 | to | HLP-003-000001019 |
| HLP-003-000001022 | to | HLP-003-000001022 |
| HLP-003-000001028 | to | HLP-003-000001028 |
| HLP-003-000001034 | to | HLP-003-000001034 |
| HLP-003-000001038 | to | HLP-003-000001038 |
| HLP-003-000001041 | to | HLP-003-000001041 |
| HLP-003-000001045 | to | HLP-003-000001046 |
| HLP-003-000001050 | to | HLP-003-000001050 |
| HLP-003-000001053 | to | HLP-003-000001053 |
| HLP-003-000001060 | to | HLP-003-000001061 |
| HLP-003-000001064 | to | HLP-003-000001065 |
| HLP-003-000001073 | to | HLP-003-000001074 |
| HLP-003-000001080 | to | HLP-003-000001080 |
| HLP-003-000001082 | to | HLP-003-000001083 |
| HLP-003-000001090 | to | HLP-003-000001090 |
| HLP-003-000001092 | to | HLP-003-000001092 |
| HLP-003-000001096 | to | HLP-003-000001096 |
| HLP-003-000001101 | to | HLP-003-000001101 |
| HLP-003-000001118 | to | HLP-003-000001118 |
| HLP-003-000001128 | to | HLP-003-000001128 |
| HLP-003-000001134 | to | HLP-003-000001134 |
| HLP-003-000001146 | to | HLP-003-000001146 |
| HLP-003-000001148 | to | HLP-003-000001149 |
| HLP-003-000001153 | to | HLP-003-000001157 |
| HLP-003-000001168 | to | HLP-003-000001168 |
| HLP-003-000001176 | to | HLP-003-000001176 |
| HLP-003-000001184 | to | HLP-003-000001184 |
| HLP-003-000001191 | to | HLP-003-000001191 |

| | | |
|---|---|---|
| HLP-003-000001216 | to | HLP-003-000001216 |
| HLP-003-000001237 | to | HLP-003-000001238 |
| HLP-003-000001245 | to | HLP-003-000001245 |
| HLP-003-000001247 | to | HLP-003-000001247 |
| HLP-003-000001356 | to | HLP-003-000001361 |
| HLP-003-000001440 | to | HLP-003-000001442 |
| HLP-003-000001510 | to | HLP-003-000001510 |
| HLP-003-000001515 | to | HLP-003-000001517 |
| HLP-003-000001519 | to | HLP-003-000001520 |
| HLP-003-000001610 | to | HLP-003-000001621 |
| HLP-003-000001639 | to | HLP-003-000001648 |
| HLP-003-000001651 | to | HLP-003-000001651 |
| HLP-003-000001653 | to | HLP-003-000001653 |
| HLP-003-000001655 | to | HLP-003-000001656 |
| HLP-003-000001708 | to | HLP-003-000001708 |
| HLP-003-000001711 | to | HLP-003-000001711 |
| HLP-003-000001763 | to | HLP-003-000001772 |
| HLP-003-000001792 | to | HLP-003-000001793 |
| HLP-003-000001817 | to | HLP-003-000001817 |
| HLP-003-000001821 | to | HLP-003-000001821 |
| HLP-003-000001824 | to | HLP-003-000001826 |
| HLP-003-000001876 | to | HLP-003-000001883 |
| HLP-004-000000002 | to | HLP-004-000000002 |
| HLP-004-000000059 | to | HLP-004-000000059 |
| HLP-004-000000070 | to | HLP-004-000000070 |
| HLP-004-000000074 | to | HLP-004-000000074 |
| HLP-004-000000096 | to | HLP-004-000000096 |
| HLP-004-000000103 | to | HLP-004-000000104 |
| HLP-004-000000112 | to | HLP-004-000000112 |
| HLP-004-000000123 | to | HLP-004-000000123 |
| HLP-004-000000130 | to | HLP-004-000000130 |
| HLP-004-000000182 | to | HLP-004-000000182 |
| HLP-004-000000201 | to | HLP-004-000000201 |
| HLP-004-000000213 | to | HLP-004-000000213 |
| HLP-004-000000231 | to | HLP-004-000000231 |
| HLP-004-000000256 | to | HLP-004-000000256 |
| HLP-004-000000275 | to | HLP-004-000000275 |
| HLP-004-000000279 | to | HLP-004-000000280 |
| HLP-004-000000330 | to | HLP-004-000000330 |
| HLP-004-000000493 | to | HLP-004-000000493 |
| HLP-004-000000510 | to | HLP-004-000000513 |
| HLP-004-000000531 | to | HLP-004-000000534 |
| HLP-004-000000624 | to | HLP-004-000000625 |
| HLP-004-000000668 | to | HLP-004-000000668 |

| | | |
|---|---|---|
| HLP-004-000000679 | to | HLP-004-000000689 |
| HLP-004-000000691 | to | HLP-004-000000693 |
| HLP-004-000000695 | to | HLP-004-000000695 |
| HLP-004-000000697 | to | HLP-004-000000697 |
| HLP-004-000000699 | to | HLP-004-000000699 |
| HLP-004-000000702 | to | HLP-004-000000702 |
| HLP-004-000000704 | to | HLP-004-000000705 |
| HLP-004-000000707 | to | HLP-004-000000707 |
| HLP-004-000000709 | to | HLP-004-000000709 |
| HLP-004-000000711 | to | HLP-004-000000711 |
| HLP-004-000000713 | to | HLP-004-000000713 |
| HLP-004-000000715 | to | HLP-004-000000716 |
| HLP-004-000000718 | to | HLP-004-000000718 |
| HLP-004-000000720 | to | HLP-004-000000720 |
| HLP-004-000000722 | to | HLP-004-000000722 |
| HLP-004-000000801 | to | HLP-004-000000810 |
| HLP-004-000000835 | to | HLP-004-000000835 |
| HLP-004-000000857 | to | HLP-004-000000857 |
| HLP-004-000001006 | to | HLP-004-000001013 |
| HLP-004-000001113 | to | HLP-004-000001116 |
| HLP-004-000001250 | to | HLP-004-000001250 |
| HLP-007-000000007 | to | HLP-007-000000007 |
| HLP-007-000000021 | to | HLP-007-000000021 |
| HLP-007-000000024 | to | HLP-007-000000026 |
| HLP-007-000000028 | to | HLP-007-000000029 |
| HLP-007-000000054 | to | HLP-007-000000054 |
| HLP-007-000000120 | to | HLP-007-000000120 |
| HLP-007-000000151 | to | HLP-007-000000151 |
| HLP-007-000000163 | to | HLP-007-000000163 |
| HLP-007-000000177 | to | HLP-007-000000177 |
| HLP-007-000000191 | to | HLP-007-000000191 |
| HLP-007-000000195 | to | HLP-007-000000195 |
| HLP-007-000000204 | to | HLP-007-000000204 |
| HLP-007-000000209 | to | HLP-007-000000210 |
| HLP-007-000000221 | to | HLP-007-000000221 |
| HLP-007-000000230 | to | HLP-007-000000230 |
| HLP-007-000000254 | to | HLP-007-000000254 |
| HLP-007-000000256 | to | HLP-007-000000256 |
| HLP-007-000000259 | to | HLP-007-000000260 |
| HLP-007-000000264 | to | HLP-007-000000264 |
| HLP-007-000000284 | to | HLP-007-000000284 |
| HLP-007-000000297 | to | HLP-007-000000297 |
| HLP-007-000000332 | to | HLP-007-000000333 |
| HLP-007-000000338 | to | HLP-007-000000338 |

| | | |
|---|---|---|
| HLP-007-000000359 | to | HLP-007-000000359 |
| HLP-007-000000366 | to | HLP-007-000000367 |
| HLP-007-000000376 | to | HLP-007-000000376 |
| HLP-007-000000385 | to | HLP-007-000000385 |
| HLP-007-000000401 | to | HLP-007-000000402 |
| HLP-007-000000404 | to | HLP-007-000000404 |
| HLP-007-000000412 | to | HLP-007-000000412 |
| HLP-007-000000421 | to | HLP-007-000000421 |
| HLP-007-000000425 | to | HLP-007-000000427 |
| HLP-007-000000447 | to | HLP-007-000000447 |
| HLP-007-000000449 | to | HLP-007-000000449 |
| HLP-007-000000470 | to | HLP-007-000000470 |
| HLP-007-000000472 | to | HLP-007-000000472 |
| HLP-007-000000480 | to | HLP-007-000000480 |
| HLP-007-000000483 | to | HLP-007-000000483 |
| HLP-007-000000485 | to | HLP-007-000000485 |
| HLP-007-000000489 | to | HLP-007-000000489 |
| HLP-007-000000493 | to | HLP-007-000000494 |
| HLP-007-000000498 | to | HLP-007-000000498 |
| HLP-007-000000506 | to | HLP-007-000000506 |
| HLP-007-000000518 | to | HLP-007-000000518 |
| HLP-007-000000546 | to | HLP-007-000000546 |
| HLP-007-000000551 | to | HLP-007-000000551 |
| HLP-007-000000567 | to | HLP-007-000000568 |
| HLP-007-000000573 | to | HLP-007-000000573 |
| HLP-007-000000577 | to | HLP-007-000000577 |
| HLP-007-000000580 | to | HLP-007-000000582 |
| HLP-007-000000587 | to | HLP-007-000000587 |
| HLP-007-000000669 | to | HLP-007-000000669 |
| HLP-007-000000680 | to | HLP-007-000000680 |
| HLP-007-000000712 | to | HLP-007-000000712 |
| HLP-007-000000721 | to | HLP-007-000000721 |
| HLP-007-000000783 | to | HLP-007-000000783 |
| HLP-007-000000801 | to | HLP-007-000000801 |
| HLP-007-000000806 | to | HLP-007-000000806 |
| HLP-007-000000815 | to | HLP-007-000000815 |
| HLP-007-000000835 | to | HLP-007-000000835 |
| HLP-007-000000841 | to | HLP-007-000000841 |
| HLP-007-000000843 | to | HLP-007-000000843 |
| HLP-007-000000854 | to | HLP-007-000000855 |
| HLP-007-000000861 | to | HLP-007-000000861 |
| HLP-007-000000879 | to | HLP-007-000000879 |
| HLP-007-000000893 | to | HLP-007-000000893 |
| HLP-007-000000910 | to | HLP-007-000000910 |

| | | |
|---|---|---|
| HLP-007-000000929 | to | HLP-007-000000929 |
| HLP-007-000000931 | to | HLP-007-000000931 |
| HLP-007-000000953 | to | HLP-007-000000953 |
| HLP-007-000000955 | to | HLP-007-000000955 |
| HLP-007-000000957 | to | HLP-007-000000957 |
| HLP-007-000000959 | to | HLP-007-000000961 |
| HLP-007-000000971 | to | HLP-007-000000971 |
| HLP-007-000000983 | to | HLP-007-000000983 |
| HLP-007-000001031 | to | HLP-007-000001032 |
| HLP-007-000001045 | to | HLP-007-000001047 |
| HLP-007-000001070 | to | HLP-007-000001070 |
| HLP-007-000001096 | to | HLP-007-000001097 |
| HLP-007-000001140 | to | HLP-007-000001140 |
| HLP-007-000001265 | to | HLP-007-000001265 |
| HLP-007-000001267 | to | HLP-007-000001268 |
| HLP-007-000001307 | to | HLP-007-000001308 |
| HLP-007-000001310 | to | HLP-007-000001310 |
| HLP-007-000001322 | to | HLP-007-000001322 |
| HLP-007-000001350 | to | HLP-007-000001350 |
| HLP-007-000001357 | to | HLP-007-000001357 |
| HLP-007-000001370 | to | HLP-007-000001370 |
| HLP-007-000001374 | to | HLP-007-000001374 |
| HLP-007-000001377 | to | HLP-007-000001377 |
| HLP-007-000001400 | to | HLP-007-000001400 |
| HLP-007-000001403 | to | HLP-007-000001403 |
| HLP-007-000001446 | to | HLP-007-000001446 |
| HLP-007-000001492 | to | HLP-007-000001492 |
| HLP-007-000001653 | to | HLP-007-000001653 |
| HLP-007-000001665 | to | HLP-007-000001665 |
| HLP-007-000001813 | to | HLP-007-000001813 |
| HLP-007-000001815 | to | HLP-007-000001815 |
| HLP-007-000001817 | to | HLP-007-000001818 |
| HLP-007-000001825 | to | HLP-007-000001826 |
| HLP-007-000001828 | to | HLP-007-000001828 |
| HLP-007-000001841 | to | HLP-007-000001842 |
| HLP-007-000001844 | to | HLP-007-000001845 |
| HLP-007-000001851 | to | HLP-007-000001851 |
| HLP-007-000001859 | to | HLP-007-000001859 |
| HLP-007-000001867 | to | HLP-007-000001867 |
| HLP-007-000001870 | to | HLP-007-000001870 |
| HLP-007-000001872 | to | HLP-007-000001873 |
| HLP-007-000001875 | to | HLP-007-000001875 |
| HLP-007-000001890 | to | HLP-007-000001891 |
| HLP-007-000001947 | to | HLP-007-000001947 |

| | | |
|---|---|---|
| HLP-007-000001955 | to | HLP-007-000001955 |
| HLP-007-000001969 | to | HLP-007-000001969 |
| HLP-007-000001984 | to | HLP-007-000001984 |
| HLP-007-000002022 | to | HLP-007-000002022 |
| HLP-007-000002044 | to | HLP-007-000002044 |
| HLP-007-000002046 | to | HLP-007-000002046 |
| HLP-007-000002066 | to | HLP-007-000002066 |
| HLP-007-000002087 | to | HLP-007-000002087 |
| HLP-007-000002094 | to | HLP-007-000002094 |
| HLP-007-000002122 | to | HLP-007-000002122 |
| HLP-007-000002147 | to | HLP-007-000002147 |
| HLP-007-000002167 | to | HLP-007-000002167 |
| HLP-007-000002177 | to | HLP-007-000002177 |
| HLP-007-000002205 | to | HLP-007-000002205 |
| HLP-007-000002245 | to | HLP-007-000002245 |
| HLP-007-000002253 | to | HLP-007-000002253 |
| HLP-007-000002260 | to | HLP-007-000002260 |
| HLP-007-000002286 | to | HLP-007-000002286 |
| HLP-007-000002324 | to | HLP-007-000002324 |
| HLP-007-000002328 | to | HLP-007-000002328 |
| HLP-007-000002330 | to | HLP-007-000002330 |
| HLP-007-000002333 | to | HLP-007-000002333 |
| HLP-007-000002343 | to | HLP-007-000002343 |
| HLP-007-000002346 | to | HLP-007-000002346 |
| HLP-007-000002355 | to | HLP-007-000002355 |
| HLP-007-000002371 | to | HLP-007-000002372 |
| HLP-007-000002392 | to | HLP-007-000002392 |
| HLP-007-000002394 | to | HLP-007-000002395 |
| HLP-007-000002397 | to | HLP-007-000002397 |
| HLP-007-000002400 | to | HLP-007-000002400 |
| HLP-007-000002410 | to | HLP-007-000002410 |
| HLP-007-000002412 | to | HLP-007-000002414 |
| HLP-007-000002420 | to | HLP-007-000002421 |
| HLP-007-000002424 | to | HLP-007-000002425 |
| HLP-007-000002433 | to | HLP-007-000002433 |
| HLP-007-000002443 | to | HLP-007-000002443 |
| HLP-007-000002450 | to | HLP-007-000002453 |
| HLP-007-000002463 | to | HLP-007-000002463 |
| HLP-007-000002474 | to | HLP-007-000002475 |
| HLP-007-000002504 | to | HLP-007-000002504 |
| HLP-007-000002510 | to | HLP-007-000002511 |
| HLP-007-000002517 | to | HLP-007-000002517 |
| HLP-007-000002524 | to | HLP-007-000002524 |
| HLP-007-000002534 | to | HLP-007-000002534 |

| | | |
|---|---|---|
| HLP-007-000002538 | to | HLP-007-000002538 |
| HLP-007-000002543 | to | HLP-007-000002543 |
| HLP-007-000002581 | to | HLP-007-000002581 |
| HLP-007-000002587 | to | HLP-007-000002587 |
| HLP-007-000002590 | to | HLP-007-000002590 |
| HLP-007-000002597 | to | HLP-007-000002597 |
| HLP-007-000002602 | to | HLP-007-000002602 |
| HLP-007-000002612 | to | HLP-007-000002612 |
| HLP-007-000002614 | to | HLP-007-000002615 |
| HLP-007-000002627 | to | HLP-007-000002627 |
| HLP-007-000002659 | to | HLP-007-000002659 |
| HLP-007-000002672 | to | HLP-007-000002672 |
| HLP-007-000002693 | to | HLP-007-000002693 |
| HLP-007-000002695 | to | HLP-007-000002695 |
| HLP-007-000002701 | to | HLP-007-000002701 |
| HLP-007-000002709 | to | HLP-007-000002709 |
| HLP-007-000002733 | to | HLP-007-000002734 |
| HLP-007-000002740 | to | HLP-007-000002740 |
| HLP-007-000002742 | to | HLP-007-000002745 |
| HLP-007-000002747 | to | HLP-007-000002747 |
| HLP-007-000002751 | to | HLP-007-000002751 |
| HLP-007-000002773 | to | HLP-007-000002773 |
| HLP-007-000002780 | to | HLP-007-000002780 |
| HLP-007-000002783 | to | HLP-007-000002783 |
| HLP-007-000002786 | to | HLP-007-000002786 |
| HLP-007-000002788 | to | HLP-007-000002790 |
| HLP-007-000002887 | to | HLP-007-000002887 |
| HLP-007-000002899 | to | HLP-007-000002899 |
| HLP-007-000002904 | to | HLP-007-000002904 |
| HLP-007-000002907 | to | HLP-007-000002907 |
| HLP-007-000002914 | to | HLP-007-000002915 |
| HLP-007-000002917 | to | HLP-007-000002921 |
| HLP-007-000002953 | to | HLP-007-000002953 |
| HLP-007-000003008 | to | HLP-007-000003008 |
| HLP-007-000003016 | to | HLP-007-000003016 |
| HLP-007-000003034 | to | HLP-007-000003034 |
| HLP-007-000003044 | to | HLP-007-000003044 |
| HLP-007-000003062 | to | HLP-007-000003062 |
| HLP-007-000003075 | to | HLP-007-000003075 |
| HLP-007-000003096 | to | HLP-007-000003096 |
| HLP-007-000003100 | to | HLP-007-000003100 |
| HLP-007-000003124 | to | HLP-007-000003125 |
| HLP-007-000003127 | to | HLP-007-000003129 |
| HLP-007-000003132 | to | HLP-007-000003132 |

| | | |
|---|---|---|
| HLP-007-000003134 | to | HLP-007-000003134 |
| HLP-007-000003138 | to | HLP-007-000003138 |
| HLP-007-000003159 | to | HLP-007-000003159 |
| HLP-007-000003163 | to | HLP-007-000003163 |
| HLP-007-000003170 | to | HLP-007-000003171 |
| HLP-007-000003176 | to | HLP-007-000003176 |
| HLP-007-000003181 | to | HLP-007-000003181 |
| HLP-007-000003195 | to | HLP-007-000003195 |
| HLP-007-000003268 | to | HLP-007-000003269 |
| HLP-007-000003275 | to | HLP-007-000003276 |
| HLP-007-000003278 | to | HLP-007-000003278 |
| HLP-007-000003280 | to | HLP-007-000003280 |
| HLP-007-000003284 | to | HLP-007-000003284 |
| HLP-007-000003286 | to | HLP-007-000003290 |
| HLP-007-000003293 | to | HLP-007-000003293 |
| HLP-007-000003297 | to | HLP-007-000003297 |
| HLP-007-000003301 | to | HLP-007-000003301 |
| HLP-007-000003305 | to | HLP-007-000003305 |
| HLP-007-000003326 | to | HLP-007-000003327 |
| HLP-007-000003376 | to | HLP-007-000003376 |
| HLP-007-000003386 | to | HLP-007-000003386 |
| HLP-007-000003401 | to | HLP-007-000003401 |
| HLP-007-000003411 | to | HLP-007-000003411 |
| HLP-007-000003414 | to | HLP-007-000003418 |
| HLP-007-000003433 | to | HLP-007-000003433 |
| HLP-007-000003458 | to | HLP-007-000003458 |
| HLP-007-000003461 | to | HLP-007-000003462 |
| HLP-007-000003482 | to | HLP-007-000003488 |
| HLP-007-000003490 | to | HLP-007-000003493 |
| HLP-007-000003495 | to | HLP-007-000003496 |
| HLP-007-000003498 | to | HLP-007-000003498 |
| HLP-007-000003500 | to | HLP-007-000003503 |
| HLP-007-000003505 | to | HLP-007-000003508 |
| HLP-007-000003514 | to | HLP-007-000003515 |
| HLP-007-000003517 | to | HLP-007-000003521 |
| HLP-007-000003524 | to | HLP-007-000003525 |
| HLP-007-000003531 | to | HLP-007-000003531 |
| HLP-007-000003537 | to | HLP-007-000003537 |
| HLP-007-000003540 | to | HLP-007-000003541 |
| HLP-007-000003547 | to | HLP-007-000003547 |
| HLP-007-000003552 | to | HLP-007-000003553 |
| HLP-007-000003558 | to | HLP-007-000003558 |
| HLP-007-000003566 | to | HLP-007-000003566 |
| HLP-007-000003570 | to | HLP-007-000003573 |

| | | |
|---|---|---|
| HLP-007-000003576 | to | HLP-007-000003580 |
| HLP-007-000003584 | to | HLP-007-000003586 |
| HLP-007-000003589 | to | HLP-007-000003590 |
| HLP-007-000003649 | to | HLP-007-000003650 |
| HLP-007-000003660 | to | HLP-007-000003660 |
| HLP-007-000003674 | to | HLP-007-000003674 |
| HLP-007-000003694 | to | HLP-007-000003696 |
| HLP-007-000003700 | to | HLP-007-000003701 |
| HLP-007-000003748 | to | HLP-007-000003751 |
| HLP-007-000003753 | to | HLP-007-000003753 |
| HLP-007-000003755 | to | HLP-007-000003755 |
| HLP-007-000003757 | to | HLP-007-000003760 |
| HLP-007-000003765 | to | HLP-007-000003765 |
| HLP-007-000003767 | to | HLP-007-000003767 |
| HLP-007-000003778 | to | HLP-007-000003779 |
| HLP-007-000003783 | to | HLP-007-000003785 |
| HLP-007-000003791 | to | HLP-007-000003793 |
| HLP-007-000003797 | to | HLP-007-000003799 |
| HLP-007-000003814 | to | HLP-007-000003814 |
| HLP-007-000003818 | to | HLP-007-000003819 |
| HLP-007-000003821 | to | HLP-007-000003821 |
| HLP-007-000003825 | to | HLP-007-000003825 |
| HLP-007-000003827 | to | HLP-007-000003830 |
| HLP-007-000003841 | to | HLP-007-000003842 |
| HLP-007-000003848 | to | HLP-007-000003849 |
| HLP-007-000003852 | to | HLP-007-000003852 |
| HLP-007-000003855 | to | HLP-007-000003857 |
| HLP-007-000003859 | to | HLP-007-000003860 |
| HLP-007-000003864 | to | HLP-007-000003865 |
| HLP-007-000003874 | to | HLP-007-000003875 |
| HLP-007-000003882 | to | HLP-007-000003882 |
| HLP-007-000003888 | to | HLP-007-000003889 |
| HLP-007-000003893 | to | HLP-007-000003893 |
| HLP-007-000003896 | to | HLP-007-000003896 |
| HLP-007-000003899 | to | HLP-007-000003899 |
| HLP-007-000003901 | to | HLP-007-000003901 |
| HLP-007-000003904 | to | HLP-007-000003904 |
| HLP-007-000003912 | to | HLP-007-000003915 |
| HLP-007-000003927 | to | HLP-007-000003927 |
| HLP-007-000003935 | to | HLP-007-000003935 |
| HLP-007-000003951 | to | HLP-007-000003951 |
| HLP-007-000003957 | to | HLP-007-000003957 |
| HLP-007-000003959 | to | HLP-007-000003959 |
| HLP-007-000003997 | to | HLP-007-000003998 |

| | | |
|---|---|---|
| HLP-007-000004002 | to | HLP-007-000004002 |
| HLP-007-000004006 | to | HLP-007-000004006 |
| HLP-007-000004008 | to | HLP-007-000004008 |
| HLP-007-000004015 | to | HLP-007-000004015 |
| HLP-007-000004023 | to | HLP-007-000004023 |
| HLP-007-000004026 | to | HLP-007-000004026 |
| HLP-007-000004032 | to | HLP-007-000004032 |
| HLP-007-000004035 | to | HLP-007-000004035 |
| HLP-007-000004038 | to | HLP-007-000004038 |
| HLP-007-000004051 | to | HLP-007-000004052 |
| HLP-007-000004056 | to | HLP-007-000004056 |
| HLP-007-000004062 | to | HLP-007-000004067 |
| HLP-007-000004069 | to | HLP-007-000004072 |
| HLP-007-000004075 | to | HLP-007-000004077 |
| HLP-007-000004081 | to | HLP-007-000004081 |
| HLP-007-000004083 | to | HLP-007-000004083 |
| HLP-007-000004088 | to | HLP-007-000004089 |
| HLP-007-000004094 | to | HLP-007-000004096 |
| HLP-007-000004101 | to | HLP-007-000004101 |
| HLP-007-000004103 | to | HLP-007-000004103 |
| HLP-007-000004110 | to | HLP-007-000004110 |
| HLP-007-000004118 | to | HLP-007-000004120 |
| HLP-007-000004144 | to | HLP-007-000004148 |
| HLP-007-000004159 | to | HLP-007-000004159 |
| HLP-007-000004164 | to | HLP-007-000004164 |
| HLP-007-000004166 | to | HLP-007-000004166 |
| HLP-007-000004176 | to | HLP-007-000004177 |
| HLP-007-000004188 | to | HLP-007-000004190 |
| HLP-007-000004200 | to | HLP-007-000004200 |
| HLP-007-000004220 | to | HLP-007-000004220 |
| HLP-007-000004246 | to | HLP-007-000004246 |
| HLP-007-000004250 | to | HLP-007-000004250 |
| HLP-007-000004253 | to | HLP-007-000004253 |
| HLP-007-000004260 | to | HLP-007-000004261 |
| HLP-007-000004272 | to | HLP-007-000004272 |
| HLP-007-000004291 | to | HLP-007-000004291 |
| HLP-007-000004295 | to | HLP-007-000004295 |
| HLP-007-000004304 | to | HLP-007-000004304 |
| HLP-007-000004321 | to | HLP-007-000004321 |
| HLP-007-000004328 | to | HLP-007-000004328 |
| HLP-007-000004334 | to | HLP-007-000004335 |
| HLP-007-000004354 | to | HLP-007-000004354 |
| HLP-007-000004361 | to | HLP-007-000004361 |
| HLP-007-000004369 | to | HLP-007-000004369 |

| | | |
|---|---|---|
| HLP-007-000004389 | to | HLP-007-000004389 |
| HLP-007-000004391 | to | HLP-007-000004391 |
| HLP-007-000004407 | to | HLP-007-000004408 |
| HLP-007-000004482 | to | HLP-007-000004482 |
| HLP-007-000004484 | to | HLP-007-000004484 |
| HLP-007-000004523 | to | HLP-007-000004523 |
| HLP-007-000004526 | to | HLP-007-000004526 |
| HLP-007-000004537 | to | HLP-007-000004537 |
| HLP-007-000004548 | to | HLP-007-000004549 |
| HLP-007-000004551 | to | HLP-007-000004551 |
| HLP-007-000004554 | to | HLP-007-000004555 |
| HLP-007-000004587 | to | HLP-007-000004587 |
| HLP-007-000004601 | to | HLP-007-000004601 |
| HLP-007-000004624 | to | HLP-007-000004624 |
| HLP-007-000004629 | to | HLP-007-000004629 |
| HLP-007-000004649 | to | HLP-007-000004649 |
| HLP-007-000004761 | to | HLP-007-000004761 |
| HLP-007-000004814 | to | HLP-007-000004814 |
| HLP-007-000004823 | to | HLP-007-000004823 |
| HLP-007-000004833 | to | HLP-007-000004833 |
| HLP-007-000004850 | to | HLP-007-000004850 |
| HLP-007-000004884 | to | HLP-007-000004884 |
| HLP-007-000004920 | to | HLP-007-000004920 |
| HLP-007-000004943 | to | HLP-007-000004943 |
| HLP-007-000005019 | to | HLP-007-000005020 |
| HLP-007-000005022 | to | HLP-007-000005025 |
| HLP-007-000005031 | to | HLP-007-000005031 |
| HLP-007-000005033 | to | HLP-007-000005033 |
| HLP-007-000005038 | to | HLP-007-000005038 |
| HLP-007-000005048 | to | HLP-007-000005049 |
| HLP-007-000005051 | to | HLP-007-000005051 |
| HLP-007-000005112 | to | HLP-007-000005112 |
| HLP-007-000005126 | to | HLP-007-000005128 |
| HLP-007-000005167 | to | HLP-007-000005168 |
| HLP-007-000005177 | to | HLP-007-000005177 |
| HLP-007-000005179 | to | HLP-007-000005179 |
| HLP-007-000005221 | to | HLP-007-000005221 |
| HLP-007-000005226 | to | HLP-007-000005226 |
| HLP-007-000005235 | to | HLP-007-000005235 |
| HLP-007-000005248 | to | HLP-007-000005248 |
| HLP-007-000005274 | to | HLP-007-000005274 |
| HLP-007-000005325 | to | HLP-007-000005325 |
| HLP-007-000005385 | to | HLP-007-000005385 |
| HLP-007-000005394 | to | HLP-007-000005394 |

| | | |
|---|---|---|
| HLP-007-000005454 | to | HLP-007-000005456 |
| HLP-007-000005470 | to | HLP-007-000005470 |
| HLP-007-000005484 | to | HLP-007-000005484 |
| HLP-007-000005488 | to | HLP-007-000005488 |
| HLP-007-000005492 | to | HLP-007-000005492 |
| HLP-007-000005496 | to | HLP-007-000005496 |
| HLP-007-000005498 | to | HLP-007-000005498 |
| HLP-007-000005501 | to | HLP-007-000005503 |
| HLP-007-000005505 | to | HLP-007-000005510 |
| HLP-007-000005512 | to | HLP-007-000005512 |
| HLP-007-000005524 | to | HLP-007-000005525 |
| HLP-007-000005528 | to | HLP-007-000005528 |
| HLP-007-000005534 | to | HLP-007-000005534 |
| HLP-007-000005537 | to | HLP-007-000005537 |
| HLP-007-000005562 | to | HLP-007-000005562 |
| HLP-007-000005564 | to | HLP-007-000005565 |
| HLP-007-000005574 | to | HLP-007-000005575 |
| HLP-007-000005603 | to | HLP-007-000005603 |
| HLP-007-000005613 | to | HLP-007-000005613 |
| HLP-007-000005707 | to | HLP-007-000005708 |
| HLP-007-000005732 | to | HLP-007-000005736 |
| HLP-007-000005808 | to | HLP-007-000005808 |
| HLP-007-000005846 | to | HLP-007-000005846 |
| HLP-007-000005867 | to | HLP-007-000005867 |
| HLP-007-000005897 | to | HLP-007-000005898 |
| HLP-007-000005903 | to | HLP-007-000005903 |
| HLP-007-000005906 | to | HLP-007-000005906 |
| HLP-007-000005908 | to | HLP-007-000005908 |
| HLP-007-000005928 | to | HLP-007-000005928 |
| HLP-007-000005935 | to | HLP-007-000005935 |
| HLP-007-000005943 | to | HLP-007-000005944 |
| HLP-007-000005947 | to | HLP-007-000005947 |
| HLP-007-000005951 | to | HLP-007-000005951 |
| HLP-007-000005976 | to | HLP-007-000005976 |
| HLP-007-000006067 | to | HLP-007-000006067 |
| HLP-007-000006069 | to | HLP-007-000006069 |
| HLP-007-000006092 | to | HLP-007-000006092 |
| HLP-007-000006107 | to | HLP-007-000006108 |
| HLP-007-000006114 | to | HLP-007-000006115 |
| HLP-007-000006122 | to | HLP-007-000006122 |
| HLP-007-000006149 | to | HLP-007-000006150 |
| HLP-007-000006164 | to | HLP-007-000006164 |
| HLP-007-000006172 | to | HLP-007-000006172 |
| HLP-007-000006191 | to | HLP-007-000006191 |

| | | |
|---|---|---|
| HLP-007-000006212 | to | HLP-007-000006212 |
| HLP-007-000006221 | to | HLP-007-000006222 |
| HLP-007-000006228 | to | HLP-007-000006229 |
| HLP-007-000006231 | to | HLP-007-000006231 |
| HLP-007-000006233 | to | HLP-007-000006233 |
| HLP-007-000006242 | to | HLP-007-000006244 |
| HLP-007-000006246 | to | HLP-007-000006247 |
| HLP-007-000006250 | to | HLP-007-000006250 |
| HLP-007-000006252 | to | HLP-007-000006252 |
| HLP-007-000006259 | to | HLP-007-000006260 |
| HLP-007-000006272 | to | HLP-007-000006272 |
| HLP-007-000006275 | to | HLP-007-000006276 |
| HLP-007-000006289 | to | HLP-007-000006289 |
| HLP-007-000006293 | to | HLP-007-000006293 |
| HLP-007-000006299 | to | HLP-007-000006303 |
| HLP-007-000006305 | to | HLP-007-000006305 |
| HLP-007-000006307 | to | HLP-007-000006307 |
| HLP-007-000006326 | to | HLP-007-000006329 |
| HLP-007-000006512 | to | HLP-007-000006513 |
| HLP-007-000006518 | to | HLP-007-000006518 |
| HLP-007-000006525 | to | HLP-007-000006530 |
| HLP-007-000006533 | to | HLP-007-000006533 |
| HLP-007-000006573 | to | HLP-007-000006573 |
| HLP-007-000006595 | to | HLP-007-000006598 |
| HLP-007-000006603 | to | HLP-007-000006604 |
| HLP-007-000006607 | to | HLP-007-000006607 |
| HLP-007-000006614 | to | HLP-007-000006614 |
| HLP-007-000006631 | to | HLP-007-000006634 |
| HLP-007-000006644 | to | HLP-007-000006645 |
| HLP-007-000006653 | to | HLP-007-000006653 |
| HLP-007-000006658 | to | HLP-007-000006659 |
| HLP-007-000006661 | to | HLP-007-000006661 |
| HLP-007-000006672 | to | HLP-007-000006672 |
| HLP-007-000006675 | to | HLP-007-000006675 |
| HLP-007-000006682 | to | HLP-007-000006682 |
| HLP-007-000006694 | to | HLP-007-000006694 |
| HLP-007-000006698 | to | HLP-007-000006699 |
| HLP-007-000006702 | to | HLP-007-000006705 |
| HLP-007-000006735 | to | HLP-007-000006735 |
| HLP-007-000006739 | to | HLP-007-000006740 |
| HLP-007-000006745 | to | HLP-007-000006746 |
| HLP-007-000006750 | to | HLP-007-000006751 |
| HLP-007-000006776 | to | HLP-007-000006776 |
| HLP-007-000006792 | to | HLP-007-000006795 |

| | | |
|---|---|---|
| HLP-007-000006808 | to | HLP-007-000006808 |
| HLP-007-000006816 | to | HLP-007-000006816 |
| HLP-007-000006829 | to | HLP-007-000006829 |
| HLP-007-000006835 | to | HLP-007-000006835 |
| HLP-007-000006848 | to | HLP-007-000006848 |
| HLP-007-000006852 | to | HLP-007-000006852 |
| HLP-007-000006874 | to | HLP-007-000006885 |
| HLP-007-000006889 | to | HLP-007-000006890 |
| HLP-007-000006902 | to | HLP-007-000006902 |
| HLP-007-000006909 | to | HLP-007-000006909 |
| HLP-007-000006913 | to | HLP-007-000006913 |
| HLP-007-000006955 | to | HLP-007-000006955 |
| HLP-007-000006986 | to | HLP-007-000006986 |
| HLP-007-000007018 | to | HLP-007-000007019 |
| HLP-007-000007021 | to | HLP-007-000007022 |
| HLP-007-000007038 | to | HLP-007-000007038 |
| HLP-007-000007046 | to | HLP-007-000007046 |
| HLP-007-000007048 | to | HLP-007-000007048 |
| HLP-007-000007050 | to | HLP-007-000007050 |
| HLP-007-000007052 | to | HLP-007-000007052 |
| HLP-007-000007056 | to | HLP-007-000007057 |
| HLP-007-000007060 | to | HLP-007-000007063 |
| HLP-007-000007073 | to | HLP-007-000007073 |
| HLP-007-000007090 | to | HLP-007-000007090 |
| HLP-007-000007093 | to | HLP-007-000007100 |
| HLP-007-000007102 | to | HLP-007-000007107 |
| HLP-007-000007128 | to | HLP-007-000007128 |
| HLP-007-000007143 | to | HLP-007-000007143 |
| HLP-007-000007147 | to | HLP-007-000007147 |
| HLP-007-000007150 | to | HLP-007-000007150 |
| HLP-007-000007163 | to | HLP-007-000007163 |
| HLP-007-000007165 | to | HLP-007-000007165 |
| HLP-007-000007205 | to | HLP-007-000007207 |
| HLP-007-000007215 | to | HLP-007-000007215 |
| HLP-007-000007222 | to | HLP-007-000007223 |
| HLP-007-000007231 | to | HLP-007-000007231 |
| HLP-007-000007241 | to | HLP-007-000007257 |
| HLP-007-000007262 | to | HLP-007-000007262 |
| HLP-007-000007266 | to | HLP-007-000007266 |
| HLP-007-000007278 | to | HLP-007-000007278 |
| HLP-007-000007283 | to | HLP-007-000007283 |
| HLP-007-000007290 | to | HLP-007-000007290 |
| HLP-007-000007319 | to | HLP-007-000007321 |
| HLP-007-000007328 | to | HLP-007-000007329 |

| | | |
|---|---|---|
| HLP-007-000007342 | to | HLP-007-000007343 |
| HLP-007-000007359 | to | HLP-007-000007359 |
| HLP-007-000007361 | to | HLP-007-000007362 |
| HLP-007-000007364 | to | HLP-007-000007366 |
| HLP-007-000007368 | to | HLP-007-000007368 |
| HLP-007-000007376 | to | HLP-007-000007378 |
| HLP-007-000007384 | to | HLP-007-000007385 |
| HLP-007-000007390 | to | HLP-007-000007390 |
| HLP-007-000007397 | to | HLP-007-000007402 |
| HLP-007-000007456 | to | HLP-007-000007456 |
| HLP-007-000007507 | to | HLP-007-000007507 |
| HLP-007-000007511 | to | HLP-007-000007511 |
| HLP-007-000007516 | to | HLP-007-000007516 |
| HLP-007-000007531 | to | HLP-007-000007531 |
| HLP-007-000007562 | to | HLP-007-000007562 |
| HLP-007-000007574 | to | HLP-007-000007575 |
| HLP-007-000007580 | to | HLP-007-000007580 |
| HLP-007-000007584 | to | HLP-007-000007584 |
| HLP-007-000007588 | to | HLP-007-000007589 |
| HLP-007-000007601 | to | HLP-007-000007601 |
| HLP-007-000007607 | to | HLP-007-000007608 |
| HLP-007-000007615 | to | HLP-007-000007615 |
| HLP-007-000007622 | to | HLP-007-000007622 |
| HLP-007-000007624 | to | HLP-007-000007625 |
| HLP-007-000007646 | to | HLP-007-000007647 |
| HLP-007-000007650 | to | HLP-007-000007650 |
| HLP-007-000007653 | to | HLP-007-000007653 |
| HLP-007-000007663 | to | HLP-007-000007663 |
| HLP-007-000007686 | to | HLP-007-000007686 |
| HLP-007-000007763 | to | HLP-007-000007763 |
| HLP-007-000007856 | to | HLP-007-000007856 |
| HLP-007-000007901 | to | HLP-007-000007901 |
| HLP-007-000007910 | to | HLP-007-000007911 |
| HLP-007-000007940 | to | HLP-007-000007973 |
| HLP-007-000008058 | to | HLP-007-000008059 |
| HLP-007-000008061 | to | HLP-007-000008061 |
| HLP-007-000008064 | to | HLP-007-000008064 |
| HLP-007-000008072 | to | HLP-007-000008078 |
| HLP-007-000008107 | to | HLP-007-000008107 |
| HLP-007-000008113 | to | HLP-007-000008113 |
| HLP-007-000008131 | to | HLP-007-000008133 |
| HLP-007-000008140 | to | HLP-007-000008144 |
| HLP-007-000008152 | to | HLP-007-000008152 |
| HLP-007-000008157 | to | HLP-007-000008157 |

| | | |
|---|---|---|
| HLP-007-000008172 | to | HLP-007-000008173 |
| HLP-007-000008177 | to | HLP-007-000008179 |
| HLP-007-000008184 | to | HLP-007-000008196 |
| HLP-007-000008204 | to | HLP-007-000008205 |
| HLP-007-000008220 | to | HLP-007-000008220 |
| HLP-007-000008236 | to | HLP-007-000008236 |
| HLP-007-000008253 | to | HLP-007-000008253 |
| HLP-007-000008268 | to | HLP-007-000008268 |
| HLP-007-000008281 | to | HLP-007-000008281 |
| HLP-007-000008287 | to | HLP-007-000008289 |
| HLP-007-000008313 | to | HLP-007-000008314 |
| HLP-007-000008317 | to | HLP-007-000008319 |
| HLP-007-000008337 | to | HLP-007-000008338 |
| HLP-007-000008340 | to | HLP-007-000008340 |
| HLP-007-000008366 | to | HLP-007-000008367 |
| HLP-007-000008451 | to | HLP-007-000008451 |
| HLP-007-000008467 | to | HLP-007-000008467 |
| HLP-007-000008469 | to | HLP-007-000008469 |
| HLP-007-000008479 | to | HLP-007-000008479 |
| HLP-007-000008533 | to | HLP-007-000008534 |
| HLP-007-000008536 | to | HLP-007-000008537 |
| HLP-007-000008553 | to | HLP-007-000008554 |
| HLP-007-000008559 | to | HLP-007-000008560 |
| HLP-007-000008562 | to | HLP-007-000008563 |
| HLP-007-000008586 | to | HLP-007-000008588 |
| HLP-007-000008600 | to | HLP-007-000008600 |
| HLP-007-000008668 | to | HLP-007-000008668 |
| HLP-007-000008688 | to | HLP-007-000008688 |
| HLP-007-000008720 | to | HLP-007-000008720 |
| HLP-007-000008723 | to | HLP-007-000008724 |
| HLP-007-000008735 | to | HLP-007-000008736 |
| HLP-007-000008753 | to | HLP-007-000008756 |
| HLP-007-000008764 | to | HLP-007-000008764 |
| HLP-007-000008786 | to | HLP-007-000008786 |
| HLP-007-000008806 | to | HLP-007-000008806 |
| HLP-007-000008816 | to | HLP-007-000008819 |
| HLP-007-000008822 | to | HLP-007-000008823 |
| HLP-007-000008827 | to | HLP-007-000008831 |
| HLP-007-000008836 | to | HLP-007-000008836 |
| HLP-007-000008843 | to | HLP-007-000008843 |
| HLP-007-000008852 | to | HLP-007-000008852 |
| HLP-007-000008858 | to | HLP-007-000008858 |
| HLP-007-000008868 | to | HLP-007-000008871 |
| HLP-007-000008878 | to | HLP-007-000008878 |

| | | |
|---|---|---|
| HLP-007-000008888 | to | HLP-007-000008888 |
| HLP-007-000008896 | to | HLP-007-000008896 |
| HLP-007-000008899 | to | HLP-007-000008899 |
| HLP-007-000008904 | to | HLP-007-000008905 |
| HLP-007-000008913 | to | HLP-007-000008913 |
| HLP-007-000008918 | to | HLP-007-000008920 |
| HLP-007-000008924 | to | HLP-007-000008924 |
| HLP-007-000008932 | to | HLP-007-000008932 |
| HLP-007-000008936 | to | HLP-007-000008945 |
| HLP-007-000008955 | to | HLP-007-000008958 |
| HLP-007-000008964 | to | HLP-007-000008965 |
| HLP-007-000008969 | to | HLP-007-000008973 |
| HLP-007-000008986 | to | HLP-007-000008986 |
| HLP-007-000008989 | to | HLP-007-000008989 |
| HLP-007-000009001 | to | HLP-007-000009006 |
| HLP-007-000009016 | to | HLP-007-000009016 |
| HLP-007-000009023 | to | HLP-007-000009024 |
| HLP-007-000009080 | to | HLP-007-000009082 |
| HLP-007-000009084 | to | HLP-007-000009084 |
| HLP-007-000009088 | to | HLP-007-000009088 |
| HLP-007-000009094 | to | HLP-007-000009094 |
| HLP-007-000009111 | to | HLP-007-000009111 |
| HLP-007-000009123 | to | HLP-007-000009123 |
| HLP-007-000009136 | to | HLP-007-000009137 |
| HLP-007-000009142 | to | HLP-007-000009142 |
| HLP-007-000009144 | to | HLP-007-000009145 |
| HLP-007-000009167 | to | HLP-007-000009168 |
| HLP-007-000009175 | to | HLP-007-000009175 |
| HLP-007-000009180 | to | HLP-007-000009184 |
| HLP-007-000009190 | to | HLP-007-000009190 |
| HLP-007-000009207 | to | HLP-007-000009208 |
| HLP-007-000009244 | to | HLP-007-000009245 |
| HLP-007-000009256 | to | HLP-007-000009256 |
| HLP-007-000009320 | to | HLP-007-000009321 |
| HLP-007-000009365 | to | HLP-007-000009368 |
| HLP-007-000009373 | to | HLP-007-000009373 |
| HLP-007-000009379 | to | HLP-007-000009379 |
| HLP-007-000009383 | to | HLP-007-000009384 |
| HLP-007-000009386 | to | HLP-007-000009386 |
| HLP-007-000009396 | to | HLP-007-000009396 |
| HLP-007-000009398 | to | HLP-007-000009398 |
| HLP-007-000009409 | to | HLP-007-000009416 |
| HLP-007-000009468 | to | HLP-007-000009468 |
| HLP-007-000009472 | to | HLP-007-000009472 |

| | | |
|---|---|---|
| HLP-007-000009474 | to | HLP-007-000009474 |
| HLP-007-000009479 | to | HLP-007-000009483 |
| HLP-007-000009490 | to | HLP-007-000009490 |
| HLP-007-000009503 | to | HLP-007-000009506 |
| HLP-007-000009512 | to | HLP-007-000009517 |
| HLP-007-000009520 | to | HLP-007-000009520 |
| HLP-007-000009553 | to | HLP-007-000009556 |
| HLP-007-000009592 | to | HLP-007-000009594 |
| HLP-007-000009616 | to | HLP-007-000009616 |
| HLP-007-000009632 | to | HLP-007-000009638 |
| HLP-007-000009641 | to | HLP-007-000009642 |
| HLP-007-000009657 | to | HLP-007-000009659 |
| HLP-007-000009695 | to | HLP-007-000009697 |
| HLP-007-000009710 | to | HLP-007-000009710 |
| HLP-007-000009718 | to | HLP-007-000009718 |
| HLP-007-000009727 | to | HLP-007-000009729 |
| HLP-007-000009738 | to | HLP-007-000009738 |
| HLP-007-000009750 | to | HLP-007-000009750 |
| HLP-007-000009753 | to | HLP-007-000009754 |
| HLP-007-000009762 | to | HLP-007-000009762 |
| HLP-007-000009790 | to | HLP-007-000009790 |
| HLP-007-000009813 | to | HLP-007-000009813 |
| HLP-007-000009818 | to | HLP-007-000009818 |
| HLP-007-000009829 | to | HLP-007-000009829 |
| HLP-007-000009834 | to | HLP-007-000009835 |
| HLP-007-000009842 | to | HLP-007-000009842 |
| HLP-007-000009846 | to | HLP-007-000009846 |
| HLP-007-000009853 | to | HLP-007-000009862 |
| HLP-007-000009872 | to | HLP-007-000009913 |
| HLP-007-000009934 | to | HLP-007-000009948 |
| HLP-007-000009950 | to | HLP-007-000009989 |
| HLP-007-000010005 | to | HLP-007-000010005 |
| HLP-007-000010010 | to | HLP-007-000010021 |
| HLP-007-000010026 | to | HLP-007-000010026 |
| HLP-007-000010036 | to | HLP-007-000010036 |
| HLP-007-000010038 | to | HLP-007-000010038 |
| HLP-007-000010041 | to | HLP-007-000010041 |
| HLP-007-000010051 | to | HLP-007-000010051 |
| HLP-007-000010063 | to | HLP-007-000010065 |
| HLP-007-000010080 | to | HLP-007-000010081 |
| HLP-007-000010092 | to | HLP-007-000010092 |
| HLP-007-000010094 | to | HLP-007-000010094 |
| HLP-007-000010111 | to | HLP-007-000010111 |
| HLP-007-000010114 | to | HLP-007-000010124 |

| | | |
|---|---|---|
| HLP-007-000010130 | to | HLP-007-000010130 |
| HLP-007-000010135 | to | HLP-007-000010135 |
| HLP-007-000010139 | to | HLP-007-000010145 |
| HLP-007-000010147 | to | HLP-007-000010147 |
| HLP-007-000010152 | to | HLP-007-000010161 |
| HLP-007-000010163 | to | HLP-007-000010168 |
| HLP-007-000010179 | to | HLP-007-000010179 |
| HLP-007-000010184 | to | HLP-007-000010184 |
| HLP-007-000010188 | to | HLP-007-000010188 |
| HLP-007-000010191 | to | HLP-007-000010192 |
| HLP-007-000010198 | to | HLP-007-000010198 |
| HLP-007-000010203 | to | HLP-007-000010205 |
| HLP-007-000010216 | to | HLP-007-000010216 |
| HLP-007-000010231 | to | HLP-007-000010231 |
| HLP-007-000010233 | to | HLP-007-000010242 |
| HLP-007-000010272 | to | HLP-007-000010272 |
| HLP-007-000010277 | to | HLP-007-000010277 |
| HLP-007-000010287 | to | HLP-007-000010287 |
| HLP-007-000010297 | to | HLP-007-000010297 |
| HLP-007-000010300 | to | HLP-007-000010300 |
| HLP-007-000010305 | to | HLP-007-000010313 |
| HLP-007-000010319 | to | HLP-007-000010319 |
| HLP-007-000010321 | to | HLP-007-000010322 |
| HLP-007-000010342 | to | HLP-007-000010342 |
| HLP-007-000010355 | to | HLP-007-000010355 |
| HLP-007-000010365 | to | HLP-007-000010368 |
| HLP-007-000010372 | to | HLP-007-000010372 |
| HLP-007-000010379 | to | HLP-007-000010379 |
| HLP-007-000010384 | to | HLP-007-000010385 |
| HLP-007-000010407 | to | HLP-007-000010407 |
| HLP-007-000010419 | to | HLP-007-000010419 |
| HLP-007-000010437 | to | HLP-007-000010438 |
| HLP-007-000010440 | to | HLP-007-000010443 |
| HLP-007-000010446 | to | HLP-007-000010453 |
| HLP-007-000010460 | to | HLP-007-000010461 |
| HLP-007-000010471 | to | HLP-007-000010471 |
| HLP-007-000010474 | to | HLP-007-000010476 |
| HLP-007-000010478 | to | HLP-007-000010486 |
| HLP-007-000010502 | to | HLP-007-000010502 |
| HLP-007-000010508 | to | HLP-007-000010509 |
| HLP-007-000010514 | to | HLP-007-000010517 |
| HLP-007-000010521 | to | HLP-007-000010524 |
| HLP-007-000010553 | to | HLP-007-000010553 |
| HLP-007-000010560 | to | HLP-007-000010560 |

| | | |
|---|---|---|
| HLP-007-000010568 | to | HLP-007-000010568 |
| HLP-007-000010574 | to | HLP-007-000010574 |
| HLP-007-000010584 | to | HLP-007-000010585 |
| HLP-007-000010594 | to | HLP-007-000010594 |
| HLP-007-000010601 | to | HLP-007-000010602 |
| HLP-007-000010619 | to | HLP-007-000010620 |
| HLP-007-000010623 | to | HLP-007-000010623 |
| HLP-007-000010627 | to | HLP-007-000010627 |
| HLP-007-000010642 | to | HLP-007-000010642 |
| HLP-007-000010662 | to | HLP-007-000010662 |
| HLP-007-000010664 | to | HLP-007-000010667 |
| HLP-007-000010681 | to | HLP-007-000010683 |
| HLP-007-000010686 | to | HLP-007-000010686 |
| HLP-007-000010690 | to | HLP-007-000010690 |
| HLP-007-000010693 | to | HLP-007-000010693 |
| HLP-007-000010697 | to | HLP-007-000010699 |
| HLP-007-000010710 | to | HLP-007-000010730 |
| HLP-007-000010740 | to | HLP-007-000010741 |
| HLP-007-000010748 | to | HLP-007-000010748 |
| HLP-007-000010762 | to | HLP-007-000010766 |
| HLP-007-000010774 | to | HLP-007-000010774 |
| HLP-007-000010836 | to | HLP-007-000010838 |
| HLP-007-000010840 | to | HLP-007-000010840 |
| HLP-007-000010849 | to | HLP-007-000010849 |
| HLP-007-000010889 | to | HLP-007-000010889 |
| HLP-007-000010891 | to | HLP-007-000010891 |
| HLP-007-000010927 | to | HLP-007-000010927 |
| HLP-007-000010960 | to | HLP-007-000010960 |
| HLP-007-000010976 | to | HLP-007-000010976 |
| HLP-007-000010992 | to | HLP-007-000010993 |
| HLP-007-000011062 | to | HLP-007-000011063 |
| HLP-007-000011154 | to | HLP-007-000011154 |
| HLP-007-000011162 | to | HLP-007-000011162 |
| HLP-007-000011165 | to | HLP-007-000011169 |
| HLP-007-000011215 | to | HLP-007-000011218 |
| HLP-007-000011221 | to | HLP-007-000011223 |
| HLP-007-000011230 | to | HLP-007-000011236 |
| HLP-007-000011238 | to | HLP-007-000011240 |
| HLP-007-000011242 | to | HLP-007-000011242 |
| HLP-007-000011277 | to | HLP-007-000011279 |
| HLP-007-000011285 | to | HLP-007-000011289 |
| HLP-007-000011292 | to | HLP-007-000011292 |
| HLP-007-000011303 | to | HLP-007-000011306 |
| HLP-007-000011320 | to | HLP-007-000011320 |

| | | |
|---|---|---|
| HLP-007-000011365 | to | HLP-007-000011371 |
| HLP-007-000011374 | to | HLP-007-000011379 |
| HLP-007-000011400 | to | HLP-007-000011400 |
| HLP-007-000011402 | to | HLP-007-000011407 |
| HLP-007-000011433 | to | HLP-007-000011434 |
| HLP-007-000011436 | to | HLP-007-000011439 |
| HLP-007-000011456 | to | HLP-007-000011458 |
| HLP-007-000011460 | to | HLP-007-000011460 |
| HLP-007-000011479 | to | HLP-007-000011480 |
| HLP-007-000011536 | to | HLP-007-000011538 |
| HLP-007-000011544 | to | HLP-007-000011544 |
| HLP-007-000011568 | to | HLP-007-000011568 |
| HLP-007-000011611 | to | HLP-007-000011611 |
| HLP-007-000011630 | to | HLP-007-000011630 |
| HLP-007-000011639 | to | HLP-007-000011640 |
| HLP-007-000011650 | to | HLP-007-000011655 |
| HLP-007-000011661 | to | HLP-007-000011661 |
| HLP-007-000011668 | to | HLP-007-000011669 |
| HLP-007-000011671 | to | HLP-007-000011671 |
| HLP-007-000011709 | to | HLP-007-000011709 |
| HLP-007-000011720 | to | HLP-007-000011720 |
| HLP-007-000011739 | to | HLP-007-000011743 |
| HLP-007-000011746 | to | HLP-007-000011746 |
| HLP-007-000011753 | to | HLP-007-000011756 |
| HLP-007-000011759 | to | HLP-007-000011759 |
| HLP-007-000011788 | to | HLP-007-000011794 |
| HLP-007-000011804 | to | HLP-007-000011817 |
| HLP-007-000011839 | to | HLP-007-000011841 |
| HLP-007-000011851 | to | HLP-007-000011860 |
| HLP-007-000011878 | to | HLP-007-000011878 |
| HLP-007-000011894 | to | HLP-007-000011902 |
| HLP-007-000011929 | to | HLP-007-000011930 |
| HLP-007-000011932 | to | HLP-007-000011932 |
| HLP-007-000011945 | to | HLP-007-000011945 |
| HLP-007-000011954 | to | HLP-007-000011955 |
| HLP-007-000011995 | to | HLP-007-000011997 |
| HLP-007-000011999 | to | HLP-007-000011999 |
| HLP-007-000012008 | to | HLP-007-000012012 |
| HLP-007-000012016 | to | HLP-007-000012016 |
| HLP-007-000012044 | to | HLP-007-000012045 |
| HLP-007-000012062 | to | HLP-007-000012063 |
| HLP-007-000012066 | to | HLP-007-000012066 |
| HLP-007-000012072 | to | HLP-007-000012073 |
| HLP-007-000012083 | to | HLP-007-000012083 |

| | | |
|---|---|---|
| HLP-007-000012086 | to | HLP-007-000012086 |
| HLP-007-000012090 | to | HLP-007-000012093 |
| HLP-007-000012098 | to | HLP-007-000012099 |
| HLP-007-000012103 | to | HLP-007-000012103 |
| HLP-007-000012109 | to | HLP-007-000012113 |
| HLP-007-000012124 | to | HLP-007-000012124 |
| HLP-007-000012151 | to | HLP-007-000012153 |
| HLP-007-000012162 | to | HLP-007-000012164 |
| HLP-007-000012166 | to | HLP-007-000012166 |
| HLP-007-000012192 | to | HLP-007-000012198 |
| HLP-007-000012200 | to | HLP-007-000012200 |
| HLP-007-000012204 | to | HLP-007-000012206 |
| HLP-007-000012210 | to | HLP-007-000012211 |
| HLP-007-000012214 | to | HLP-007-000012215 |
| HLP-007-000012223 | to | HLP-007-000012223 |
| HLP-007-000012236 | to | HLP-007-000012236 |
| HLP-007-000012238 | to | HLP-007-000012238 |
| HLP-007-000012241 | to | HLP-007-000012242 |
| HLP-007-000012244 | to | HLP-007-000012249 |
| HLP-007-000012257 | to | HLP-007-000012258 |
| HLP-007-000012284 | to | HLP-007-000012289 |
| HLP-008-000000008 | to | HLP-008-000000008 |
| HLP-008-000000012 | to | HLP-008-000000012 |
| HLP-008-000000014 | to | HLP-008-000000015 |
| HLP-008-000000030 | to | HLP-008-000000030 |
| HLP-008-000000040 | to | HLP-008-000000040 |
| HLP-008-000000113 | to | HLP-008-000000113 |
| HLP-008-000000126 | to | HLP-008-000000126 |
| HLP-008-000000129 | to | HLP-008-000000129 |
| HLP-008-000000140 | to | HLP-008-000000140 |
| HLP-008-000000147 | to | HLP-008-000000147 |
| HLP-008-000000151 | to | HLP-008-000000151 |
| HLP-008-000000168 | to | HLP-008-000000168 |
| HLP-008-000000174 | to | HLP-008-000000174 |
| HLP-008-000000176 | to | HLP-008-000000178 |
| HLP-008-000000187 | to | HLP-008-000000189 |
| HLP-008-000000191 | to | HLP-008-000000201 |
| HLP-008-000000214 | to | HLP-008-000000215 |
| HLP-008-000000226 | to | HLP-008-000000229 |
| HLP-008-000000240 | to | HLP-008-000000241 |
| HLP-008-000000247 | to | HLP-008-000000247 |
| HLP-008-000000258 | to | HLP-008-000000260 |
| HLP-008-000000263 | to | HLP-008-000000264 |
| HLP-008-000000280 | to | HLP-008-000000282 |

| | | |
|---|---|---|
| HLP-008-000000284 | to | HLP-008-000000284 |
| HLP-008-000000288 | to | HLP-008-000000290 |
| HLP-008-000000302 | to | HLP-008-000000302 |
| HLP-008-000000316 | to | HLP-008-000000316 |
| HLP-008-000000318 | to | HLP-008-000000318 |
| HLP-008-000000358 | to | HLP-008-000000358 |
| HLP-008-000000367 | to | HLP-008-000000369 |
| HLP-008-000000374 | to | HLP-008-000000374 |
| HLP-008-000000379 | to | HLP-008-000000380 |
| HLP-008-000000387 | to | HLP-008-000000388 |
| HLP-008-000000398 | to | HLP-008-000000398 |
| HLP-008-000000414 | to | HLP-008-000000414 |
| HLP-008-000000417 | to | HLP-008-000000417 |
| HLP-008-000000426 | to | HLP-008-000000426 |
| HLP-008-000000435 | to | HLP-008-000000435 |
| HLP-008-000000437 | to | HLP-008-000000437 |
| HLP-008-000000442 | to | HLP-008-000000442 |
| HLP-008-000000446 | to | HLP-008-000000446 |
| HLP-008-000000450 | to | HLP-008-000000450 |
| HLP-008-000000454 | to | HLP-008-000000454 |
| HLP-008-000000461 | to | HLP-008-000000461 |
| HLP-008-000000497 | to | HLP-008-000000497 |
| HLP-008-000000500 | to | HLP-008-000000500 |
| HLP-008-000000511 | to | HLP-008-000000511 |
| HLP-008-000000523 | to | HLP-008-000000523 |
| HLP-008-000000534 | to | HLP-008-000000535 |
| HLP-008-000000537 | to | HLP-008-000000537 |
| HLP-008-000000550 | to | HLP-008-000000550 |
| HLP-008-000000557 | to | HLP-008-000000557 |
| HLP-008-000000561 | to | HLP-008-000000561 |
| HLP-008-000000599 | to | HLP-008-000000599 |
| HLP-008-000000625 | to | HLP-008-000000625 |
| HLP-008-000000627 | to | HLP-008-000000627 |
| HLP-008-000000665 | to | HLP-008-000000665 |
| HLP-008-000000698 | to | HLP-008-000000698 |
| HLP-008-000000705 | to | HLP-008-000000707 |
| HLP-008-000000709 | to | HLP-008-000000712 |
| HLP-008-000000714 | to | HLP-008-000000714 |
| HLP-008-000000720 | to | HLP-008-000000720 |
| HLP-008-000000722 | to | HLP-008-000000724 |
| HLP-008-000000735 | to | HLP-008-000000735 |
| HLP-008-000000771 | to | HLP-008-000000773 |
| HLP-008-000000782 | to | HLP-008-000000782 |
| HLP-008-000000795 | to | HLP-008-000000796 |

| | | |
|---|---|---|
| HLP-008-000000801 | to | HLP-008-000000801 |
| HLP-008-000000806 | to | HLP-008-000000807 |
| HLP-008-000000819 | to | HLP-008-000000819 |
| HLP-008-000000823 | to | HLP-008-000000823 |
| HLP-008-000000832 | to | HLP-008-000000832 |
| HLP-008-000000836 | to | HLP-008-000000836 |
| HLP-008-000000844 | to | HLP-008-000000845 |
| HLP-008-000000850 | to | HLP-008-000000850 |
| HLP-008-000000852 | to | HLP-008-000000853 |
| HLP-008-000000864 | to | HLP-008-000000864 |
| HLP-008-000000874 | to | HLP-008-000000874 |
| HLP-008-000000876 | to | HLP-008-000000877 |
| HLP-008-000000886 | to | HLP-008-000000888 |
| HLP-008-000000890 | to | HLP-008-000000890 |
| HLP-008-000000897 | to | HLP-008-000000897 |
| HLP-008-000000919 | to | HLP-008-000000921 |
| HLP-008-000000926 | to | HLP-008-000000927 |
| HLP-008-000000930 | to | HLP-008-000000930 |
| HLP-008-000000932 | to | HLP-008-000000932 |
| HLP-008-000000940 | to | HLP-008-000000940 |
| HLP-008-000000950 | to | HLP-008-000000951 |
| HLP-008-000000953 | to | HLP-008-000000953 |
| HLP-008-000000958 | to | HLP-008-000000958 |
| HLP-008-000000965 | to | HLP-008-000000965 |
| HLP-008-000000968 | to | HLP-008-000000968 |
| HLP-008-000000970 | to | HLP-008-000000970 |
| HLP-008-000000988 | to | HLP-008-000000989 |
| HLP-008-000000997 | to | HLP-008-000000998 |
| HLP-008-000001000 | to | HLP-008-000001000 |
| HLP-008-000001004 | to | HLP-008-000001004 |
| HLP-008-000001008 | to | HLP-008-000001008 |
| HLP-008-000001018 | to | HLP-008-000001019 |
| HLP-008-000001048 | to | HLP-008-000001048 |
| HLP-008-000001054 | to | HLP-008-000001054 |
| HLP-008-000001090 | to | HLP-008-000001090 |
| HLP-008-000001153 | to | HLP-008-000001153 |
| HLP-008-000001161 | to | HLP-008-000001161 |
| HLP-008-000001169 | to | HLP-008-000001170 |
| HLP-008-000001194 | to | HLP-008-000001194 |
| HLP-008-000001206 | to | HLP-008-000001206 |
| HLP-008-000001219 | to | HLP-008-000001219 |
| HLP-008-000001239 | to | HLP-008-000001239 |
| HLP-008-000001251 | to | HLP-008-000001252 |
| HLP-008-000001257 | to | HLP-008-000001257 |

| | | |
|---|---|---|
| HLP-008-000001259 | to | HLP-008-000001260 |
| HLP-008-000001273 | to | HLP-008-000001274 |
| HLP-008-000001291 | to | HLP-008-000001292 |
| HLP-008-000001295 | to | HLP-008-000001296 |
| HLP-008-000001298 | to | HLP-008-000001298 |
| HLP-008-000001300 | to | HLP-008-000001301 |
| HLP-008-000001303 | to | HLP-008-000001307 |
| HLP-008-000001316 | to | HLP-008-000001316 |
| HLP-008-000001343 | to | HLP-008-000001343 |
| HLP-008-000001353 | to | HLP-008-000001353 |
| HLP-008-000001367 | to | HLP-008-000001367 |
| HLP-008-000001369 | to | HLP-008-000001369 |
| HLP-008-000001380 | to | HLP-008-000001380 |
| HLP-008-000001383 | to | HLP-008-000001383 |
| HLP-008-000001388 | to | HLP-008-000001388 |
| HLP-008-000001391 | to | HLP-008-000001391 |
| HLP-008-000001396 | to | HLP-008-000001396 |
| HLP-008-000001407 | to | HLP-008-000001408 |
| HLP-008-000001413 | to | HLP-008-000001415 |
| HLP-008-000001417 | to | HLP-008-000001419 |
| HLP-008-000001442 | to | HLP-008-000001442 |
| HLP-008-000001448 | to | HLP-008-000001448 |
| HLP-008-000001487 | to | HLP-008-000001487 |
| HLP-008-000001517 | to | HLP-008-000001517 |
| HLP-008-000001531 | to | HLP-008-000001531 |
| HLP-008-000001537 | to | HLP-008-000001537 |
| HLP-008-000001546 | to | HLP-008-000001546 |
| HLP-008-000001554 | to | HLP-008-000001554 |
| HLP-008-000001562 | to | HLP-008-000001562 |
| HLP-008-000001584 | to | HLP-008-000001584 |
| HLP-008-000001591 | to | HLP-008-000001591 |
| HLP-008-000001603 | to | HLP-008-000001603 |
| HLP-008-000001613 | to | HLP-008-000001617 |
| HLP-008-000001621 | to | HLP-008-000001621 |
| HLP-008-000001631 | to | HLP-008-000001631 |
| HLP-008-000001638 | to | HLP-008-000001638 |
| HLP-008-000001642 | to | HLP-008-000001642 |
| HLP-008-000001644 | to | HLP-008-000001645 |
| HLP-008-000001648 | to | HLP-008-000001648 |
| HLP-008-000001729 | to | HLP-008-000001732 |
| HLP-008-000001738 | to | HLP-008-000001738 |
| HLP-008-000001754 | to | HLP-008-000001754 |
| HLP-008-000001774 | to | HLP-008-000001774 |
| HLP-008-000001776 | to | HLP-008-000001776 |

| HLP-008-000001780 | to | HLP-008-000001780 |
|---|---|---|
| HLP-008-000001794 | to | HLP-008-000001797 |
| HLP-008-000001843 | to | HLP-008-000001844 |
| HLP-008-000001862 | to | HLP-008-000001862 |
| HLP-008-000001873 | to | HLP-008-000001873 |
| HLP-008-000001907 | to | HLP-008-000001920 |
| HLP-008-000001923 | to | HLP-008-000001925 |
| HLP-008-000001945 | to | HLP-008-000001955 |
| HLP-008-000001963 | to | HLP-008-000001963 |
| HLP-008-000001966 | to | HLP-008-000001966 |
| HLP-008-000001971 | to | HLP-008-000001971 |
| HLP-008-000001980 | to | HLP-008-000001983 |
| HLP-008-000001989 | to | HLP-008-000001991 |
| HLP-008-000001997 | to | HLP-008-000001999 |
| HLP-008-000002012 | to | HLP-008-000002012 |
| HLP-008-000002047 | to | HLP-008-000002047 |
| HLP-008-000002049 | to | HLP-008-000002051 |
| HLP-008-000002053 | to | HLP-008-000002053 |
| HLP-008-000002086 | to | HLP-008-000002089 |
| HLP-008-000002092 | to | HLP-008-000002092 |
| HLP-008-000002113 | to | HLP-008-000002114 |
| HLP-008-000002118 | to | HLP-008-000002118 |
| HLP-008-000002135 | to | HLP-008-000002135 |
| HLP-008-000002138 | to | HLP-008-000002138 |
| HLP-008-000002149 | to | HLP-008-000002153 |
| HLP-008-000002159 | to | HLP-008-000002163 |
| HLP-008-000002168 | to | HLP-008-000002168 |
| HLP-008-000002170 | to | HLP-008-000002172 |
| HLP-008-000002194 | to | HLP-008-000002194 |
| HLP-008-000002238 | to | HLP-008-000002238 |
| HLP-008-000002245 | to | HLP-008-000002245 |
| HLP-008-000002247 | to | HLP-008-000002247 |
| HLP-008-000002261 | to | HLP-008-000002267 |
| HLP-008-000002276 | to | HLP-008-000002277 |
| HLP-008-000002279 | to | HLP-008-000002279 |
| HLP-008-000002281 | to | HLP-008-000002282 |
| HLP-008-000002284 | to | HLP-008-000002289 |
| HLP-008-000002306 | to | HLP-008-000002309 |
| HLP-008-000002320 | to | HLP-008-000002322 |
| HLP-008-000002339 | to | HLP-008-000002341 |
| HLP-008-000002343 | to | HLP-008-000002347 |
| HLP-008-000002349 | to | HLP-008-000002349 |
| HLP-008-000002351 | to | HLP-008-000002351 |
| HLP-008-000002364 | to | HLP-008-000002366 |

| | | |
|---|---|---|
| HLP-008-000002369 | to | HLP-008-000002369 |
| HLP-008-000002371 | to | HLP-008-000002372 |
| HLP-008-000002378 | to | HLP-008-000002379 |
| HLP-008-000002381 | to | HLP-008-000002381 |
| HLP-008-000002391 | to | HLP-008-000002391 |
| HLP-008-000002395 | to | HLP-008-000002397 |
| HLP-008-000002405 | to | HLP-008-000002405 |
| HLP-008-000002421 | to | HLP-008-000002423 |
| HLP-008-000002452 | to | HLP-008-000002452 |
| HLP-008-000002498 | to | HLP-008-000002499 |
| HLP-008-000002518 | to | HLP-008-000002518 |
| HLP-008-000002525 | to | HLP-008-000002525 |
| HLP-008-000002527 | to | HLP-008-000002530 |
| HLP-008-000002540 | to | HLP-008-000002540 |
| HLP-008-000002546 | to | HLP-008-000002547 |
| HLP-008-000002557 | to | HLP-008-000002557 |
| HLP-008-000002559 | to | HLP-008-000002559 |
| HLP-008-000002583 | to | HLP-008-000002585 |
| HLP-008-000002613 | to | HLP-008-000002613 |
| HLP-008-000002623 | to | HLP-008-000002626 |
| HLP-008-000002687 | to | HLP-008-000002687 |
| HLP-008-000002693 | to | HLP-008-000002695 |
| HLP-008-000002698 | to | HLP-008-000002700 |
| HLP-008-000002704 | to | HLP-008-000002706 |
| HLP-008-000002715 | to | HLP-008-000002716 |
| HLP-008-000002736 | to | HLP-008-000002736 |
| HLP-008-000002756 | to | HLP-008-000002756 |
| HLP-008-000002758 | to | HLP-008-000002760 |
| HLP-008-000002771 | to | HLP-008-000002775 |
| HLP-008-000002777 | to | HLP-008-000002780 |
| HLP-008-000002789 | to | HLP-008-000002791 |
| HLP-008-000002802 | to | HLP-008-000002802 |
| HLP-008-000002809 | to | HLP-008-000002809 |
| HLP-008-000002825 | to | HLP-008-000002827 |
| HLP-008-000002854 | to | HLP-008-000002854 |
| HLP-008-000002863 | to | HLP-008-000002864 |
| HLP-008-000002929 | to | HLP-008-000002930 |
| HLP-008-000002962 | to | HLP-008-000002964 |
| HLP-008-000002974 | to | HLP-008-000002974 |
| HLP-008-000002981 | to | HLP-008-000002981 |
| HLP-008-000002983 | to | HLP-008-000002983 |
| HLP-008-000002987 | to | HLP-008-000002987 |
| HLP-008-000002993 | to | HLP-008-000002995 |
| HLP-008-000002999 | to | HLP-008-000003002 |

| | | |
|---|---|---|
| HLP-008-000003055 | to | HLP-008-000003055 |
| HLP-008-000003067 | to | HLP-008-000003067 |
| HLP-008-000003096 | to | HLP-008-000003097 |
| HLP-008-000003106 | to | HLP-008-000003108 |
| HLP-008-000003110 | to | HLP-008-000003110 |
| HLP-008-000003130 | to | HLP-008-000003130 |
| HLP-008-000003134 | to | HLP-008-000003138 |
| HLP-008-000003145 | to | HLP-008-000003145 |
| HLP-008-000003149 | to | HLP-008-000003153 |
| HLP-008-000003155 | to | HLP-008-000003157 |
| HLP-008-000003187 | to | HLP-008-000003187 |
| HLP-008-000003189 | to | HLP-008-000003189 |
| HLP-008-000003198 | to | HLP-008-000003198 |
| HLP-008-000003207 | to | HLP-008-000003209 |
| HLP-008-000003211 | to | HLP-008-000003212 |
| HLP-008-000003243 | to | HLP-008-000003243 |
| HLP-008-000003257 | to | HLP-008-000003258 |
| HLP-008-000003276 | to | HLP-008-000003277 |
| HLP-008-000003298 | to | HLP-008-000003298 |
| HLP-008-000003317 | to | HLP-008-000003320 |
| HLP-008-000003329 | to | HLP-008-000003333 |
| HLP-008-000003343 | to | HLP-008-000003348 |
| HLP-008-000003356 | to | HLP-008-000003359 |
| HLP-008-000003367 | to | HLP-008-000003372 |
| HLP-008-000003403 | to | HLP-008-000003403 |
| HLP-008-000003419 | to | HLP-008-000003419 |
| HLP-008-000003421 | to | HLP-008-000003422 |
| HLP-008-000003431 | to | HLP-008-000003431 |
| HLP-008-000003434 | to | HLP-008-000003440 |
| HLP-008-000003459 | to | HLP-008-000003459 |
| HLP-008-000003478 | to | HLP-008-000003478 |
| HLP-008-000003503 | to | HLP-008-000003504 |
| HLP-008-000003533 | to | HLP-008-000003533 |
| HLP-008-000003535 | to | HLP-008-000003535 |
| HLP-008-000003538 | to | HLP-008-000003538 |
| HLP-008-000003549 | to | HLP-008-000003549 |
| HLP-008-000003553 | to | HLP-008-000003553 |
| HLP-008-000003556 | to | HLP-008-000003556 |
| HLP-008-000003570 | to | HLP-008-000003571 |
| HLP-008-000003575 | to | HLP-008-000003575 |
| HLP-008-000003581 | to | HLP-008-000003581 |
| HLP-008-000003615 | to | HLP-008-000003616 |
| HLP-008-000003625 | to | HLP-008-000003626 |
| HLP-008-000003634 | to | HLP-008-000003634 |

| | | |
|---|---|---|
| HLP-008-000003656 | to | HLP-008-000003657 |
| HLP-008-000003659 | to | HLP-008-000003660 |
| HLP-008-000003700 | to | HLP-008-000003700 |
| HLP-008-000003717 | to | HLP-008-000003718 |
| HLP-008-000003722 | to | HLP-008-000003722 |
| HLP-008-000003733 | to | HLP-008-000003736 |
| HLP-008-000003753 | to | HLP-008-000003753 |
| HLP-009-000000001 | to | HLP-009-000000001 |
| HLP-009-000000005 | to | HLP-009-000000005 |
| HLP-009-000000007 | to | HLP-009-000000007 |
| HLP-009-000000011 | to | HLP-009-000000020 |
| HLP-009-000000022 | to | HLP-009-000000030 |
| HLP-009-000000033 | to | HLP-009-000000035 |
| HLP-009-000000043 | to | HLP-009-000000052 |
| HLP-009-000000056 | to | HLP-009-000000058 |
| HLP-009-000000063 | to | HLP-009-000000063 |
| HLP-009-000000069 | to | HLP-009-000000069 |
| HLP-009-000000071 | to | HLP-009-000000071 |
| HLP-009-000000098 | to | HLP-009-000000098 |
| HLP-009-000000119 | to | HLP-009-000000119 |
| HLP-009-000000121 | to | HLP-009-000000121 |
| HLP-009-000000126 | to | HLP-009-000000126 |
| HLP-009-000000139 | to | HLP-009-000000140 |
| HLP-009-000000144 | to | HLP-009-000000146 |
| HLP-009-000000185 | to | HLP-009-000000185 |
| HLP-009-000000203 | to | HLP-009-000000203 |
| HLP-009-000000207 | to | HLP-009-000000207 |
| HLP-009-000000211 | to | HLP-009-000000212 |
| HLP-009-000000227 | to | HLP-009-000000229 |
| HLP-009-000000248 | to | HLP-009-000000249 |
| HLP-009-000000252 | to | HLP-009-000000252 |
| HLP-009-000000255 | to | HLP-009-000000257 |
| HLP-009-000000259 | to | HLP-009-000000262 |
| HLP-009-000000272 | to | HLP-009-000000272 |
| HLP-009-000000290 | to | HLP-009-000000290 |
| HLP-009-000000292 | to | HLP-009-000000294 |
| HLP-009-000000296 | to | HLP-009-000000297 |
| HLP-009-000000302 | to | HLP-009-000000304 |
| HLP-009-000000310 | to | HLP-009-000000310 |
| HLP-009-000000313 | to | HLP-009-000000313 |
| HLP-009-000000323 | to | HLP-009-000000323 |
| HLP-009-000000330 | to | HLP-009-000000332 |
| HLP-009-000000348 | to | HLP-009-000000351 |
| HLP-009-000000358 | to | HLP-009-000000358 |

| | | |
|---|---|---|
| HLP-009-000000360 | to | HLP-009-000000384 |
| HLP-009-000000386 | to | HLP-009-000000387 |
| HLP-009-000000393 | to | HLP-009-000000393 |
| HLP-009-000000420 | to | HLP-009-000000420 |
| HLP-009-000000446 | to | HLP-009-000000446 |
| HLP-009-000000455 | to | HLP-009-000000456 |
| HLP-009-000000458 | to | HLP-009-000000458 |
| HLP-009-000000461 | to | HLP-009-000000461 |
| HLP-009-000000472 | to | HLP-009-000000473 |
| HLP-009-000000477 | to | HLP-009-000000477 |
| HLP-009-000000481 | to | HLP-009-000000481 |
| HLP-009-000000483 | to | HLP-009-000000483 |
| HLP-009-000000486 | to | HLP-009-000000487 |
| HLP-009-000000492 | to | HLP-009-000000493 |
| HLP-009-000000496 | to | HLP-009-000000496 |
| HLP-009-000000502 | to | HLP-009-000000502 |
| HLP-009-000000509 | to | HLP-009-000000509 |
| HLP-009-000000524 | to | HLP-009-000000524 |
| HLP-009-000000554 | to | HLP-009-000000554 |
| HLP-009-000000573 | to | HLP-009-000000573 |
| HLP-009-000000591 | to | HLP-009-000000591 |
| HLP-009-000000602 | to | HLP-009-000000602 |
| HLP-009-000000611 | to | HLP-009-000000611 |
| HLP-009-000000618 | to | HLP-009-000000618 |
| HLP-009-000000643 | to | HLP-009-000000643 |
| HLP-009-000000796 | to | HLP-009-000000797 |
| HLP-009-000000817 | to | HLP-009-000000818 |
| HLP-009-000000860 | to | HLP-009-000000860 |
| HLP-009-000000891 | to | HLP-009-000000891 |
| HLP-009-000000926 | to | HLP-009-000000926 |
| HLP-009-000000999 | to | HLP-009-000001005 |
| HLP-009-000001010 | to | HLP-009-000001010 |
| HLP-009-000001013 | to | HLP-009-000001013 |
| HLP-009-000001025 | to | HLP-009-000001026 |
| HLP-009-000001028 | to | HLP-009-000001028 |
| HLP-009-000001036 | to | HLP-009-000001037 |
| HLP-009-000001041 | to | HLP-009-000001041 |
| HLP-009-000001043 | to | HLP-009-000001044 |
| HLP-009-000001049 | to | HLP-009-000001049 |
| HLP-009-000001053 | to | HLP-009-000001053 |
| HLP-009-000001056 | to | HLP-009-000001056 |
| HLP-009-000001058 | to | HLP-009-000001058 |
| HLP-009-000001061 | to | HLP-009-000001062 |
| HLP-009-000001064 | to | HLP-009-000001074 |

| | | |
|---|---|---|
| HLP-009-000001078 | to | HLP-009-000001080 |
| HLP-009-000001082 | to | HLP-009-000001095 |
| HLP-009-000001097 | to | HLP-009-000001099 |
| HLP-009-000001104 | to | HLP-009-000001107 |
| HLP-009-000001109 | to | HLP-009-000001130 |
| HLP-009-000001132 | to | HLP-009-000001142 |
| HLP-009-000001144 | to | HLP-009-000001145 |
| HLP-009-000001148 | to | HLP-009-000001151 |
| HLP-009-000001168 | to | HLP-009-000001168 |
| HLP-009-000001172 | to | HLP-009-000001172 |
| HLP-009-000001175 | to | HLP-009-000001184 |
| HLP-009-000001188 | to | HLP-009-000001190 |
| HLP-009-000001195 | to | HLP-009-000001195 |
| HLP-009-000001201 | to | HLP-009-000001201 |
| HLP-009-000001203 | to | HLP-009-000001203 |
| HLP-009-000001230 | to | HLP-009-000001230 |
| HLP-009-000001251 | to | HLP-009-000001251 |
| HLP-009-000001253 | to | HLP-009-000001253 |
| HLP-009-000001258 | to | HLP-009-000001258 |
| HLP-009-000001271 | to | HLP-009-000001272 |
| HLP-009-000001276 | to | HLP-009-000001278 |
| HLP-009-000001293 | to | HLP-009-000001303 |
| HLP-009-000001306 | to | HLP-009-000001317 |
| HLP-009-000001319 | to | HLP-009-000001339 |
| HLP-009-000001342 | to | HLP-009-000001355 |
| HLP-009-000001357 | to | HLP-009-000001359 |
| HLP-009-000001361 | to | HLP-009-000001363 |
| HLP-009-000001367 | to | HLP-009-000001372 |
| HLP-009-000001374 | to | HLP-009-000001383 |
| HLP-009-000001385 | to | HLP-009-000001387 |
| HLP-009-000001390 | to | HLP-009-000001392 |
| HLP-009-000001395 | to | HLP-009-000001397 |
| HLP-009-000001401 | to | HLP-009-000001413 |
| HLP-009-000001416 | to | HLP-009-000001416 |
| HLP-009-000001448 | to | HLP-009-000001448 |
| HLP-009-000001477 | to | HLP-009-000001477 |
| HLP-009-000001481 | to | HLP-009-000001482 |
| HLP-009-000001484 | to | HLP-009-000001486 |
| HLP-009-000001496 | to | HLP-009-000001496 |
| HLP-009-000001505 | to | HLP-009-000001506 |
| HLP-009-000001514 | to | HLP-009-000001514 |
| HLP-009-000001521 | to | HLP-009-000001521 |
| HLP-009-000001531 | to | HLP-009-000001531 |
| HLP-009-000001554 | to | HLP-009-000001554 |

| | | |
|---|---|---|
| HLP-009-000001557 | to | HLP-009-000001557 |
| HLP-009-000001562 | to | HLP-009-000001563 |
| HLP-009-000001569 | to | HLP-009-000001572 |
| HLP-009-000001579 | to | HLP-009-000001580 |
| HLP-009-000001614 | to | HLP-009-000001614 |
| HLP-009-000001636 | to | HLP-009-000001636 |
| HLP-009-000001642 | to | HLP-009-000001642 |
| HLP-009-000001657 | to | HLP-009-000001657 |
| HLP-009-000001677 | to | HLP-009-000001677 |
| HLP-009-000001683 | to | HLP-009-000001683 |
| HLP-009-000001690 | to | HLP-009-000001690 |
| HLP-009-000001719 | to | HLP-009-000001720 |
| HLP-009-000001741 | to | HLP-009-000001741 |
| HLP-009-000001746 | to | HLP-009-000001750 |
| HLP-009-000001752 | to | HLP-009-000001753 |
| HLP-009-000001769 | to | HLP-009-000001784 |
| HLP-009-000001799 | to | HLP-009-000001801 |
| HLP-009-000001803 | to | HLP-009-000001805 |
| HLP-009-000001808 | to | HLP-009-000001810 |
| HLP-009-000001821 | to | HLP-009-000001826 |
| HLP-009-000001833 | to | HLP-009-000001835 |
| HLP-009-000001841 | to | HLP-009-000001846 |
| HLP-009-000001853 | to | HLP-009-000001855 |
| HLP-009-000001862 | to | HLP-009-000001864 |
| HLP-009-000001867 | to | HLP-009-000001871 |
| HLP-009-000001874 | to | HLP-009-000001876 |
| HLP-009-000001882 | to | HLP-009-000001884 |
| HLP-009-000001886 | to | HLP-009-000001888 |
| HLP-009-000001901 | to | HLP-009-000001903 |
| HLP-009-000001907 | to | HLP-009-000001907 |
| HLP-009-000001914 | to | HLP-009-000001916 |
| HLP-009-000001920 | to | HLP-009-000001922 |
| HLP-009-000001928 | to | HLP-009-000001934 |
| HLP-009-000001947 | to | HLP-009-000001955 |
| HLP-009-000001965 | to | HLP-009-000001968 |
| HLP-009-000001970 | to | HLP-009-000001970 |
| HLP-009-000001972 | to | HLP-009-000001973 |
| HLP-009-000001975 | to | HLP-009-000001976 |
| HLP-009-000001982 | to | HLP-009-000001985 |
| HLP-009-000001987 | to | HLP-009-000001988 |
| HLP-009-000001990 | to | HLP-009-000001992 |
| HLP-009-000001996 | to | HLP-009-000001996 |
| HLP-009-000002000 | to | HLP-009-000002006 |
| HLP-009-000002008 | to | HLP-009-000002014 |

| | | |
|---|---|---|
| HLP-009-000002022 | to | HLP-009-000002023 |
| HLP-009-000002026 | to | HLP-009-000002028 |
| HLP-009-000002032 | to | HLP-009-000002037 |
| HLP-009-000002042 | to | HLP-009-000002044 |
| HLP-009-000002049 | to | HLP-009-000002052 |
| HLP-009-000002057 | to | HLP-009-000002059 |
| HLP-009-000002067 | to | HLP-009-000002070 |
| HLP-009-000002075 | to | HLP-009-000002092 |
| HLP-009-000002095 | to | HLP-009-000002095 |
| HLP-009-000002098 | to | HLP-009-000002109 |
| HLP-009-000002115 | to | HLP-009-000002115 |
| HLP-009-000002119 | to | HLP-009-000002119 |
| HLP-009-000002122 | to | HLP-009-000002122 |
| HLP-009-000002126 | to | HLP-009-000002127 |
| HLP-009-000002129 | to | HLP-009-000002132 |
| HLP-009-000002136 | to | HLP-009-000002145 |
| HLP-009-000002148 | to | HLP-009-000002148 |
| HLP-009-000002152 | to | HLP-009-000002152 |
| HLP-009-000002154 | to | HLP-009-000002157 |
| HLP-009-000002162 | to | HLP-009-000002164 |
| HLP-009-000002168 | to | HLP-009-000002170 |
| HLP-009-000002174 | to | HLP-009-000002176 |
| HLP-009-000002179 | to | HLP-009-000002186 |
| HLP-009-000002190 | to | HLP-009-000002191 |
| HLP-009-000002194 | to | HLP-009-000002208 |
| HLP-009-000002214 | to | HLP-009-000002215 |
| HLP-009-000002231 | to | HLP-009-000002231 |
| HLP-009-000002239 | to | HLP-009-000002240 |
| HLP-009-000002243 | to | HLP-009-000002244 |
| HLP-009-000002246 | to | HLP-009-000002247 |
| HLP-009-000002252 | to | HLP-009-000002253 |
| HLP-009-000002256 | to | HLP-009-000002259 |
| HLP-009-000002261 | to | HLP-009-000002261 |
| HLP-009-000002263 | to | HLP-009-000002263 |
| HLP-009-000002297 | to | HLP-009-000002298 |
| HLP-010-000000010 | to | HLP-010-000000010 |
| HLP-010-000000015 | to | HLP-010-000000015 |
| HLP-010-000000022 | to | HLP-010-000000022 |
| HLP-010-000000024 | to | HLP-010-000000027 |
| HLP-010-000000030 | to | HLP-010-000000030 |
| HLP-010-000000033 | to | HLP-010-000000033 |
| HLP-010-000000037 | to | HLP-010-000000037 |
| HLP-010-000000039 | to | HLP-010-000000039 |
| HLP-010-000000047 | to | HLP-010-000000049 |

| | | |
|---|---|---|
| HLP-010-000000059 | to | HLP-010-000000060 |
| HLP-010-000000063 | to | HLP-010-000000063 |
| HLP-010-000000077 | to | HLP-010-000000078 |
| HLP-010-000000080 | to | HLP-010-000000081 |
| HLP-010-000000084 | to | HLP-010-000000084 |
| HLP-010-000000089 | to | HLP-010-000000090 |
| HLP-010-000000094 | to | HLP-010-000000094 |
| HLP-010-000000105 | to | HLP-010-000000105 |
| HLP-010-000000114 | to | HLP-010-000000114 |
| HLP-010-000000121 | to | HLP-010-000000121 |
| HLP-010-000000124 | to | HLP-010-000000128 |
| HLP-010-000000131 | to | HLP-010-000000131 |
| HLP-010-000000147 | to | HLP-010-000000147 |
| HLP-010-000000162 | to | HLP-010-000000162 |
| HLP-010-000000165 | to | HLP-010-000000165 |
| HLP-010-000000171 | to | HLP-010-000000173 |
| HLP-010-000000185 | to | HLP-010-000000185 |
| HLP-010-000000187 | to | HLP-010-000000192 |
| HLP-010-000000195 | to | HLP-010-000000197 |
| HLP-010-000000199 | to | HLP-010-000000199 |
| HLP-010-000000207 | to | HLP-010-000000207 |
| HLP-010-000000216 | to | HLP-010-000000219 |
| HLP-010-000000222 | to | HLP-010-000000222 |
| HLP-010-000000230 | to | HLP-010-000000231 |
| HLP-010-000000236 | to | HLP-010-000000240 |
| HLP-010-000000246 | to | HLP-010-000000246 |
| HLP-011-000000004 | to | HLP-011-000000005 |
| HLP-011-000000012 | to | HLP-011-000000012 |
| HLP-011-000000034 | to | HLP-011-000000034 |
| HLP-011-000000042 | to | HLP-011-000000042 |
| HLP-011-000000048 | to | HLP-011-000000048 |
| HLP-011-000000064 | to | HLP-011-000000064 |
| HLP-011-000000069 | to | HLP-011-000000069 |
| HLP-011-000000072 | to | HLP-011-000000072 |
| HLP-011-000000088 | to | HLP-011-000000088 |
| HLP-011-000000091 | to | HLP-011-000000091 |
| HLP-011-000000097 | to | HLP-011-000000097 |
| HLP-011-000000100 | to | HLP-011-000000102 |
| HLP-011-000000141 | to | HLP-011-000000143 |
| HLP-011-000000152 | to | HLP-011-000000154 |
| HLP-011-000000160 | to | HLP-011-000000160 |
| HLP-011-000000165 | to | HLP-011-000000165 |
| HLP-011-000000167 | to | HLP-011-000000168 |
| HLP-011-000000174 | to | HLP-011-000000175 |

| | | |
|---|---|---|
| HLP-011-000000187 | to | HLP-011-000000187 |
| HLP-011-000000192 | to | HLP-011-000000193 |
| HLP-011-000000216 | to | HLP-011-000000216 |
| HLP-011-000000235 | to | HLP-011-000000235 |
| HLP-011-000000250 | to | HLP-011-000000250 |
| HLP-011-000000255 | to | HLP-011-000000255 |
| HLP-011-000000258 | to | HLP-011-000000258 |
| HLP-011-000000260 | to | HLP-011-000000260 |
| HLP-011-000000268 | to | HLP-011-000000268 |
| HLP-011-000000270 | to | HLP-011-000000273 |
| HLP-011-000000275 | to | HLP-011-000000282 |
| HLP-011-000000284 | to | HLP-011-000000302 |
| HLP-011-000000305 | to | HLP-011-000000317 |
| HLP-011-000000319 | to | HLP-011-000000320 |
| HLP-011-000000322 | to | HLP-011-000000322 |
| HLP-011-000000346 | to | HLP-011-000000346 |
| HLP-011-000000368 | to | HLP-011-000000368 |
| HLP-011-000000405 | to | HLP-011-000000411 |
| HLP-011-000000419 | to | HLP-011-000000419 |
| HLP-011-000000421 | to | HLP-011-000000426 |
| HLP-011-000000429 | to | HLP-011-000000430 |
| HLP-011-000000442 | to | HLP-011-000000442 |
| HLP-011-000000445 | to | HLP-011-000000450 |
| HLP-011-000000452 | to | HLP-011-000000452 |
| HLP-011-000000466 | to | HLP-011-000000466 |
| HLP-011-000000470 | to | HLP-011-000000470 |
| HLP-011-000000488 | to | HLP-011-000000489 |
| HLP-011-000000504 | to | HLP-011-000000504 |
| HLP-011-000000532 | to | HLP-011-000000532 |
| HLP-011-000000563 | to | HLP-011-000000569 |
| HLP-011-000000571 | to | HLP-011-000000571 |
| HLP-011-000000573 | to | HLP-011-000000573 |
| HLP-011-000000583 | to | HLP-011-000000585 |
| HLP-011-000000602 | to | HLP-011-000000615 |
| HLP-011-000000627 | to | HLP-011-000000627 |
| HLP-011-000000638 | to | HLP-011-000000642 |
| HLP-011-000000663 | to | HLP-011-000000665 |
| HLP-011-000000672 | to | HLP-011-000000672 |
| HLP-013-000000004 | to | HLP-013-000000004 |
| HLP-013-000000016 | to | HLP-013-000000016 |
| HLP-013-000000033 | to | HLP-013-000000035 |
| HLP-013-000000037 | to | HLP-013-000000037 |
| HLP-013-000000048 | to | HLP-013-000000048 |
| HLP-013-000000060 | to | HLP-013-000000060 |

| | | |
|---|---|---|
| HLP-013-000000065 | to | HLP-013-000000065 |
| HLP-013-000000071 | to | HLP-013-000000071 |
| HLP-013-000000074 | to | HLP-013-000000074 |
| HLP-013-000000076 | to | HLP-013-000000076 |
| HLP-013-000000083 | to | HLP-013-000000083 |
| HLP-013-000000085 | to | HLP-013-000000085 |
| HLP-013-000000102 | to | HLP-013-000000104 |
| HLP-013-000000108 | to | HLP-013-000000108 |
| HLP-013-000000118 | to | HLP-013-000000121 |
| HLP-013-000000124 | to | HLP-013-000000124 |
| HLP-013-000000138 | to | HLP-013-000000139 |
| HLP-013-000000145 | to | HLP-013-000000145 |
| HLP-013-000000150 | to | HLP-013-000000151 |
| HLP-013-000000155 | to | HLP-013-000000155 |
| HLP-013-000000159 | to | HLP-013-000000159 |
| HLP-013-000000165 | to | HLP-013-000000165 |
| HLP-013-000000170 | to | HLP-013-000000171 |
| HLP-013-000000173 | to | HLP-013-000000173 |
| HLP-013-000000178 | to | HLP-013-000000178 |
| HLP-013-000000186 | to | HLP-013-000000186 |
| HLP-013-000000242 | to | HLP-013-000000242 |
| HLP-013-000000285 | to | HLP-013-000000285 |
| HLP-013-000000289 | to | HLP-013-000000289 |
| HLP-013-000000297 | to | HLP-013-000000298 |
| HLP-013-000000371 | to | HLP-013-000000371 |
| HLP-013-000000384 | to | HLP-013-000000385 |
| HLP-013-000000388 | to | HLP-013-000000388 |
| HLP-013-000000399 | to | HLP-013-000000400 |
| HLP-013-000000440 | to | HLP-013-000000440 |
| HLP-013-000000472 | to | HLP-013-000000472 |
| HLP-013-000000494 | to | HLP-013-000000494 |
| HLP-013-000000499 | to | HLP-013-000000500 |
| HLP-013-000000505 | to | HLP-013-000000505 |
| HLP-013-000000524 | to | HLP-013-000000524 |
| HLP-013-000000535 | to | HLP-013-000000537 |
| HLP-013-000000565 | to | HLP-013-000000565 |
| HLP-013-000000591 | to | HLP-013-000000591 |
| HLP-013-000000607 | to | HLP-013-000000607 |
| HLP-013-000000611 | to | HLP-013-000000611 |
| HLP-013-000000629 | to | HLP-013-000000629 |
| HLP-013-000000632 | to | HLP-013-000000632 |
| HLP-013-000000640 | to | HLP-013-000000640 |
| HLP-013-000000644 | to | HLP-013-000000645 |
| HLP-013-000000650 | to | HLP-013-000000650 |

| | | |
|---|---|---|
| HLP-013-000000674 | to | HLP-013-000000676 |
| HLP-013-000000689 | to | HLP-013-000000689 |
| HLP-013-000000720 | to | HLP-013-000000720 |
| HLP-013-000000744 | to | HLP-013-000000744 |
| HLP-013-000000767 | to | HLP-013-000000767 |
| HLP-013-000000783 | to | HLP-013-000000784 |
| HLP-013-000000810 | to | HLP-013-000000810 |
| HLP-013-000000823 | to | HLP-013-000000827 |
| HLP-013-000000842 | to | HLP-013-000000843 |
| HLP-013-000000848 | to | HLP-013-000000848 |
| HLP-013-000000855 | to | HLP-013-000000855 |
| HLP-013-000000859 | to | HLP-013-000000859 |
| HLP-013-000000862 | to | HLP-013-000000862 |
| HLP-013-000000872 | to | HLP-013-000000872 |
| HLP-013-000000881 | to | HLP-013-000000881 |
| HLP-013-000000883 | to | HLP-013-000000883 |
| HLP-013-000000886 | to | HLP-013-000000890 |
| HLP-013-000000908 | to | HLP-013-000000908 |
| HLP-013-000000967 | to | HLP-013-000000967 |
| HLP-013-000001057 | to | HLP-013-000001057 |
| HLP-013-000001130 | to | HLP-013-000001130 |
| HLP-013-000001186 | to | HLP-013-000001186 |
| HLP-013-000001213 | to | HLP-013-000001213 |
| HLP-013-000001217 | to | HLP-013-000001217 |
| HLP-013-000001241 | to | HLP-013-000001241 |
| HLP-013-000001244 | to | HLP-013-000001246 |
| HLP-013-000001255 | to | HLP-013-000001255 |
| HLP-013-000001257 | to | HLP-013-000001257 |
| HLP-013-000001274 | to | HLP-013-000001275 |
| HLP-013-000001277 | to | HLP-013-000001278 |
| HLP-013-000001291 | to | HLP-013-000001291 |
| HLP-013-000001293 | to | HLP-013-000001293 |
| HLP-013-000001315 | to | HLP-013-000001316 |
| HLP-013-000001318 | to | HLP-013-000001320 |
| HLP-013-000001332 | to | HLP-013-000001332 |
| HLP-013-000001334 | to | HLP-013-000001334 |
| HLP-013-000001342 | to | HLP-013-000001343 |
| HLP-013-000001460 | to | HLP-013-000001461 |
| HLP-013-000001465 | to | HLP-013-000001466 |
| HLP-013-000001882 | to | HLP-013-000001882 |
| HLP-013-000001926 | to | HLP-013-000001926 |
| HLP-013-000002045 | to | HLP-013-000002045 |
| HLP-013-000002328 | to | HLP-013-000002329 |
| HLP-013-000002377 | to | HLP-013-000002377 |

| | | |
|---|---|---|
| HLP-013-000002386 | to | HLP-013-000002387 |
| HLP-013-000002403 | to | HLP-013-000002404 |
| HLP-013-000002406 | to | HLP-013-000002407 |
| HLP-013-000002545 | to | HLP-013-000002547 |
| HLP-013-000002560 | to | HLP-013-000002560 |
| HLP-013-000002563 | to | HLP-013-000002563 |
| HLP-013-000002566 | to | HLP-013-000002566 |
| HLP-013-000002569 | to | HLP-013-000002569 |
| HLP-013-000002573 | to | HLP-013-000002573 |
| HLP-013-000002576 | to | HLP-013-000002576 |
| HLP-013-000002579 | to | HLP-013-000002579 |
| HLP-013-000002582 | to | HLP-013-000002582 |
| HLP-013-000002587 | to | HLP-013-000002587 |
| HLP-013-000002592 | to | HLP-013-000002592 |
| HLP-013-000002596 | to | HLP-013-000002596 |
| HLP-013-000002599 | to | HLP-013-000002599 |
| HLP-013-000002604 | to | HLP-013-000002605 |
| HLP-013-000002608 | to | HLP-013-000002608 |
| HLP-013-000002613 | to | HLP-013-000002616 |
| HLP-013-000002619 | to | HLP-013-000002619 |
| HLP-013-000002622 | to | HLP-013-000002622 |
| HLP-013-000002627 | to | HLP-013-000002628 |
| HLP-013-000002632 | to | HLP-013-000002632 |
| HLP-013-000002636 | to | HLP-013-000002636 |
| HLP-013-000002639 | to | HLP-013-000002641 |
| HLP-013-000002645 | to | HLP-013-000002645 |
| HLP-013-000002649 | to | HLP-013-000002649 |
| HLP-013-000002652 | to | HLP-013-000002654 |
| HLP-013-000002657 | to | HLP-013-000002658 |
| HLP-013-000002730 | to | HLP-013-000002731 |
| HLP-013-000002826 | to | HLP-013-000002826 |
| HLP-013-000003022 | to | HLP-013-000003022 |
| HLP-013-000003057 | to | HLP-013-000003057 |
| HLP-013-000003063 | to | HLP-013-000003064 |
| HLP-013-000003068 | to | HLP-013-000003068 |
| HLP-013-000003077 | to | HLP-013-000003079 |
| HLP-013-000003107 | to | HLP-013-000003107 |
| HLP-013-000003129 | to | HLP-013-000003129 |
| HLP-013-000003131 | to | HLP-013-000003131 |
| HLP-013-000003136 | to | HLP-013-000003136 |
| HLP-013-000003143 | to | HLP-013-000003143 |
| HLP-013-000003163 | to | HLP-013-000003163 |
| HLP-013-000003181 | to | HLP-013-000003182 |
| HLP-013-000003184 | to | HLP-013-000003184 |

| | | |
|---|---|---|
| HLP-013-000003207 | to | HLP-013-000003207 |
| HLP-013-000003215 | to | HLP-013-000003215 |
| HLP-013-000003231 | to | HLP-013-000003231 |
| HLP-013-000003234 | to | HLP-013-000003234 |
| HLP-013-000003241 | to | HLP-013-000003241 |
| HLP-013-000003311 | to | HLP-013-000003311 |
| HLP-013-000003318 | to | HLP-013-000003318 |
| HLP-013-000003325 | to | HLP-013-000003326 |
| HLP-013-000003333 | to | HLP-013-000003333 |
| HLP-013-000003337 | to | HLP-013-000003337 |
| HLP-013-000003339 | to | HLP-013-000003339 |
| HLP-013-000003367 | to | HLP-013-000003367 |
| HLP-013-000003376 | to | HLP-013-000003380 |
| HLP-013-000003384 | to | HLP-013-000003384 |
| HLP-013-000003386 | to | HLP-013-000003386 |
| HLP-013-000003405 | to | HLP-013-000003405 |
| HLP-013-000003407 | to | HLP-013-000003407 |
| HLP-013-000003439 | to | HLP-013-000003439 |
| HLP-013-000003476 | to | HLP-013-000003476 |
| HLP-013-000003488 | to | HLP-013-000003488 |
| HLP-013-000003515 | to | HLP-013-000003515 |
| HLP-013-000003530 | to | HLP-013-000003530 |
| HLP-013-000003592 | to | HLP-013-000003594 |
| HLP-013-000003720 | to | HLP-013-000003720 |
| HLP-013-000003731 | to | HLP-013-000003731 |
| HLP-013-000003733 | to | HLP-013-000003734 |
| HLP-013-000003749 | to | HLP-013-000003749 |
| HLP-013-000003850 | to | HLP-013-000003850 |
| HLP-013-000003858 | to | HLP-013-000003859 |
| HLP-013-000003870 | to | HLP-013-000003870 |
| HLP-013-000003878 | to | HLP-013-000003879 |
| HLP-013-000003884 | to | HLP-013-000003884 |
| HLP-013-000003888 | to | HLP-013-000003888 |
| HLP-013-000003923 | to | HLP-013-000003923 |
| HLP-013-000003946 | to | HLP-013-000003946 |
| HLP-013-000003977 | to | HLP-013-000003977 |
| HLP-013-000004012 | to | HLP-013-000004012 |
| HLP-013-000004029 | to | HLP-013-000004029 |
| HLP-013-000004081 | to | HLP-013-000004081 |
| HLP-013-000004086 | to | HLP-013-000004086 |
| HLP-013-000004146 | to | HLP-013-000004149 |
| HLP-013-000004158 | to | HLP-013-000004158 |
| HLP-013-000004189 | to | HLP-013-000004189 |
| HLP-013-000004237 | to | HLP-013-000004239 |

| | | |
|---|---|---|
| HLP-013-000004244 | to | HLP-013-000004244 |
| HLP-013-000004246 | to | HLP-013-000004246 |
| HLP-013-000004248 | to | HLP-013-000004248 |
| HLP-013-000004313 | to | HLP-013-000004315 |
| HLP-013-000004317 | to | HLP-013-000004317 |
| HLP-013-000004355 | to | HLP-013-000004355 |
| HLP-013-000004393 | to | HLP-013-000004393 |
| HLP-013-000004405 | to | HLP-013-000004405 |
| HLP-013-000004423 | to | HLP-013-000004423 |
| HLP-013-000004426 | to | HLP-013-000004426 |
| HLP-013-000004454 | to | HLP-013-000004454 |
| HLP-013-000004560 | to | HLP-013-000004560 |
| HLP-013-000004562 | to | HLP-013-000004562 |
| HLP-013-000004574 | to | HLP-013-000004574 |
| HLP-013-000004596 | to | HLP-013-000004596 |
| HLP-013-000004601 | to | HLP-013-000004601 |
| HLP-013-000004614 | to | HLP-013-000004614 |
| HLP-013-000004624 | to | HLP-013-000004624 |
| HLP-013-000004662 | to | HLP-013-000004662 |
| HLP-013-000004705 | to | HLP-013-000004705 |
| HLP-013-000004774 | to | HLP-013-000004774 |
| HLP-013-000004832 | to | HLP-013-000004832 |
| HLP-013-000004879 | to | HLP-013-000004879 |
| HLP-013-000004881 | to | HLP-013-000004882 |
| HLP-013-000004929 | to | HLP-013-000004929 |
| HLP-013-000004938 | to | HLP-013-000004938 |
| HLP-013-000004946 | to | HLP-013-000004946 |
| HLP-013-000004990 | to | HLP-013-000004991 |
| HLP-013-000005002 | to | HLP-013-000005002 |
| HLP-013-000005042 | to | HLP-013-000005042 |
| HLP-013-000005044 | to | HLP-013-000005044 |
| HLP-013-000005061 | to | HLP-013-000005061 |
| HLP-013-000005107 | to | HLP-013-000005108 |
| HLP-013-000005310 | to | HLP-013-000005310 |
| HLP-013-000005378 | to | HLP-013-000005378 |
| HLP-013-000005407 | to | HLP-013-000005407 |
| HLP-013-000005447 | to | HLP-013-000005447 |
| HLP-013-000005472 | to | HLP-013-000005472 |
| HLP-013-000005781 | to | HLP-013-000005782 |
| HLP-013-000005964 | to | HLP-013-000005964 |
| HLP-013-000006032 | to | HLP-013-000006032 |
| HLP-013-000006068 | to | HLP-013-000006068 |
| HLP-013-000006310 | to | HLP-013-000006310 |
| HLP-013-000006365 | to | HLP-013-000006365 |

| | | |
|---|---|---|
| HLP-013-000006373 | to | HLP-013-000006373 |
| HLP-013-000006392 | to | HLP-013-000006394 |
| HLP-013-000006458 | to | HLP-013-000006458 |
| HLP-013-000006503 | to | HLP-013-000006504 |
| HLP-013-000006573 | to | HLP-013-000006573 |
| HLP-013-000006581 | to | HLP-013-000006581 |
| HLP-013-000006615 | to | HLP-013-000006615 |
| HLP-013-000006675 | to | HLP-013-000006681 |
| HLP-013-000006805 | to | HLP-013-000006805 |
| HLP-013-000006859 | to | HLP-013-000006861 |
| HLP-013-000006869 | to | HLP-013-000006869 |
| HLP-013-000006871 | to | HLP-013-000006871 |
| HLP-013-000007064 | to | HLP-013-000007064 |
| HLP-013-000007076 | to | HLP-013-000007076 |
| HLP-013-000007117 | to | HLP-013-000007117 |
| HLP-013-000007159 | to | HLP-013-000007160 |
| HLP-013-000007166 | to | HLP-013-000007166 |
| HLP-013-000007168 | to | HLP-013-000007168 |
| HLP-013-000007226 | to | HLP-013-000007226 |
| HLP-013-000007229 | to | HLP-013-000007231 |
| HLP-013-000007233 | to | HLP-013-000007236 |
| HLP-013-000007245 | to | HLP-013-000007245 |
| HLP-013-000007253 | to | HLP-013-000007257 |
| HLP-013-000007259 | to | HLP-013-000007260 |
| HLP-013-000007262 | to | HLP-013-000007262 |
| HLP-013-000007267 | to | HLP-013-000007268 |
| HLP-013-000007270 | to | HLP-013-000007270 |
| HLP-013-000007297 | to | HLP-013-000007297 |
| HLP-013-000007330 | to | HLP-013-000007330 |
| HLP-013-000007379 | to | HLP-013-000007379 |
| HLP-013-000007393 | to | HLP-013-000007396 |
| HLP-013-000007411 | to | HLP-013-000007416 |
| HLP-013-000007419 | to | HLP-013-000007421 |
| HLP-013-000007453 | to | HLP-013-000007453 |
| HLP-013-000007510 | to | HLP-013-000007510 |
| HLP-013-000007524 | to | HLP-013-000007524 |
| HLP-013-000007528 | to | HLP-013-000007528 |
| HLP-013-000007530 | to | HLP-013-000007530 |
| HLP-013-000007544 | to | HLP-013-000007544 |
| HLP-013-000007551 | to | HLP-013-000007551 |
| HLP-013-000007595 | to | HLP-013-000007595 |
| HLP-013-000007666 | to | HLP-013-000007666 |
| HLP-013-000007711 | to | HLP-013-000007712 |
| HLP-013-000007752 | to | HLP-013-000007752 |

| | | |
|---|---|---|
| HLP-013-000007891 | to | HLP-013-000007891 |
| HLP-013-000007898 | to | HLP-013-000007898 |
| HLP-013-000007901 | to | HLP-013-000007901 |
| HLP-013-000007915 | to | HLP-013-000007916 |
| HLP-013-000007926 | to | HLP-013-000007926 |
| HLP-013-000007939 | to | HLP-013-000007941 |
| HLP-013-000007943 | to | HLP-013-000007943 |
| HLP-013-000007956 | to | HLP-013-000007956 |
| HLP-013-000007974 | to | HLP-013-000007974 |
| HLP-013-000007989 | to | HLP-013-000007989 |
| HLP-013-000007991 | to | HLP-013-000007995 |
| HLP-013-000007999 | to | HLP-013-000007999 |
| HLP-013-000008002 | to | HLP-013-000008004 |
| HLP-013-000008006 | to | HLP-013-000008009 |
| HLP-013-000008013 | to | HLP-013-000008013 |
| HLP-013-000008017 | to | HLP-013-000008017 |
| HLP-013-000008020 | to | HLP-013-000008020 |
| HLP-013-000008048 | to | HLP-013-000008050 |
| HLP-013-000008052 | to | HLP-013-000008052 |
| HLP-013-000008078 | to | HLP-013-000008082 |
| HLP-013-000008087 | to | HLP-013-000008088 |
| HLP-013-000008104 | to | HLP-013-000008104 |
| HLP-013-000008127 | to | HLP-013-000008128 |
| HLP-013-000008131 | to | HLP-013-000008132 |
| HLP-013-000008134 | to | HLP-013-000008134 |
| HLP-013-000008137 | to | HLP-013-000008137 |
| HLP-013-000008140 | to | HLP-013-000008140 |
| HLP-013-000008143 | to | HLP-013-000008143 |
| HLP-013-000008204 | to | HLP-013-000008205 |
| HLP-013-000008209 | to | HLP-013-000008209 |
| HLP-013-000008222 | to | HLP-013-000008224 |
| HLP-013-000008227 | to | HLP-013-000008227 |
| HLP-013-000008232 | to | HLP-013-000008232 |
| HLP-013-000008253 | to | HLP-013-000008254 |
| HLP-013-000008264 | to | HLP-013-000008264 |
| HLP-013-000008269 | to | HLP-013-000008270 |
| HLP-013-000008300 | to | HLP-013-000008301 |
| HLP-013-000008316 | to | HLP-013-000008318 |
| HLP-013-000008392 | to | HLP-013-000008393 |
| HLP-013-000008411 | to | HLP-013-000008412 |
| HLP-013-000008429 | to | HLP-013-000008431 |
| HLP-013-000008437 | to | HLP-013-000008438 |
| HLP-013-000008444 | to | HLP-013-000008445 |
| HLP-013-000008457 | to | HLP-013-000008458 |

| | | |
|---|---|---|
| HLP-013-000008469 | to | HLP-013-000008470 |
| HLP-013-000008494 | to | HLP-013-000008495 |
| HLP-013-000008500 | to | HLP-013-000008501 |
| HLP-013-000008509 | to | HLP-013-000008510 |
| HLP-013-000008532 | to | HLP-013-000008535 |
| HLP-013-000008538 | to | HLP-013-000008539 |
| HLP-013-000008543 | to | HLP-013-000008543 |
| HLP-013-000008553 | to | HLP-013-000008553 |
| HLP-013-000008562 | to | HLP-013-000008563 |
| HLP-013-000008567 | to | HLP-013-000008568 |
| HLP-013-000008601 | to | HLP-013-000008606 |
| HLP-013-000008614 | to | HLP-013-000008614 |
| HLP-013-000008631 | to | HLP-013-000008632 |
| HLP-013-000008636 | to | HLP-013-000008637 |
| HLP-013-000008641 | to | HLP-013-000008642 |
| HLP-013-000008648 | to | HLP-013-000008648 |
| HLP-013-000008669 | to | HLP-013-000008669 |
| HLP-013-000008671 | to | HLP-013-000008671 |
| HLP-013-000008682 | to | HLP-013-000008683 |
| HLP-013-000008725 | to | HLP-013-000008725 |
| HLP-013-000008737 | to | HLP-013-000008738 |
| HLP-013-000008749 | to | HLP-013-000008750 |
| HLP-013-000008778 | to | HLP-013-000008779 |
| HLP-013-000008792 | to | HLP-013-000008793 |
| HLP-013-000008798 | to | HLP-013-000008799 |
| HLP-013-000008806 | to | HLP-013-000008807 |
| HLP-013-000008830 | to | HLP-013-000008832 |
| HLP-013-000008839 | to | HLP-013-000008841 |
| HLP-013-000008846 | to | HLP-013-000008847 |
| HLP-013-000008859 | to | HLP-013-000008861 |
| HLP-013-000008906 | to | HLP-013-000008906 |
| HLP-013-000008908 | to | HLP-013-000008908 |
| HLP-013-000008926 | to | HLP-013-000008932 |
| HLP-013-000008934 | to | HLP-013-000008935 |
| HLP-013-000008977 | to | HLP-013-000008978 |
| HLP-013-000008982 | to | HLP-013-000008982 |
| HLP-013-000009035 | to | HLP-013-000009035 |
| HLP-013-000009037 | to | HLP-013-000009038 |
| HLP-013-000009042 | to | HLP-013-000009042 |
| HLP-013-000009055 | to | HLP-013-000009056 |
| HLP-013-000009058 | to | HLP-013-000009058 |
| HLP-013-000009065 | to | HLP-013-000009067 |
| HLP-013-000009075 | to | HLP-013-000009076 |
| HLP-013-000009155 | to | HLP-013-000009156 |

| | | |
|---|---|---|
| HLP-013-000009164 | to | HLP-013-000009164 |
| HLP-013-000009327 | to | HLP-013-000009327 |
| HLP-013-000009574 | to | HLP-013-000009578 |
| HLP-013-000009622 | to | HLP-013-000009622 |
| HLP-013-000009624 | to | HLP-013-000009624 |
| HLP-013-000009732 | to | HLP-013-000009734 |
| HLP-013-000009770 | to | HLP-013-000009770 |
| HLP-013-000009785 | to | HLP-013-000009785 |
| HLP-013-000009800 | to | HLP-013-000009817 |
| HLP-013-000009826 | to | HLP-013-000009832 |
| HLP-013-000009837 | to | HLP-013-000009849 |
| HLP-013-000009865 | to | HLP-013-000009871 |
| HLP-013-000009906 | to | HLP-013-000009909 |
| HLP-013-000009911 | to | HLP-013-000009911 |
| HLP-013-000009928 | to | HLP-013-000009931 |
| HLP-013-000009948 | to | HLP-013-000009950 |
| HLP-013-000010003 | to | HLP-013-000010003 |
| HLP-013-000010013 | to | HLP-013-000010013 |
| HLP-013-000010137 | to | HLP-013-000010138 |
| HLP-013-000010174 | to | HLP-013-000010176 |
| HLP-013-000010179 | to | HLP-013-000010179 |
| HLP-013-000010188 | to | HLP-013-000010188 |
| HLP-013-000010195 | to | HLP-013-000010195 |
| HLP-013-000010252 | to | HLP-013-000010252 |
| HLP-013-000010255 | to | HLP-013-000010255 |
| HLP-013-000010317 | to | HLP-013-000010318 |
| HLP-013-000010331 | to | HLP-013-000010331 |
| HLP-013-000010379 | to | HLP-013-000010379 |
| HLP-013-000010391 | to | HLP-013-000010393 |
| HLP-013-000010427 | to | HLP-013-000010428 |
| HLP-013-000010464 | to | HLP-013-000010464 |
| HLP-013-000010502 | to | HLP-013-000010503 |
| HLP-013-000010586 | to | HLP-013-000010586 |
| HLP-013-000010627 | to | HLP-013-000010628 |
| HLP-013-000010679 | to | HLP-013-000010680 |
| HLP-013-000010763 | to | HLP-013-000010763 |
| HLP-013-000010847 | to | HLP-013-000010847 |
| HLP-013-000010885 | to | HLP-013-000010885 |
| HLP-013-000010888 | to | HLP-013-000010890 |
| HLP-013-000010916 | to | HLP-013-000010920 |
| HLP-013-000010942 | to | HLP-013-000010949 |
| HLP-013-000010957 | to | HLP-013-000010957 |
| HLP-013-000011020 | to | HLP-013-000011020 |
| HLP-013-000011172 | to | HLP-013-000011172 |

| | | |
|---|---|---|
| HLP-013-000011183 | to | HLP-013-000011185 |
| HLP-013-000011195 | to | HLP-013-000011196 |
| HLP-013-000011233 | to | HLP-013-000011234 |
| HLP-013-000011239 | to | HLP-013-000011240 |
| HLP-013-000011242 | to | HLP-013-000011242 |
| HLP-013-000011246 | to | HLP-013-000011263 |
| HLP-013-000011502 | to | HLP-013-000011502 |
| HLP-013-000011544 | to | HLP-013-000011544 |
| HLP-013-000011557 | to | HLP-013-000011557 |
| HLP-013-000011588 | to | HLP-013-000011603 |
| HLP-013-000011716 | to | HLP-013-000011716 |
| HLP-013-000011742 | to | HLP-013-000011743 |
| HLP-013-000011774 | to | HLP-013-000011774 |
| HLP-013-000011954 | to | HLP-013-000011957 |
| HLP-013-000011962 | to | HLP-013-000011962 |
| HLP-013-000012024 | to | HLP-013-000012024 |
| HLP-013-000012078 | to | HLP-013-000012080 |
| HLP-013-000012093 | to | HLP-013-000012097 |
| HLP-013-000012167 | to | HLP-013-000012167 |
| HLP-013-000012210 | to | HLP-013-000012211 |
| HLP-013-000012337 | to | HLP-013-000012337 |
| HLP-013-000012352 | to | HLP-013-000012359 |
| HLP-013-000012408 | to | HLP-013-000012408 |
| HLP-013-000012419 | to | HLP-013-000012419 |
| HLP-013-000012531 | to | HLP-013-000012532 |
| HLP-013-000012581 | to | HLP-013-000012582 |
| HLP-013-000012589 | to | HLP-013-000012589 |
| HLP-013-000012601 | to | HLP-013-000012602 |
| HLP-013-000012612 | to | HLP-013-000012612 |
| HLP-013-000012760 | to | HLP-013-000012760 |
| HLP-013-000012802 | to | HLP-013-000012802 |
| HLP-013-000012806 | to | HLP-013-000012806 |
| HLP-013-000012812 | to | HLP-013-000012813 |
| HLP-013-000012845 | to | HLP-013-000012845 |
| HLP-013-000012958 | to | HLP-013-000012958 |
| HLP-013-000013048 | to | HLP-013-000013048 |
| HLP-013-000013098 | to | HLP-013-000013098 |
| HLP-013-000013101 | to | HLP-013-000013101 |
| HLP-013-000013146 | to | HLP-013-000013146 |
| HLP-013-000013227 | to | HLP-013-000013227 |
| HLP-013-000013348 | to | HLP-013-000013348 |
| HLP-013-000013355 | to | HLP-013-000013356 |
| HLP-013-000013495 | to | HLP-013-000013498 |
| HLP-013-000013512 | to | HLP-013-000013529 |

| | | |
|---|---|---|
| HLP-013-000013552 | to | HLP-013-000013552 |
| HLP-013-000013563 | to | HLP-013-000013563 |
| HLP-013-000013582 | to | HLP-013-000013583 |
| HLP-013-000013602 | to | HLP-013-000013602 |
| HLP-013-000013628 | to | HLP-013-000013629 |
| HLP-013-000013653 | to | HLP-013-000013653 |
| HLP-013-000013667 | to | HLP-013-000013667 |
| HLP-013-000013710 | to | HLP-013-000013711 |
| HLP-013-000013852 | to | HLP-013-000013852 |
| HLP-013-000013903 | to | HLP-013-000013903 |
| HLP-013-000014058 | to | HLP-013-000014068 |
| HLP-013-000014070 | to | HLP-013-000014070 |
| HLP-013-000014092 | to | HLP-013-000014092 |
| HLP-013-000014235 | to | HLP-013-000014236 |
| HLP-013-000014250 | to | HLP-013-000014260 |
| HLP-013-000014271 | to | HLP-013-000014271 |
| HLP-013-000014280 | to | HLP-013-000014280 |
| HLP-013-000014309 | to | HLP-013-000014309 |
| HLP-013-000014392 | to | HLP-013-000014394 |
| HLP-013-000014418 | to | HLP-013-000014420 |
| HLP-013-000014444 | to | HLP-013-000014446 |
| HLP-013-000014457 | to | HLP-013-000014458 |
| HLP-013-000014566 | to | HLP-013-000014572 |
| HLP-013-000014680 | to | HLP-013-000014683 |
| HLP-013-000014697 | to | HLP-013-000014701 |
| HLP-013-000014804 | to | HLP-013-000014805 |
| HLP-013-000014822 | to | HLP-013-000014822 |
| HLP-013-000014853 | to | HLP-013-000014856 |
| HLP-013-000014965 | to | HLP-013-000014967 |
| HLP-013-000015069 | to | HLP-013-000015073 |
| HLP-013-000015142 | to | HLP-013-000015144 |
| HLP-013-000015168 | to | HLP-013-000015169 |
| HLP-013-000015221 | to | HLP-013-000015222 |
| HLP-013-000015316 | to | HLP-013-000015316 |
| HLP-013-000015329 | to | HLP-013-000015335 |
| HLP-013-000015350 | to | HLP-013-000015363 |
| HLP-013-000015383 | to | HLP-013-000015389 |
| HLP-013-000015407 | to | HLP-013-000015413 |
| HLP-013-000015465 | to | HLP-013-000015465 |
| HLP-013-000015558 | to | HLP-013-000015558 |
| HLP-013-000015582 | to | HLP-013-000015582 |
| HLP-013-000015594 | to | HLP-013-000015595 |
| HLP-013-000015605 | to | HLP-013-000015605 |
| HLP-013-000015723 | to | HLP-013-000015733 |

| | | |
|---|---|---|
| HLP-013-000015779 | to | HLP-013-000015779 |
| HLP-013-000015844 | to | HLP-013-000015855 |
| HLP-013-000016013 | to | HLP-013-000016014 |
| HLP-013-000016117 | to | HLP-013-000016119 |
| HLP-013-000016140 | to | HLP-013-000016140 |
| HLP-013-000016154 | to | HLP-013-000016154 |
| HLP-013-000016267 | to | HLP-013-000016269 |
| HLP-013-000016299 | to | HLP-013-000016301 |
| HLP-013-000016556 | to | HLP-013-000016556 |
| HLP-013-000016752 | to | HLP-013-000016752 |
| HLP-013-000016788 | to | HLP-013-000016792 |
| HLP-013-000016839 | to | HLP-013-000016839 |
| HLP-013-000016867 | to | HLP-013-000016867 |
| HLP-013-000016869 | to | HLP-013-000016869 |
| HLP-013-000016909 | to | HLP-013-000016910 |
| HLP-013-000016915 | to | HLP-013-000016932 |
| HLP-013-000016935 | to | HLP-013-000016935 |
| HLP-013-000016946 | to | HLP-013-000016947 |
| HLP-013-000016962 | to | HLP-013-000016962 |
| HLP-013-000017087 | to | HLP-013-000017090 |
| HLP-013-000017096 | to | HLP-013-000017097 |
| HLP-013-000017108 | to | HLP-013-000017129 |
| HLP-013-000017161 | to | HLP-013-000017162 |
| HLP-014-000000001 | to | HLP-014-000000002 |
| HLP-014-000000004 | to | HLP-014-000000005 |
| HLP-014-000000017 | to | HLP-014-000000019 |
| HLP-014-000000021 | to | HLP-014-000000022 |
| HLP-014-000000024 | to | HLP-014-000000025 |
| HLP-014-000000027 | to | HLP-014-000000028 |
| HLP-014-000000044 | to | HLP-014-000000044 |
| HLP-014-000000047 | to | HLP-014-000000047 |
| HLP-014-000000053 | to | HLP-014-000000054 |
| HLP-014-000000069 | to | HLP-014-000000069 |
| HLP-014-000000073 | to | HLP-014-000000073 |
| HLP-014-000000081 | to | HLP-014-000000081 |
| HLP-014-000000095 | to | HLP-014-000000095 |
| HLP-014-000000101 | to | HLP-014-000000102 |
| HLP-014-000000115 | to | HLP-014-000000116 |
| HLP-014-000000119 | to | HLP-014-000000119 |
| HLP-014-000000123 | to | HLP-014-000000123 |
| HLP-014-000000128 | to | HLP-014-000000128 |
| HLP-014-000000130 | to | HLP-014-000000130 |
| HLP-014-000000132 | to | HLP-014-000000132 |
| HLP-014-000000135 | to | HLP-014-000000135 |

| | | |
|---|---|---|
| HLP-014-000000152 | to | HLP-014-000000154 |
| HLP-014-000000157 | to | HLP-014-000000157 |
| HLP-014-000000160 | to | HLP-014-000000160 |
| HLP-014-000000163 | to | HLP-014-000000163 |
| HLP-014-000000167 | to | HLP-014-000000169 |
| HLP-014-000000171 | to | HLP-014-000000172 |
| HLP-014-000000185 | to | HLP-014-000000185 |
| HLP-014-000000187 | to | HLP-014-000000187 |
| HLP-014-000000189 | to | HLP-014-000000195 |
| HLP-014-000000198 | to | HLP-014-000000200 |
| HLP-014-000000203 | to | HLP-014-000000203 |
| HLP-014-000000210 | to | HLP-014-000000211 |
| HLP-014-000000215 | to | HLP-014-000000219 |
| HLP-014-000000229 | to | HLP-014-000000230 |
| HLP-014-000000232 | to | HLP-014-000000236 |
| HLP-014-000000238 | to | HLP-014-000000238 |
| HLP-014-000000246 | to | HLP-014-000000246 |
| HLP-014-000000248 | to | HLP-014-000000250 |
| HLP-014-000000252 | to | HLP-014-000000256 |
| HLP-014-000000258 | to | HLP-014-000000261 |
| HLP-014-000000267 | to | HLP-014-000000270 |
| HLP-014-000000273 | to | HLP-014-000000275 |
| HLP-014-000000279 | to | HLP-014-000000280 |
| HLP-014-000000282 | to | HLP-014-000000282 |
| HLP-014-000000286 | to | HLP-014-000000286 |
| HLP-014-000000291 | to | HLP-014-000000292 |
| HLP-014-000000294 | to | HLP-014-000000294 |
| HLP-014-000000297 | to | HLP-014-000000297 |
| HLP-014-000000300 | to | HLP-014-000000301 |
| HLP-014-000000310 | to | HLP-014-000000310 |
| HLP-014-000000313 | to | HLP-014-000000313 |
| HLP-014-000000315 | to | HLP-014-000000316 |
| HLP-014-000000320 | to | HLP-014-000000322 |
| HLP-014-000000325 | to | HLP-014-000000325 |
| HLP-014-000000334 | to | HLP-014-000000334 |
| HLP-014-000000339 | to | HLP-014-000000339 |
| HLP-014-000000342 | to | HLP-014-000000342 |
| HLP-014-000000345 | to | HLP-014-000000345 |
| HLP-014-000000349 | to | HLP-014-000000349 |
| HLP-014-000000351 | to | HLP-014-000000354 |
| HLP-014-000000359 | to | HLP-014-000000359 |
| HLP-014-000000362 | to | HLP-014-000000363 |
| HLP-014-000000366 | to | HLP-014-000000366 |
| HLP-014-000000369 | to | HLP-014-000000369 |

| | | |
|---|---|---|
| HLP-014-000000373 | to | HLP-014-000000375 |
| HLP-014-000000384 | to | HLP-014-000000386 |
| HLP-014-000000388 | to | HLP-014-000000388 |
| HLP-014-000000394 | to | HLP-014-000000394 |
| HLP-014-000000396 | to | HLP-014-000000396 |
| HLP-014-000000399 | to | HLP-014-000000400 |
| HLP-014-000000402 | to | HLP-014-000000402 |
| HLP-014-000000410 | to | HLP-014-000000415 |
| HLP-014-000000464 | to | HLP-014-000000464 |
| HLP-014-000000498 | to | HLP-014-000000501 |
| HLP-014-000000508 | to | HLP-014-000000508 |
| HLP-014-000000512 | to | HLP-014-000000514 |
| HLP-014-000000518 | to | HLP-014-000000519 |
| HLP-014-000000522 | to | HLP-014-000000523 |
| HLP-014-000000548 | to | HLP-014-000000548 |
| HLP-014-000000567 | to | HLP-014-000000567 |
| HLP-014-000000590 | to | HLP-014-000000590 |
| HLP-014-000000594 | to | HLP-014-000000594 |
| HLP-014-000000616 | to | HLP-014-000000616 |
| HLP-014-000000634 | to | HLP-014-000000634 |
| HLP-014-000000656 | to | HLP-014-000000658 |
| HLP-014-000000660 | to | HLP-014-000000661 |
| HLP-014-000000664 | to | HLP-014-000000664 |
| HLP-014-000000703 | to | HLP-014-000000703 |
| HLP-014-000000709 | to | HLP-014-000000709 |
| HLP-014-000000780 | to | HLP-014-000000780 |
| HLP-014-000000786 | to | HLP-014-000000787 |
| HLP-014-000000799 | to | HLP-014-000000799 |
| HLP-014-000000812 | to | HLP-014-000000812 |
| HLP-014-000000843 | to | HLP-014-000000843 |
| HLP-014-000000916 | to | HLP-014-000000916 |
| HLP-014-000000957 | to | HLP-014-000000957 |
| HLP-014-000000964 | to | HLP-014-000000964 |
| HLP-014-000000973 | to | HLP-014-000000974 |
| HLP-014-000000976 | to | HLP-014-000000976 |
| HLP-014-000000981 | to | HLP-014-000000981 |
| HLP-014-000000991 | to | HLP-014-000000991 |
| HLP-014-000000997 | to | HLP-014-000000997 |
| HLP-014-000001008 | to | HLP-014-000001008 |
| HLP-014-000001040 | to | HLP-014-000001041 |
| HLP-014-000001056 | to | HLP-014-000001056 |
| HLP-014-000001058 | to | HLP-014-000001058 |
| HLP-014-000001067 | to | HLP-014-000001069 |
| HLP-014-000001071 | to | HLP-014-000001071 |

| | | |
|---|---|---|
| HLP-014-000001076 | to | HLP-014-000001080 |
| HLP-014-000001083 | to | HLP-014-000001083 |
| HLP-014-000001087 | to | HLP-014-000001089 |
| HLP-014-000001095 | to | HLP-014-000001095 |
| HLP-014-000001111 | to | HLP-014-000001111 |
| HLP-014-000001115 | to | HLP-014-000001115 |
| HLP-014-000001117 | to | HLP-014-000001122 |
| HLP-014-000001128 | to | HLP-014-000001129 |
| HLP-014-000001131 | to | HLP-014-000001131 |
| HLP-014-000001134 | to | HLP-014-000001134 |
| HLP-014-000001139 | to | HLP-014-000001139 |
| HLP-014-000001144 | to | HLP-014-000001144 |
| HLP-014-000001146 | to | HLP-014-000001146 |
| HLP-014-000001148 | to | HLP-014-000001148 |
| HLP-014-000001150 | to | HLP-014-000001150 |
| HLP-014-000001152 | to | HLP-014-000001153 |
| HLP-014-000001156 | to | HLP-014-000001157 |
| HLP-014-000001164 | to | HLP-014-000001165 |
| HLP-014-000001169 | to | HLP-014-000001169 |
| HLP-014-000001178 | to | HLP-014-000001178 |
| HLP-014-000001181 | to | HLP-014-000001181 |
| HLP-014-000001193 | to | HLP-014-000001193 |
| HLP-014-000001197 | to | HLP-014-000001198 |
| HLP-014-000001200 | to | HLP-014-000001200 |
| HLP-014-000001205 | to | HLP-014-000001205 |
| HLP-014-000001209 | to | HLP-014-000001209 |
| HLP-014-000001216 | to | HLP-014-000001216 |
| HLP-014-000001228 | to | HLP-014-000001228 |
| HLP-014-000001233 | to | HLP-014-000001233 |
| HLP-014-000001235 | to | HLP-014-000001235 |
| HLP-014-000001237 | to | HLP-014-000001237 |
| HLP-014-000001243 | to | HLP-014-000001244 |
| HLP-014-000001263 | to | HLP-014-000001266 |
| HLP-014-000001284 | to | HLP-014-000001284 |
| HLP-014-000001292 | to | HLP-014-000001292 |
| HLP-014-000001321 | to | HLP-014-000001321 |
| HLP-014-000001328 | to | HLP-014-000001328 |
| HLP-014-000001336 | to | HLP-014-000001337 |
| HLP-014-000001339 | to | HLP-014-000001339 |
| HLP-014-000001349 | to | HLP-014-000001349 |
| HLP-014-000001357 | to | HLP-014-000001358 |
| HLP-014-000001380 | to | HLP-014-000001382 |
| HLP-014-000001391 | to | HLP-014-000001391 |
| HLP-014-000001401 | to | HLP-014-000001403 |

| | | |
|---|---|---|
| HLP-014-000001409 | to | HLP-014-000001409 |
| HLP-014-000001433 | to | HLP-014-000001434 |
| HLP-014-000001440 | to | HLP-014-000001440 |
| HLP-014-000001453 | to | HLP-014-000001453 |
| HLP-014-000001458 | to | HLP-014-000001458 |
| HLP-015-000000001 | to | HLP-015-000000001 |
| HLP-015-000000008 | to | HLP-015-000000008 |
| HLP-015-000000019 | to | HLP-015-000000019 |
| HLP-015-000000038 | to | HLP-015-000000038 |
| HLP-015-000000040 | to | HLP-015-000000040 |
| HLP-015-000000053 | to | HLP-015-000000053 |
| HLP-015-000000079 | to | HLP-015-000000079 |
| HLP-015-000000089 | to | HLP-015-000000089 |
| HLP-015-000000099 | to | HLP-015-000000099 |
| HLP-015-000000132 | to | HLP-015-000000132 |
| HLP-015-000000139 | to | HLP-015-000000139 |
| HLP-015-000000145 | to | HLP-015-000000145 |
| HLP-015-000000158 | to | HLP-015-000000158 |
| HLP-015-000000165 | to | HLP-015-000000165 |
| HLP-015-000000167 | to | HLP-015-000000169 |
| HLP-015-000000175 | to | HLP-015-000000175 |
| HLP-015-000000205 | to | HLP-015-000000206 |
| HLP-015-000000209 | to | HLP-015-000000211 |
| HLP-015-000000215 | to | HLP-015-000000215 |
| HLP-015-000000219 | to | HLP-015-000000219 |
| HLP-015-000000254 | to | HLP-015-000000255 |
| HLP-015-000000273 | to | HLP-015-000000273 |
| HLP-015-000000278 | to | HLP-015-000000278 |
| HLP-015-000000281 | to | HLP-015-000000281 |
| HLP-015-000000293 | to | HLP-015-000000293 |
| HLP-015-000000295 | to | HLP-015-000000295 |
| HLP-015-000000301 | to | HLP-015-000000301 |
| HLP-015-000000308 | to | HLP-015-000000308 |
| HLP-015-000000310 | to | HLP-015-000000310 |
| HLP-015-000000330 | to | HLP-015-000000330 |
| HLP-015-000000338 | to | HLP-015-000000338 |
| HLP-015-000000341 | to | HLP-015-000000341 |
| HLP-015-000000349 | to | HLP-015-000000349 |
| HLP-015-000000352 | to | HLP-015-000000352 |
| HLP-015-000000359 | to | HLP-015-000000359 |
| HLP-015-000000363 | to | HLP-015-000000364 |
| HLP-015-000000368 | to | HLP-015-000000368 |
| HLP-015-000000372 | to | HLP-015-000000372 |
| HLP-015-000000377 | to | HLP-015-000000377 |

| | | |
|---|---|---|
| HLP-015-000000388 | to | HLP-015-000000388 |
| HLP-015-000000390 | to | HLP-015-000000390 |
| HLP-015-000000393 | to | HLP-015-000000393 |
| HLP-015-000000410 | to | HLP-015-000000410 |
| HLP-015-000000415 | to | HLP-015-000000416 |
| HLP-015-000000425 | to | HLP-015-000000426 |
| HLP-015-000000439 | to | HLP-015-000000439 |
| HLP-015-000000461 | to | HLP-015-000000461 |
| HLP-015-000000463 | to | HLP-015-000000464 |
| HLP-015-000000467 | to | HLP-015-000000467 |
| HLP-015-000000488 | to | HLP-015-000000489 |
| HLP-015-000000517 | to | HLP-015-000000517 |
| HLP-015-000000562 | to | HLP-015-000000562 |
| HLP-015-000000575 | to | HLP-015-000000576 |
| HLP-015-000000639 | to | HLP-015-000000639 |
| HLP-015-000000694 | to | HLP-015-000000694 |
| HLP-015-000000706 | to | HLP-015-000000706 |
| HLP-015-000000728 | to | HLP-015-000000728 |
| HLP-015-000000744 | to | HLP-015-000000744 |
| HLP-015-000000759 | to | HLP-015-000000760 |
| HLP-015-000000766 | to | HLP-015-000000766 |
| HLP-015-000000803 | to | HLP-015-000000803 |
| HLP-015-000000805 | to | HLP-015-000000805 |
| HLP-015-000000859 | to | HLP-015-000000859 |
| HLP-015-000000893 | to | HLP-015-000000893 |
| HLP-015-000000922 | to | HLP-015-000000922 |
| HLP-015-000000930 | to | HLP-015-000000931 |
| HLP-015-000000933 | to | HLP-015-000000933 |
| HLP-015-000000935 | to | HLP-015-000000935 |
| HLP-015-000000943 | to | HLP-015-000000943 |
| HLP-015-000000968 | to | HLP-015-000000969 |
| HLP-015-000000980 | to | HLP-015-000000980 |
| HLP-015-000000982 | to | HLP-015-000000982 |
| HLP-015-000000987 | to | HLP-015-000000987 |
| HLP-015-000000997 | to | HLP-015-000000997 |
| HLP-015-000001015 | to | HLP-015-000001015 |
| HLP-015-000001028 | to | HLP-015-000001029 |
| HLP-015-000001036 | to | HLP-015-000001036 |
| HLP-015-000001038 | to | HLP-015-000001038 |
| HLP-015-000001052 | to | HLP-015-000001052 |
| HLP-015-000001054 | to | HLP-015-000001055 |
| HLP-015-000001064 | to | HLP-015-000001064 |
| HLP-015-000001072 | to | HLP-015-000001072 |
| HLP-015-000001112 | to | HLP-015-000001112 |

| | | |
|---|---|---|
| HLP-015-000001117 | to | HLP-015-000001117 |
| HLP-015-000001144 | to | HLP-015-000001144 |
| HLP-015-000001161 | to | HLP-015-000001161 |
| HLP-015-000001165 | to | HLP-015-000001165 |
| HLP-015-000001167 | to | HLP-015-000001167 |
| HLP-015-000001169 | to | HLP-015-000001169 |
| HLP-015-000001186 | to | HLP-015-000001186 |
| HLP-015-000001190 | to | HLP-015-000001190 |
| HLP-015-000001193 | to | HLP-015-000001194 |
| HLP-015-000001200 | to | HLP-015-000001200 |
| HLP-015-000001202 | to | HLP-015-000001202 |
| HLP-015-000001205 | to | HLP-015-000001205 |
| HLP-015-000001210 | to | HLP-015-000001210 |
| HLP-015-000001232 | to | HLP-015-000001232 |
| HLP-015-000001269 | to | HLP-015-000001269 |
| HLP-015-000001287 | to | HLP-015-000001287 |
| HLP-015-000001299 | to | HLP-015-000001299 |
| HLP-015-000001303 | to | HLP-015-000001304 |
| HLP-015-000001312 | to | HLP-015-000001312 |
| HLP-015-000001314 | to | HLP-015-000001314 |
| HLP-015-000001322 | to | HLP-015-000001322 |
| HLP-015-000001330 | to | HLP-015-000001331 |
| HLP-015-000001378 | to | HLP-015-000001378 |
| HLP-015-000001380 | to | HLP-015-000001380 |
| HLP-015-000001404 | to | HLP-015-000001404 |
| HLP-015-000001408 | to | HLP-015-000001408 |
| HLP-015-000001412 | to | HLP-015-000001414 |
| HLP-015-000001453 | to | HLP-015-000001453 |
| HLP-015-000001467 | to | HLP-015-000001467 |
| HLP-015-000001469 | to | HLP-015-000001469 |
| HLP-015-000001478 | to | HLP-015-000001479 |
| HLP-015-000001483 | to | HLP-015-000001483 |
| HLP-015-000001492 | to | HLP-015-000001492 |
| HLP-015-000001497 | to | HLP-015-000001497 |
| HLP-015-000001507 | to | HLP-015-000001507 |
| HLP-015-000001525 | to | HLP-015-000001525 |
| HLP-015-000001534 | to | HLP-015-000001534 |
| HLP-015-000001564 | to | HLP-015-000001564 |
| HLP-015-000001584 | to | HLP-015-000001584 |
| HLP-015-000001615 | to | HLP-015-000001615 |
| HLP-015-000001617 | to | HLP-015-000001617 |
| HLP-015-000001641 | to | HLP-015-000001641 |
| HLP-015-000001658 | to | HLP-015-000001658 |
| HLP-015-000001661 | to | HLP-015-000001663 |

| | | |
|---|---|---|
| HLP-015-000001673 | to | HLP-015-000001673 |
| HLP-015-000001684 | to | HLP-015-000001684 |
| HLP-015-000001687 | to | HLP-015-000001687 |
| HLP-015-000001717 | to | HLP-015-000001717 |
| HLP-015-000001722 | to | HLP-015-000001722 |
| HLP-015-000001751 | to | HLP-015-000001751 |
| HLP-015-000001772 | to | HLP-015-000001772 |
| HLP-015-000001777 | to | HLP-015-000001777 |
| HLP-015-000001786 | to | HLP-015-000001786 |
| HLP-015-000001791 | to | HLP-015-000001791 |
| HLP-015-000001800 | to | HLP-015-000001800 |
| HLP-015-000001805 | to | HLP-015-000001805 |
| HLP-015-000001807 | to | HLP-015-000001807 |
| HLP-015-000001815 | to | HLP-015-000001815 |
| HLP-015-000001818 | to | HLP-015-000001818 |
| HLP-015-000001830 | to | HLP-015-000001831 |
| HLP-015-000001864 | to | HLP-015-000001864 |
| HLP-015-000001868 | to | HLP-015-000001868 |
| HLP-015-000001878 | to | HLP-015-000001878 |
| HLP-015-000001891 | to | HLP-015-000001891 |
| HLP-015-000001919 | to | HLP-015-000001919 |
| HLP-015-000001932 | to | HLP-015-000001932 |
| HLP-015-000001949 | to | HLP-015-000001949 |
| HLP-015-000001951 | to | HLP-015-000001952 |
| HLP-015-000001954 | to | HLP-015-000001954 |
| HLP-015-000001967 | to | HLP-015-000001967 |
| HLP-015-000001990 | to | HLP-015-000001990 |
| HLP-015-000001993 | to | HLP-015-000001993 |
| HLP-015-000002013 | to | HLP-015-000002013 |
| HLP-015-000002039 | to | HLP-015-000002039 |
| HLP-015-000002042 | to | HLP-015-000002042 |
| HLP-015-000002046 | to | HLP-015-000002046 |
| HLP-015-000002049 | to | HLP-015-000002049 |
| HLP-015-000002051 | to | HLP-015-000002051 |
| HLP-015-000002053 | to | HLP-015-000002053 |
| HLP-015-000002071 | to | HLP-015-000002071 |
| HLP-015-000002077 | to | HLP-015-000002077 |
| HLP-015-000002082 | to | HLP-015-000002082 |
| HLP-015-000002093 | to | HLP-015-000002093 |
| HLP-015-000002100 | to | HLP-015-000002100 |
| HLP-015-000002106 | to | HLP-015-000002106 |
| HLP-015-000002116 | to | HLP-015-000002116 |
| HLP-015-000002134 | to | HLP-015-000002134 |
| HLP-015-000002136 | to | HLP-015-000002136 |

| | | |
|---|---|---|
| HLP-015-000002176 | to | HLP-015-000002176 |
| HLP-015-000002198 | to | HLP-015-000002198 |
| HLP-015-000002201 | to | HLP-015-000002201 |
| HLP-015-000002229 | to | HLP-015-000002229 |
| HLP-015-000002238 | to | HLP-015-000002238 |
| HLP-015-000002274 | to | HLP-015-000002275 |
| HLP-015-000002290 | to | HLP-015-000002291 |
| HLP-015-000002300 | to | HLP-015-000002300 |
| HLP-015-000002306 | to | HLP-015-000002306 |
| HLP-015-000002310 | to | HLP-015-000002311 |
| HLP-015-000002313 | to | HLP-015-000002313 |
| HLP-015-000002319 | to | HLP-015-000002320 |
| HLP-015-000002322 | to | HLP-015-000002322 |
| HLP-015-000002333 | to | HLP-015-000002333 |
| HLP-015-000002350 | to | HLP-015-000002361 |
| HLP-015-000002379 | to | HLP-015-000002399 |
| HLP-015-000002402 | to | HLP-015-000002429 |
| HLP-015-000002439 | to | HLP-015-000002451 |
| HLP-015-000002461 | to | HLP-015-000002461 |
| HLP-015-000002500 | to | HLP-015-000002506 |
| HLP-015-000002545 | to | HLP-015-000002545 |
| HLP-015-000002556 | to | HLP-015-000002556 |
| HLP-015-000002558 | to | HLP-015-000002558 |
| HLP-015-000002560 | to | HLP-015-000002571 |
| HLP-015-000002576 | to | HLP-015-000002583 |
| HLP-015-000002585 | to | HLP-015-000002585 |
| HLP-015-000002587 | to | HLP-015-000002587 |
| HLP-015-000002589 | to | HLP-015-000002592 |
| HLP-015-000002600 | to | HLP-015-000002613 |
| HLP-015-000002632 | to | HLP-015-000002642 |
| HLP-015-000002650 | to | HLP-015-000002650 |
| HLP-015-000002661 | to | HLP-015-000002672 |
| HLP-015-000002695 | to | HLP-015-000002695 |
| HLP-015-000002708 | to | HLP-015-000002708 |
| HLP-015-000002712 | to | HLP-015-000002722 |
| HLP-015-000002724 | to | HLP-015-000002728 |
| HLP-015-000002730 | to | HLP-015-000002736 |
| HLP-015-000002738 | to | HLP-015-000002744 |
| HLP-015-000002786 | to | HLP-015-000002786 |
| HLP-015-000002793 | to | HLP-015-000002796 |
| HLP-015-000002807 | to | HLP-015-000002836 |
| HLP-015-000002839 | to | HLP-015-000002839 |
| HLP-015-000002841 | to | HLP-015-000002847 |
| HLP-015-000002849 | to | HLP-015-000002862 |

| | | |
|---|---|---|
| HLP-015-000002865 | to | HLP-015-000002865 |
| HLP-015-000002868 | to | HLP-015-000002874 |
| HLP-015-000002876 | to | HLP-015-000002876 |
| HLP-015-000002878 | to | HLP-015-000002878 |
| HLP-015-000002880 | to | HLP-015-000002880 |
| HLP-015-000002882 | to | HLP-015-000002882 |
| HLP-015-000002884 | to | HLP-015-000002884 |
| HLP-015-000002886 | to | HLP-015-000002886 |
| HLP-015-000002894 | to | HLP-015-000002907 |
| HLP-015-000002960 | to | HLP-015-000002980 |
| HLP-015-000002998 | to | HLP-015-000003003 |
| HLP-015-000003077 | to | HLP-015-000003100 |
| HLP-015-000003102 | to | HLP-015-000003109 |
| HLP-015-000003119 | to | HLP-015-000003119 |
| HLP-015-000003125 | to | HLP-015-000003125 |
| HLP-015-000003128 | to | HLP-015-000003135 |
| HLP-015-000003137 | to | HLP-015-000003142 |
| HLP-015-000003147 | to | HLP-015-000003147 |
| HLP-015-000003150 | to | HLP-015-000003162 |
| HLP-015-000003166 | to | HLP-015-000003167 |
| HLP-015-000003197 | to | HLP-015-000003197 |
| HLP-015-000003243 | to | HLP-015-000003243 |
| HLP-015-000003262 | to | HLP-015-000003262 |
| HLP-015-000003264 | to | HLP-015-000003265 |
| HLP-015-000003267 | to | HLP-015-000003273 |
| HLP-015-000003293 | to | HLP-015-000003293 |
| HLP-015-000003299 | to | HLP-015-000003299 |
| HLP-015-000003342 | to | HLP-015-000003343 |
| HLP-015-000003364 | to | HLP-015-000003380 |
| HLP-015-000003393 | to | HLP-015-000003422 |
| HLP-015-000003430 | to | HLP-015-000003444 |
| HLP-015-000003487 | to | HLP-015-000003495 |
| HLP-015-000003528 | to | HLP-015-000003567 |
| HLP-015-000003621 | to | HLP-015-000003644 |
| HLP-015-000003646 | to | HLP-015-000003659 |
| HLP-015-000003661 | to | HLP-015-000003661 |
| HLP-015-000003663 | to | HLP-015-000003663 |
| HLP-015-000003665 | to | HLP-015-000003665 |
| HLP-015-000003667 | to | HLP-015-000003667 |
| HLP-015-000003669 | to | HLP-015-000003669 |
| HLP-015-000003671 | to | HLP-015-000003671 |
| HLP-015-000003673 | to | HLP-015-000003673 |
| HLP-015-000003675 | to | HLP-015-000003675 |
| HLP-015-000003677 | to | HLP-015-000003677 |

| | | |
|---|---|---|
| HLP-015-000003679 | to | HLP-015-000003679 |
| HLP-015-000003741 | to | HLP-015-000003741 |
| HLP-015-000003769 | to | HLP-015-000003781 |
| HLP-015-000003787 | to | HLP-015-000003795 |
| HLP-015-000003804 | to | HLP-015-000003809 |
| HLP-015-000003830 | to | HLP-015-000003835 |
| HLP-015-000003846 | to | HLP-015-000003846 |
| HLP-015-000003848 | to | HLP-015-000003848 |
| HLP-015-000003853 | to | HLP-015-000003856 |
| HLP-015-000003861 | to | HLP-015-000003873 |
| HLP-015-000003884 | to | HLP-015-000003886 |
| HLP-015-000003909 | to | HLP-015-000003915 |
| HLP-015-000003917 | to | HLP-015-000003917 |
| HLP-015-000003920 | to | HLP-015-000003920 |
| HLP-015-000003922 | to | HLP-015-000003924 |
| HLP-015-000003935 | to | HLP-015-000003952 |
| HLP-015-000003954 | to | HLP-015-000003954 |
| HLP-015-000003987 | to | HLP-015-000003995 |
| HLP-015-000004019 | to | HLP-015-000004030 |
| HLP-015-000004035 | to | HLP-015-000004064 |
| HLP-015-000004068 | to | HLP-015-000004068 |
| HLP-015-000004074 | to | HLP-015-000004074 |
| HLP-015-000004104 | to | HLP-015-000004104 |
| HLP-015-000004155 | to | HLP-015-000004172 |
| HLP-015-000004220 | to | HLP-015-000004237 |
| HLP-015-000004239 | to | HLP-015-000004239 |
| HLP-015-000004241 | to | HLP-015-000004241 |
| HLP-015-000004243 | to | HLP-015-000004243 |
| HLP-015-000004245 | to | HLP-015-000004296 |
| HLP-015-000004343 | to | HLP-015-000004357 |
| HLP-015-000004360 | to | HLP-015-000004365 |
| HLP-015-000004378 | to | HLP-015-000004378 |
| HLP-015-000004382 | to | HLP-015-000004383 |
| HLP-015-000004389 | to | HLP-015-000004431 |
| HLP-015-000004476 | to | HLP-015-000004477 |
| HLP-015-000004479 | to | HLP-015-000004480 |
| HLP-015-000004482 | to | HLP-015-000004483 |
| HLP-015-000004493 | to | HLP-015-000004498 |
| HLP-015-000004500 | to | HLP-015-000004518 |
| HLP-015-000004520 | to | HLP-015-000004537 |
| HLP-015-000004539 | to | HLP-015-000004539 |
| HLP-015-000004541 | to | HLP-015-000004546 |
| HLP-015-000004556 | to | HLP-015-000004556 |
| HLP-015-000004572 | to | HLP-015-000004572 |

| | | |
|---|---|---|
| HLP-015-000004577 | to | HLP-015-000004577 |
| HLP-015-000004590 | to | HLP-015-000004592 |
| HLP-015-000004597 | to | HLP-015-000004597 |
| HLP-015-000004633 | to | HLP-015-000004634 |
| HLP-015-000004661 | to | HLP-015-000004661 |
| HLP-015-000004663 | to | HLP-015-000004663 |
| HLP-015-000004674 | to | HLP-015-000004680 |
| HLP-015-000004689 | to | HLP-015-000004689 |
| HLP-015-000004691 | to | HLP-015-000004695 |
| HLP-015-000004697 | to | HLP-015-000004724 |
| HLP-015-000004727 | to | HLP-015-000004727 |
| HLP-015-000004730 | to | HLP-015-000004730 |
| HLP-015-000004732 | to | HLP-015-000004732 |
| HLP-015-000004734 | to | HLP-015-000004735 |
| HLP-015-000004737 | to | HLP-015-000004740 |
| HLP-015-000004775 | to | HLP-015-000004775 |
| HLP-015-000004780 | to | HLP-015-000004792 |
| HLP-015-000004796 | to | HLP-015-000004798 |
| HLP-015-000004823 | to | HLP-015-000004823 |
| HLP-015-000004831 | to | HLP-015-000004831 |
| HLP-015-000004837 | to | HLP-015-000004837 |
| HLP-015-000004856 | to | HLP-015-000004874 |
| HLP-015-000004903 | to | HLP-015-000004903 |
| HLP-015-000004909 | to | HLP-015-000004909 |
| HLP-015-000004929 | to | HLP-015-000004929 |
| HLP-015-000004931 | to | HLP-015-000004931 |
| HLP-015-000004937 | to | HLP-015-000004937 |
| HLP-015-000004942 | to | HLP-015-000004944 |
| HLP-015-000004947 | to | HLP-015-000004948 |
| HLP-015-000004953 | to | HLP-015-000004959 |
| HLP-015-000004977 | to | HLP-015-000004982 |
| HLP-015-000004993 | to | HLP-015-000004993 |
| HLP-015-000004997 | to | HLP-015-000005001 |
| HLP-015-000005030 | to | HLP-015-000005033 |
| HLP-015-000005036 | to | HLP-015-000005036 |
| HLP-015-000005062 | to | HLP-015-000005063 |
| HLP-015-000005072 | to | HLP-015-000005072 |
| HLP-015-000005090 | to | HLP-015-000005090 |
| HLP-016-000000017 | to | HLP-016-000000018 |
| HLP-016-000000023 | to | HLP-016-000000024 |
| HLP-016-000000029 | to | HLP-016-000000029 |
| HLP-016-000000053 | to | HLP-016-000000053 |
| HLP-016-000000071 | to | HLP-016-000000071 |
| HLP-016-000000082 | to | HLP-016-000000082 |

| | | |
|---|---|---|
| HLP-016-000000086 | to | HLP-016-000000086 |
| HLP-016-000000138 | to | HLP-016-000000138 |
| HLP-016-000000146 | to | HLP-016-000000147 |
| HLP-016-000000151 | to | HLP-016-000000151 |
| HLP-016-000000155 | to | HLP-016-000000155 |
| HLP-016-000000184 | to | HLP-016-000000184 |
| HLP-016-000000188 | to | HLP-016-000000193 |
| HLP-016-000000197 | to | HLP-016-000000199 |
| HLP-016-000000216 | to | HLP-016-000000216 |
| HLP-016-000000227 | to | HLP-016-000000227 |
| HLP-016-000000245 | to | HLP-016-000000245 |
| HLP-016-000000250 | to | HLP-016-000000253 |
| HLP-016-000000263 | to | HLP-016-000000263 |
| HLP-016-000000284 | to | HLP-016-000000284 |
| HLP-016-000000287 | to | HLP-016-000000287 |
| HLP-016-000000296 | to | HLP-016-000000296 |
| HLP-016-000000335 | to | HLP-016-000000335 |
| HLP-016-000000345 | to | HLP-016-000000345 |
| HLP-016-000000395 | to | HLP-016-000000395 |
| HLP-016-000000399 | to | HLP-016-000000400 |
| HLP-016-000000417 | to | HLP-016-000000417 |
| HLP-016-000000427 | to | HLP-016-000000427 |
| HLP-016-000000438 | to | HLP-016-000000440 |
| HLP-016-000000442 | to | HLP-016-000000443 |
| HLP-016-000000454 | to | HLP-016-000000455 |
| HLP-016-000000503 | to | HLP-016-000000503 |
| HLP-016-000000509 | to | HLP-016-000000509 |
| HLP-016-000000512 | to | HLP-016-000000513 |
| HLP-016-000000526 | to | HLP-016-000000527 |
| HLP-016-000000548 | to | HLP-016-000000550 |
| HLP-016-000000585 | to | HLP-016-000000588 |
| HLP-016-000000605 | to | HLP-016-000000605 |
| HLP-016-000000613 | to | HLP-016-000000613 |
| HLP-016-000000641 | to | HLP-016-000000641 |
| HLP-016-000000648 | to | HLP-016-000000648 |
| HLP-016-000000651 | to | HLP-016-000000652 |
| HLP-016-000000657 | to | HLP-016-000000657 |
| HLP-016-000000665 | to | HLP-016-000000665 |
| HLP-016-000000668 | to | HLP-016-000000668 |
| HLP-016-000000677 | to | HLP-016-000000677 |
| HLP-016-000000681 | to | HLP-016-000000681 |
| HLP-016-000000704 | to | HLP-016-000000704 |
| HLP-016-000000733 | to | HLP-016-000000733 |
| HLP-016-000000750 | to | HLP-016-000000750 |

| | | |
|---|---|---|
| HLP-016-000000755 | to | HLP-016-000000755 |
| HLP-016-000000759 | to | HLP-016-000000762 |
| HLP-016-000000778 | to | HLP-016-000000779 |
| HLP-016-000000790 | to | HLP-016-000000791 |
| HLP-016-000000804 | to | HLP-016-000000804 |
| HLP-016-000000810 | to | HLP-016-000000811 |
| HLP-016-000000830 | to | HLP-016-000000830 |
| HLP-016-000000832 | to | HLP-016-000000832 |
| HLP-016-000000841 | to | HLP-016-000000843 |
| HLP-016-000000858 | to | HLP-016-000000858 |
| HLP-016-000000871 | to | HLP-016-000000871 |
| HLP-016-000000873 | to | HLP-016-000000873 |
| HLP-016-000000902 | to | HLP-016-000000902 |
| HLP-016-000000908 | to | HLP-016-000000908 |
| HLP-016-000000920 | to | HLP-016-000000920 |
| HLP-016-000000922 | to | HLP-016-000000922 |
| HLP-016-000000925 | to | HLP-016-000000925 |
| HLP-016-000000932 | to | HLP-016-000000933 |
| HLP-016-000000942 | to | HLP-016-000000943 |
| HLP-016-000000946 | to | HLP-016-000000946 |
| HLP-016-000000951 | to | HLP-016-000000951 |
| HLP-016-000000954 | to | HLP-016-000000954 |
| HLP-016-000000957 | to | HLP-016-000000957 |
| HLP-016-000000972 | to | HLP-016-000000972 |
| HLP-016-000000977 | to | HLP-016-000000977 |
| HLP-016-000000982 | to | HLP-016-000000982 |
| HLP-016-000000985 | to | HLP-016-000000985 |
| HLP-016-000000990 | to | HLP-016-000000990 |
| HLP-016-000000995 | to | HLP-016-000000996 |
| HLP-016-000000998 | to | HLP-016-000000998 |
| HLP-016-000001006 | to | HLP-016-000001007 |
| HLP-016-000001010 | to | HLP-016-000001012 |
| HLP-016-000001024 | to | HLP-016-000001024 |
| HLP-016-000001028 | to | HLP-016-000001030 |
| HLP-016-000001035 | to | HLP-016-000001035 |
| HLP-016-000001037 | to | HLP-016-000001038 |
| HLP-016-000001043 | to | HLP-016-000001044 |
| HLP-016-000001046 | to | HLP-016-000001046 |
| HLP-016-000001054 | to | HLP-016-000001054 |
| HLP-016-000001060 | to | HLP-016-000001060 |
| HLP-016-000001079 | to | HLP-016-000001079 |
| HLP-016-000001081 | to | HLP-016-000001082 |
| HLP-016-000001090 | to | HLP-016-000001090 |
| HLP-016-000001144 | to | HLP-016-000001145 |

| | | |
|---|---|---|
| HLP-016-000001166 | to | HLP-016-000001166 |
| HLP-016-000001181 | to | HLP-016-000001181 |
| HLP-016-000001190 | to | HLP-016-000001190 |
| HLP-016-000001200 | to | HLP-016-000001203 |
| HLP-016-000001207 | to | HLP-016-000001207 |
| HLP-016-000001215 | to | HLP-016-000001219 |
| HLP-016-000001239 | to | HLP-016-000001240 |
| HLP-016-000001258 | to | HLP-016-000001258 |
| HLP-016-000001270 | to | HLP-016-000001271 |
| HLP-016-000001273 | to | HLP-016-000001273 |
| HLP-016-000001293 | to | HLP-016-000001293 |
| HLP-016-000001302 | to | HLP-016-000001302 |
| HLP-016-000001313 | to | HLP-016-000001313 |
| HLP-016-000001323 | to | HLP-016-000001323 |
| HLP-016-000001330 | to | HLP-016-000001330 |
| HLP-016-000001345 | to | HLP-016-000001345 |
| HLP-016-000001366 | to | HLP-016-000001366 |
| HLP-016-000001388 | to | HLP-016-000001388 |
| HLP-016-000001391 | to | HLP-016-000001391 |
| HLP-016-000001420 | to | HLP-016-000001420 |
| HLP-016-000001424 | to | HLP-016-000001424 |
| HLP-016-000001435 | to | HLP-016-000001435 |
| HLP-016-000001446 | to | HLP-016-000001446 |
| HLP-016-000001505 | to | HLP-016-000001506 |
| HLP-016-000001508 | to | HLP-016-000001508 |
| HLP-016-000001515 | to | HLP-016-000001515 |
| HLP-016-000001517 | to | HLP-016-000001517 |
| HLP-016-000001535 | to | HLP-016-000001536 |
| HLP-016-000001543 | to | HLP-016-000001543 |
| HLP-016-000001570 | to | HLP-016-000001570 |
| HLP-016-000001574 | to | HLP-016-000001574 |
| HLP-016-000001605 | to | HLP-016-000001605 |
| HLP-016-000001620 | to | HLP-016-000001620 |
| HLP-016-000001622 | to | HLP-016-000001638 |
| HLP-016-000001648 | to | HLP-016-000001649 |
| HLP-016-000001669 | to | HLP-016-000001671 |
| HLP-016-000001673 | to | HLP-016-000001675 |
| HLP-016-000001685 | to | HLP-016-000001688 |
| HLP-016-000001690 | to | HLP-016-000001691 |
| HLP-016-000001699 | to | HLP-016-000001699 |
| HLP-016-000001737 | to | HLP-016-000001737 |
| HLP-016-000001765 | to | HLP-016-000001765 |
| HLP-016-000001768 | to | HLP-016-000001768 |
| HLP-016-000001804 | to | HLP-016-000001805 |

| | | |
|---|---|---|
| HLP-016-000001811 | to | HLP-016-000001812 |
| HLP-016-000001824 | to | HLP-016-000001824 |
| HLP-016-000001837 | to | HLP-016-000001837 |
| HLP-016-000001855 | to | HLP-016-000001855 |
| HLP-016-000001862 | to | HLP-016-000001862 |
| HLP-016-000001873 | to | HLP-016-000001882 |
| HLP-016-000001904 | to | HLP-016-000001904 |
| HLP-016-000001909 | to | HLP-016-000001909 |
| HLP-016-000001914 | to | HLP-016-000001914 |
| HLP-016-000001916 | to | HLP-016-000001916 |
| HLP-016-000001933 | to | HLP-016-000001933 |
| HLP-016-000001967 | to | HLP-016-000001968 |
| HLP-016-000001974 | to | HLP-016-000001977 |
| HLP-016-000001979 | to | HLP-016-000001986 |
| HLP-016-000002016 | to | HLP-016-000002016 |
| HLP-016-000002052 | to | HLP-016-000002053 |
| HLP-016-000002073 | to | HLP-016-000002080 |
| HLP-016-000002082 | to | HLP-016-000002082 |
| HLP-016-000002084 | to | HLP-016-000002086 |
| HLP-016-000002090 | to | HLP-016-000002090 |
| HLP-016-000002092 | to | HLP-016-000002093 |
| HLP-016-000002125 | to | HLP-016-000002126 |
| HLP-016-000002144 | to | HLP-016-000002144 |
| HLP-016-000002148 | to | HLP-016-000002148 |
| HLP-016-000002150 | to | HLP-016-000002150 |
| HLP-016-000002159 | to | HLP-016-000002159 |
| HLP-016-000002161 | to | HLP-016-000002161 |
| HLP-016-000002163 | to | HLP-016-000002163 |
| HLP-016-000002167 | to | HLP-016-000002171 |
| HLP-016-000002173 | to | HLP-016-000002174 |
| HLP-016-000002187 | to | HLP-016-000002187 |
| HLP-016-000002192 | to | HLP-016-000002195 |
| HLP-016-000002203 | to | HLP-016-000002203 |
| HLP-016-000002210 | to | HLP-016-000002231 |
| HLP-016-000002235 | to | HLP-016-000002235 |
| HLP-016-000002237 | to | HLP-016-000002237 |
| HLP-016-000002239 | to | HLP-016-000002239 |
| HLP-016-000002243 | to | HLP-016-000002243 |
| HLP-016-000002253 | to | HLP-016-000002253 |
| HLP-016-000002256 | to | HLP-016-000002257 |
| HLP-016-000002290 | to | HLP-016-000002290 |
| HLP-016-000002352 | to | HLP-016-000002354 |
| HLP-016-000002363 | to | HLP-016-000002363 |
| HLP-016-000002365 | to | HLP-016-000002365 |

| | | |
|---|---|---|
| HLP-016-000002423 | to | HLP-016-000002423 |
| HLP-016-000002431 | to | HLP-016-000002431 |
| HLP-016-000002440 | to | HLP-016-000002443 |
| HLP-016-000002449 | to | HLP-016-000002449 |
| HLP-016-000002451 | to | HLP-016-000002451 |
| HLP-016-000002478 | to | HLP-016-000002478 |
| HLP-016-000002492 | to | HLP-016-000002492 |
| HLP-016-000002496 | to | HLP-016-000002496 |
| HLP-016-000002498 | to | HLP-016-000002498 |
| HLP-016-000002513 | to | HLP-016-000002514 |
| HLP-016-000002519 | to | HLP-016-000002519 |
| HLP-016-000002550 | to | HLP-016-000002551 |
| HLP-016-000002576 | to | HLP-016-000002576 |
| HLP-016-000002587 | to | HLP-016-000002587 |
| HLP-016-000002616 | to | HLP-016-000002616 |
| HLP-016-000002621 | to | HLP-016-000002622 |
| HLP-016-000002644 | to | HLP-016-000002644 |
| HLP-016-000002647 | to | HLP-016-000002647 |
| HLP-016-000002649 | to | HLP-016-000002651 |
| HLP-016-000002653 | to | HLP-016-000002685 |
| HLP-016-000002687 | to | HLP-016-000002687 |
| HLP-016-000002697 | to | HLP-016-000002698 |
| HLP-016-000002714 | to | HLP-016-000002714 |
| HLP-016-000002764 | to | HLP-016-000002764 |
| HLP-016-000002778 | to | HLP-016-000002786 |
| HLP-016-000002789 | to | HLP-016-000002790 |
| HLP-016-000002808 | to | HLP-016-000002812 |
| HLP-016-000002823 | to | HLP-016-000002823 |
| HLP-016-000002835 | to | HLP-016-000002835 |
| HLP-016-000002857 | to | HLP-016-000002862 |
| HLP-016-000002866 | to | HLP-016-000002867 |
| HLP-018-000000078 | to | HLP-018-000000078 |
| HLP-018-000000154 | to | HLP-018-000000155 |
| HLP-018-000000211 | to | HLP-018-000000211 |
| HLP-018-000000213 | to | HLP-018-000000213 |
| HLP-018-000000223 | to | HLP-018-000000223 |
| HLP-018-000000279 | to | HLP-018-000000279 |
| HLP-018-000000324 | to | HLP-018-000000324 |
| HLP-018-000000377 | to | HLP-018-000000379 |
| HLP-018-000000405 | to | HLP-018-000000405 |
| HLP-018-000000436 | to | HLP-018-000000436 |
| HLP-018-000000445 | to | HLP-018-000000445 |
| HLP-018-000000463 | to | HLP-018-000000463 |
| HLP-018-000000466 | to | HLP-018-000000466 |

| | | |
|---|---|---|
| HLP-018-000000479 | to | HLP-018-000000479 |
| HLP-018-000000512 | to | HLP-018-000000513 |
| HLP-018-000000526 | to | HLP-018-000000526 |
| HLP-018-000000535 | to | HLP-018-000000535 |
| HLP-018-000000554 | to | HLP-018-000000554 |
| HLP-018-000000611 | to | HLP-018-000000611 |
| HLP-018-000000638 | to | HLP-018-000000639 |
| HLP-018-000000642 | to | HLP-018-000000642 |
| HLP-018-000000657 | to | HLP-018-000000657 |
| HLP-018-000000670 | to | HLP-018-000000670 |
| HLP-018-000000708 | to | HLP-018-000000708 |
| HLP-018-000000710 | to | HLP-018-000000710 |
| HLP-018-000000755 | to | HLP-018-000000755 |
| HLP-018-000000816 | to | HLP-018-000000816 |
| HLP-018-000000822 | to | HLP-018-000000822 |
| HLP-018-000000842 | to | HLP-018-000000842 |
| HLP-018-000000925 | to | HLP-018-000000925 |
| HLP-018-000000956 | to | HLP-018-000000956 |
| HLP-018-000001062 | to | HLP-018-000001062 |
| HLP-018-000001161 | to | HLP-018-000001161 |
| HLP-018-000001187 | to | HLP-018-000001187 |
| HLP-018-000001189 | to | HLP-018-000001189 |
| HLP-018-000001369 | to | HLP-018-000001370 |
| HLP-018-000001413 | to | HLP-018-000001416 |
| HLP-018-000001505 | to | HLP-018-000001505 |
| HLP-018-000001649 | to | HLP-018-000001649 |
| HLP-018-000001666 | to | HLP-018-000001666 |
| HLP-018-000001679 | to | HLP-018-000001679 |
| HLP-018-000001685 | to | HLP-018-000001685 |
| HLP-018-000001702 | to | HLP-018-000001702 |
| HLP-018-000001854 | to | HLP-018-000001854 |
| HLP-018-000002010 | to | HLP-018-000002010 |
| HLP-018-000002016 | to | HLP-018-000002016 |
| HLP-018-000002047 | to | HLP-018-000002047 |
| HLP-018-000002054 | to | HLP-018-000002054 |
| HLP-019-000000004 | to | HLP-019-000000004 |
| HLP-019-000000009 | to | HLP-019-000000009 |
| HLP-019-000000051 | to | HLP-019-000000051 |
| HLP-019-000000058 | to | HLP-019-000000058 |
| HLP-019-000000065 | to | HLP-019-000000065 |
| HLP-019-000000074 | to | HLP-019-000000074 |
| HLP-019-000000082 | to | HLP-019-000000082 |
| HLP-019-000000085 | to | HLP-019-000000086 |
| HLP-019-000000088 | to | HLP-019-000000089 |

| | | |
|---|---|---|
| HLP-019-000000124 | to | HLP-019-000000124 |
| HLP-019-000000145 | to | HLP-019-000000145 |
| HLP-019-000000154 | to | HLP-019-000000154 |
| HLP-019-000000174 | to | HLP-019-000000174 |
| HLP-019-000000179 | to | HLP-019-000000179 |
| HLP-019-000000191 | to | HLP-019-000000194 |
| HLP-019-000000204 | to | HLP-019-000000204 |
| HLP-019-000000208 | to | HLP-019-000000209 |
| HLP-019-000000211 | to | HLP-019-000000215 |
| HLP-019-000000218 | to | HLP-019-000000218 |
| HLP-019-000000220 | to | HLP-019-000000220 |
| HLP-019-000000236 | to | HLP-019-000000236 |
| HLP-019-000000244 | to | HLP-019-000000244 |
| HLP-019-000000249 | to | HLP-019-000000250 |
| HLP-019-000000252 | to | HLP-019-000000256 |
| HLP-019-000000258 | to | HLP-019-000000258 |
| HLP-019-000000263 | to | HLP-019-000000263 |
| HLP-019-000000266 | to | HLP-019-000000270 |
| HLP-019-000000272 | to | HLP-019-000000273 |
| HLP-019-000000276 | to | HLP-019-000000276 |
| HLP-019-000000293 | to | HLP-019-000000298 |
| HLP-019-000000305 | to | HLP-019-000000315 |
| HLP-019-000000317 | to | HLP-019-000000319 |
| HLP-019-000000334 | to | HLP-019-000000342 |
| HLP-019-000000346 | to | HLP-019-000000354 |
| HLP-019-000000487 | to | HLP-019-000000487 |
| HLP-019-000000491 | to | HLP-019-000000491 |
| HLP-019-000000495 | to | HLP-019-000000496 |
| HLP-019-000000498 | to | HLP-019-000000499 |
| HLP-019-000000511 | to | HLP-019-000000513 |
| HLP-019-000000520 | to | HLP-019-000000528 |
| HLP-019-000000532 | to | HLP-019-000000532 |
| HLP-019-000000534 | to | HLP-019-000000534 |
| HLP-019-000000537 | to | HLP-019-000000559 |
| HLP-019-000000562 | to | HLP-019-000000563 |
| HLP-019-000000574 | to | HLP-019-000000579 |
| HLP-019-000000585 | to | HLP-019-000000619 |
| HLP-019-000000628 | to | HLP-019-000000636 |
| HLP-019-000000639 | to | HLP-019-000000640 |
| HLP-019-000000642 | to | HLP-019-000000645 |
| HLP-019-000000648 | to | HLP-019-000000648 |
| HLP-019-000000652 | to | HLP-019-000000657 |
| HLP-019-000000662 | to | HLP-019-000000695 |
| HLP-019-000000697 | to | HLP-019-000000702 |

| | | |
|---|---|---|
| HLP-019-000000707 | to | HLP-019-000000724 |
| HLP-019-000000731 | to | HLP-019-000000749 |
| HLP-019-000000755 | to | HLP-019-000000758 |
| HLP-019-000000763 | to | HLP-019-000000771 |
| HLP-019-000000775 | to | HLP-019-000000785 |
| HLP-019-000000788 | to | HLP-019-000000790 |
| HLP-019-000000802 | to | HLP-019-000000804 |
| HLP-019-000000806 | to | HLP-019-000000809 |
| HLP-019-000000857 | to | HLP-019-000000859 |
| HLP-019-000000883 | to | HLP-019-000000897 |
| HLP-019-000000965 | to | HLP-019-000000969 |
| HLP-019-000000976 | to | HLP-019-000000983 |
| HLP-019-000000988 | to | HLP-019-000000989 |
| HLP-019-000000993 | to | HLP-019-000000993 |
| HLP-019-000001008 | to | HLP-019-000001014 |
| HLP-019-000001024 | to | HLP-019-000001033 |
| HLP-019-000001037 | to | HLP-019-000001039 |
| HLP-019-000001050 | to | HLP-019-000001064 |
| HLP-019-000001066 | to | HLP-019-000001066 |
| HLP-019-000001068 | to | HLP-019-000001077 |
| HLP-019-000001084 | to | HLP-019-000001084 |
| HLP-019-000001089 | to | HLP-019-000001091 |
| HLP-019-000001098 | to | HLP-019-000001101 |
| HLP-019-000001105 | to | HLP-019-000001105 |
| HLP-019-000001119 | to | HLP-019-000001128 |
| HLP-019-000001132 | to | HLP-019-000001133 |
| HLP-019-000001140 | to | HLP-019-000001146 |
| HLP-019-000001154 | to | HLP-019-000001155 |
| HLP-019-000001163 | to | HLP-019-000001165 |
| HLP-019-000001236 | to | HLP-019-000001236 |
| HLP-019-000001266 | to | HLP-019-000001280 |
| HLP-019-000001282 | to | HLP-019-000001286 |
| HLP-019-000001293 | to | HLP-019-000001298 |
| HLP-019-000001305 | to | HLP-019-000001310 |
| HLP-019-000001325 | to | HLP-019-000001331 |
| HLP-019-000001337 | to | HLP-019-000001339 |
| HLP-019-000001344 | to | HLP-019-000001355 |
| HLP-019-000001357 | to | HLP-019-000001404 |
| HLP-019-000001406 | to | HLP-019-000001411 |
| HLP-019-000001413 | to | HLP-019-000001415 |
| HLP-019-000001424 | to | HLP-019-000001427 |
| HLP-019-000001429 | to | HLP-019-000001430 |
| HLP-019-000001435 | to | HLP-019-000001438 |
| HLP-019-000001440 | to | HLP-019-000001443 |

| | | |
|---|---|---|
| HLP-019-000001448 | to | HLP-019-000001450 |
| HLP-019-000001456 | to | HLP-019-000001464 |
| HLP-020-000000001 | to | HLP-020-000000001 |
| HLP-020-000000003 | to | HLP-020-000000006 |
| HLP-020-000000014 | to | HLP-020-000000014 |
| HLP-020-000000027 | to | HLP-020-000000027 |
| HLP-020-000000032 | to | HLP-020-000000032 |
| HLP-020-000000045 | to | HLP-020-000000045 |
| HLP-020-000000052 | to | HLP-020-000000052 |
| HLP-020-000000055 | to | HLP-020-000000057 |
| HLP-020-000000060 | to | HLP-020-000000061 |
| HLP-020-000000069 | to | HLP-020-000000069 |
| HLP-020-000000071 | to | HLP-020-000000071 |
| HLP-020-000000075 | to | HLP-020-000000075 |
| HLP-020-000000083 | to | HLP-020-000000085 |
| HLP-020-000000111 | to | HLP-020-000000112 |
| HLP-020-000000121 | to | HLP-020-000000123 |
| HLP-020-000000132 | to | HLP-020-000000132 |
| HLP-020-000000137 | to | HLP-020-000000137 |
| HLP-020-000000146 | to | HLP-020-000000146 |
| HLP-020-000000172 | to | HLP-020-000000172 |
| HLP-020-000000176 | to | HLP-020-000000176 |
| HLP-020-000000180 | to | HLP-020-000000180 |
| HLP-020-000000209 | to | HLP-020-000000212 |
| HLP-020-000000225 | to | HLP-020-000000225 |
| HLP-020-000000227 | to | HLP-020-000000227 |
| HLP-020-000000237 | to | HLP-020-000000237 |
| HLP-020-000000247 | to | HLP-020-000000247 |
| HLP-020-000000250 | to | HLP-020-000000250 |
| HLP-020-000000274 | to | HLP-020-000000274 |
| HLP-020-000000283 | to | HLP-020-000000283 |
| HLP-020-000000315 | to | HLP-020-000000315 |
| HLP-020-000000330 | to | HLP-020-000000330 |
| HLP-020-000000332 | to | HLP-020-000000332 |
| HLP-020-000000337 | to | HLP-020-000000338 |
| HLP-020-000000359 | to | HLP-020-000000359 |
| HLP-020-000000372 | to | HLP-020-000000372 |
| HLP-020-000000378 | to | HLP-020-000000378 |
| HLP-020-000000391 | to | HLP-020-000000391 |
| HLP-020-000000409 | to | HLP-020-000000409 |
| HLP-020-000000424 | to | HLP-020-000000426 |
| HLP-020-000000428 | to | HLP-020-000000428 |
| HLP-020-000000436 | to | HLP-020-000000436 |
| HLP-020-000000444 | to | HLP-020-000000444 |

| | | |
|---|---|---|
| HLP-020-000000447 | to | HLP-020-000000447 |
| HLP-020-000000466 | to | HLP-020-000000466 |
| HLP-020-000000499 | to | HLP-020-000000499 |
| HLP-020-000000503 | to | HLP-020-000000505 |
| HLP-020-000000530 | to | HLP-020-000000531 |
| HLP-020-000000533 | to | HLP-020-000000533 |
| HLP-020-000000577 | to | HLP-020-000000577 |
| HLP-020-000000592 | to | HLP-020-000000592 |
| HLP-020-000000611 | to | HLP-020-000000611 |
| HLP-020-000000618 | to | HLP-020-000000618 |
| HLP-020-000000623 | to | HLP-020-000000623 |
| HLP-020-000000709 | to | HLP-020-000000709 |
| HLP-020-000000711 | to | HLP-020-000000711 |
| HLP-020-000000717 | to | HLP-020-000000717 |
| HLP-020-000000721 | to | HLP-020-000000721 |
| HLP-020-000000734 | to | HLP-020-000000734 |
| HLP-020-000000738 | to | HLP-020-000000738 |
| HLP-020-000000747 | to | HLP-020-000000747 |
| HLP-020-000000758 | to | HLP-020-000000758 |
| HLP-020-000000766 | to | HLP-020-000000766 |
| HLP-020-000000773 | to | HLP-020-000000773 |
| HLP-020-000000783 | to | HLP-020-000000783 |
| HLP-020-000000787 | to | HLP-020-000000787 |
| HLP-020-000000792 | to | HLP-020-000000792 |
| HLP-020-000000795 | to | HLP-020-000000795 |
| HLP-020-000000798 | to | HLP-020-000000798 |
| HLP-020-000000804 | to | HLP-020-000000805 |
| HLP-020-000000807 | to | HLP-020-000000807 |
| HLP-020-000000813 | to | HLP-020-000000817 |
| HLP-020-000000821 | to | HLP-020-000000821 |
| HLP-020-000000842 | to | HLP-020-000000842 |
| HLP-020-000000844 | to | HLP-020-000000844 |
| HLP-020-000000855 | to | HLP-020-000000859 |
| HLP-020-000000861 | to | HLP-020-000000861 |
| HLP-020-000000863 | to | HLP-020-000000863 |
| HLP-020-000000868 | to | HLP-020-000000868 |
| HLP-020-000000890 | to | HLP-020-000000890 |
| HLP-020-000000892 | to | HLP-020-000000892 |
| HLP-020-000000907 | to | HLP-020-000000907 |
| HLP-020-000000917 | to | HLP-020-000000917 |
| HLP-020-000000934 | to | HLP-020-000000934 |
| HLP-020-000000941 | to | HLP-020-000000941 |
| HLP-020-000000943 | to | HLP-020-000000944 |
| HLP-020-000000946 | to | HLP-020-000000946 |

| | | |
|---|---|---|
| HLP-020-000000948 | to | HLP-020-000000948 |
| HLP-020-000000950 | to | HLP-020-000000951 |
| HLP-020-000000956 | to | HLP-020-000000957 |
| HLP-020-000000961 | to | HLP-020-000000963 |
| HLP-020-000000968 | to | HLP-020-000000968 |
| HLP-020-000000970 | to | HLP-020-000000970 |
| HLP-020-000000972 | to | HLP-020-000000974 |
| HLP-020-000000976 | to | HLP-020-000000977 |
| HLP-020-000000979 | to | HLP-020-000000988 |
| HLP-020-000000991 | to | HLP-020-000000991 |
| HLP-020-000000994 | to | HLP-020-000001000 |
| HLP-020-000001002 | to | HLP-020-000001002 |
| HLP-020-000001005 | to | HLP-020-000001005 |
| HLP-020-000001007 | to | HLP-020-000001007 |
| HLP-020-000001009 | to | HLP-020-000001009 |
| HLP-020-000001011 | to | HLP-020-000001011 |
| HLP-020-000001014 | to | HLP-020-000001023 |
| HLP-020-000001026 | to | HLP-020-000001028 |
| HLP-020-000001031 | to | HLP-020-000001031 |
| HLP-020-000001034 | to | HLP-020-000001036 |
| HLP-020-000001039 | to | HLP-020-000001039 |
| HLP-020-000001043 | to | HLP-020-000001044 |
| HLP-020-000001053 | to | HLP-020-000001053 |
| HLP-020-000001058 | to | HLP-020-000001059 |
| HLP-020-000001069 | to | HLP-020-000001069 |
| HLP-020-000001071 | to | HLP-020-000001071 |
| HLP-020-000001105 | to | HLP-020-000001105 |
| HLP-020-000001107 | to | HLP-020-000001108 |
| HLP-020-000001132 | to | HLP-020-000001132 |
| HLP-020-000001138 | to | HLP-020-000001138 |
| HLP-020-000001144 | to | HLP-020-000001144 |
| HLP-020-000001186 | to | HLP-020-000001187 |
| HLP-020-000001247 | to | HLP-020-000001249 |
| HLP-020-000001263 | to | HLP-020-000001263 |
| HLP-020-000001278 | to | HLP-020-000001281 |
| HLP-020-000001308 | to | HLP-020-000001308 |
| HLP-020-000001322 | to | HLP-020-000001324 |
| HLP-020-000001328 | to | HLP-020-000001330 |
| HLP-020-000001344 | to | HLP-020-000001344 |
| HLP-020-000001353 | to | HLP-020-000001353 |
| HLP-020-000001378 | to | HLP-020-000001378 |
| HLP-020-000001386 | to | HLP-020-000001386 |
| HLP-020-000001393 | to | HLP-020-000001397 |
| HLP-020-000001399 | to | HLP-020-000001404 |

| | | |
|---|---|---|
| HLP-020-000001410 | to | HLP-020-000001410 |
| HLP-020-000001418 | to | HLP-020-000001420 |
| HLP-020-000001433 | to | HLP-020-000001433 |
| HLP-020-000001439 | to | HLP-020-000001439 |
| HLP-020-000001450 | to | HLP-020-000001450 |
| HLP-020-000001452 | to | HLP-020-000001455 |
| HLP-020-000001460 | to | HLP-020-000001460 |
| HLP-020-000001480 | to | HLP-020-000001480 |
| HLP-020-000001491 | to | HLP-020-000001491 |
| HLP-020-000001505 | to | HLP-020-000001510 |
| HLP-020-000001514 | to | HLP-020-000001514 |
| HLP-020-000001541 | to | HLP-020-000001541 |
| HLP-020-000001552 | to | HLP-020-000001554 |
| HLP-020-000001575 | to | HLP-020-000001575 |
| HLP-020-000001579 | to | HLP-020-000001580 |
| HLP-020-000001591 | to | HLP-020-000001591 |
| HLP-020-000001605 | to | HLP-020-000001614 |
| HLP-020-000001622 | to | HLP-020-000001622 |
| HLP-020-000001628 | to | HLP-020-000001629 |
| HLP-020-000001633 | to | HLP-020-000001637 |
| HLP-020-000001650 | to | HLP-020-000001651 |
| HLP-020-000001663 | to | HLP-020-000001664 |
| HLP-020-000001678 | to | HLP-020-000001686 |
| HLP-020-000001688 | to | HLP-020-000001689 |
| HLP-020-000001692 | to | HLP-020-000001694 |
| HLP-020-000001698 | to | HLP-020-000001698 |
| HLP-020-000001700 | to | HLP-020-000001700 |
| HLP-020-000001708 | to | HLP-020-000001708 |
| HLP-020-000001713 | to | HLP-020-000001713 |
| HLP-020-000001727 | to | HLP-020-000001727 |
| HLP-020-000001730 | to | HLP-020-000001735 |
| HLP-020-000001737 | to | HLP-020-000001738 |
| HLP-020-000001776 | to | HLP-020-000001776 |
| HLP-020-000001786 | to | HLP-020-000001786 |
| HLP-020-000001791 | to | HLP-020-000001793 |
| HLP-020-000001795 | to | HLP-020-000001795 |
| HLP-020-000001817 | to | HLP-020-000001817 |
| HLP-020-000001819 | to | HLP-020-000001819 |
| HLP-020-000001821 | to | HLP-020-000001821 |
| HLP-020-000001823 | to | HLP-020-000001823 |
| HLP-020-000001825 | to | HLP-020-000001827 |
| HLP-020-000001829 | to | HLP-020-000001829 |
| HLP-020-000001836 | to | HLP-020-000001837 |
| HLP-020-000001843 | to | HLP-020-000001843 |

| | | |
|---|---|---|
| HLP-020-000001852 | to | HLP-020-000001852 |
| HLP-020-000001865 | to | HLP-020-000001865 |
| HLP-020-000001867 | to | HLP-020-000001869 |
| HLP-020-000001871 | to | HLP-020-000001873 |
| HLP-020-000001885 | to | HLP-020-000001914 |
| HLP-020-000001923 | to | HLP-020-000001923 |
| HLP-020-000001930 | to | HLP-020-000001934 |
| HLP-020-000001943 | to | HLP-020-000001943 |
| HLP-020-000001949 | to | HLP-020-000001949 |
| HLP-020-000001954 | to | HLP-020-000001960 |
| HLP-020-000001986 | to | HLP-020-000001986 |
| HLP-020-000001988 | to | HLP-020-000001989 |
| HLP-020-000001993 | to | HLP-020-000001995 |
| HLP-020-000002000 | to | HLP-020-000002013 |
| HLP-020-000002035 | to | HLP-020-000002035 |
| HLP-020-000002040 | to | HLP-020-000002044 |
| HLP-020-000002049 | to | HLP-020-000002054 |
| HLP-020-000002056 | to | HLP-020-000002067 |
| HLP-020-000002070 | to | HLP-020-000002071 |
| HLP-020-000002075 | to | HLP-020-000002075 |
| HLP-020-000002081 | to | HLP-020-000002082 |
| HLP-020-000002088 | to | HLP-020-000002094 |
| HLP-020-000002098 | to | HLP-020-000002098 |
| HLP-020-000002100 | to | HLP-020-000002102 |
| HLP-020-000002130 | to | HLP-020-000002133 |
| HLP-020-000002140 | to | HLP-020-000002147 |
| HLP-020-000002178 | to | HLP-020-000002178 |
| HLP-020-000002180 | to | HLP-020-000002180 |
| HLP-020-000002190 | to | HLP-020-000002192 |
| HLP-020-000002222 | to | HLP-020-000002226 |
| HLP-020-000002238 | to | HLP-020-000002240 |
| HLP-020-000002249 | to | HLP-020-000002255 |
| HLP-020-000002264 | to | HLP-020-000002265 |
| HLP-020-000002272 | to | HLP-020-000002274 |
| HLP-020-000002306 | to | HLP-020-000002312 |
| HLP-020-000002339 | to | HLP-020-000002339 |
| HLP-020-000002385 | to | HLP-020-000002392 |
| HLP-020-000002394 | to | HLP-020-000002402 |
| HLP-020-000002422 | to | HLP-020-000002431 |
| HLP-020-000002433 | to | HLP-020-000002450 |
| HLP-020-000002452 | to | HLP-020-000002452 |
| HLP-020-000002454 | to | HLP-020-000002456 |
| HLP-020-000002473 | to | HLP-020-000002478 |
| HLP-020-000002500 | to | HLP-020-000002501 |

| HLP-020-000002541 | to | HLP-020-000002545 |
| HLP-079-000000013 | to | HLP-079-000000013 |
| HLP-079-000000118 | to | HLP-079-000000118 |
| HLP-079-000000120 | to | HLP-079-000000120 |
| HLP-079-000000129 | to | HLP-079-000000129 |
| HLP-079-000000134 | to | HLP-079-000000134 |
| HLP-079-000000136 | to | HLP-079-000000136 |
| HLP-079-000000166 | to | HLP-079-000000166 |
| HLP-079-000000169 | to | HLP-079-000000169 |
| HLP-079-000000200 | to | HLP-079-000000200 |
| HLP-079-000000215 | to | HLP-079-000000215 |
| HLP-079-000000222 | to | HLP-079-000000222 |
| HLP-079-000000224 | to | HLP-079-000000225 |
| HLP-079-000000248 | to | HLP-079-000000248 |
| HLP-079-000000261 | to | HLP-079-000000261 |
| HLP-079-000000263 | to | HLP-079-000000263 |
| HLP-079-000000265 | to | HLP-079-000000266 |
| HLP-079-000000269 | to | HLP-079-000000269 |
| HLP-079-000000281 | to | HLP-079-000000282 |
| HLP-079-000000287 | to | HLP-079-000000287 |
| HLP-079-000000301 | to | HLP-079-000000301 |
| HLP-079-000000314 | to | HLP-079-000000314 |
| HLP-079-000000317 | to | HLP-079-000000318 |
| HLP-079-000000338 | to | HLP-079-000000338 |
| HLP-079-000000360 | to | HLP-079-000000360 |
| HLP-079-000000466 | to | HLP-079-000000466 |
| HLP-079-000000469 | to | HLP-079-000000469 |
| HLP-079-000000539 | to | HLP-079-000000539 |
| HLP-079-000000606 | to | HLP-079-000000606 |
| HLP-079-000000637 | to | HLP-079-000000637 |
| HLP-079-000000643 | to | HLP-079-000000643 |
| HLP-079-000000682 | to | HLP-079-000000682 |
| HLP-079-000000717 | to | HLP-079-000000717 |
| HLP-079-000000721 | to | HLP-079-000000721 |
| HLP-079-000000726 | to | HLP-079-000000726 |
| HLP-079-000000729 | to | HLP-079-000000729 |
| HLP-079-000000731 | to | HLP-079-000000734 |
| HLP-079-000000749 | to | HLP-079-000000752 |
| HLP-079-000000824 | to | HLP-079-000000825 |
| HLP-079-000000872 | to | HLP-079-000000873 |
| HLP-079-000000878 | to | HLP-079-000000878 |
| HLP-079-000000880 | to | HLP-079-000000883 |
| HLP-079-000000903 | to | HLP-079-000000903 |
| HLP-079-000000944 | to | HLP-079-000000944 |

| | | |
|---|---|---|
| HLP-079-000000972 | to | HLP-079-000000972 |
| HLP-079-000000999 | to | HLP-079-000000999 |
| HLP-079-000001001 | to | HLP-079-000001002 |
| HLP-079-000001015 | to | HLP-079-000001015 |
| HLP-079-000001034 | to | HLP-079-000001034 |
| HLP-079-000001036 | to | HLP-079-000001036 |
| HLP-079-000001040 | to | HLP-079-000001042 |
| HLP-079-000001044 | to | HLP-079-000001044 |
| HLP-079-000001061 | to | HLP-079-000001061 |
| HLP-079-000001063 | to | HLP-079-000001063 |
| HLP-079-000001088 | to | HLP-079-000001088 |
| HLP-079-000001091 | to | HLP-079-000001091 |
| HLP-079-000001102 | to | HLP-079-000001102 |
| HLP-079-000001129 | to | HLP-079-000001130 |
| HLP-079-000001182 | to | HLP-079-000001184 |
| HLP-079-000001187 | to | HLP-079-000001187 |
| HLP-079-000001194 | to | HLP-079-000001196 |
| HLP-079-000001231 | to | HLP-079-000001231 |
| HLP-079-000001236 | to | HLP-079-000001236 |
| HLP-079-000001239 | to | HLP-079-000001239 |
| HLP-079-000001241 | to | HLP-079-000001242 |
| HLP-079-000001245 | to | HLP-079-000001245 |
| HLP-079-000001258 | to | HLP-079-000001258 |
| HLP-079-000001260 | to | HLP-079-000001260 |
| HLP-079-000001294 | to | HLP-079-000001297 |
| HLP-079-000001309 | to | HLP-079-000001309 |
| HLP-079-000001312 | to | HLP-079-000001312 |
| HLP-079-000001319 | to | HLP-079-000001319 |
| HLP-079-000001357 | to | HLP-079-000001358 |
| HLP-079-000001362 | to | HLP-079-000001362 |
| HLP-079-000001378 | to | HLP-079-000001378 |
| HLP-079-000001403 | to | HLP-079-000001404 |
| HLP-079-000001455 | to | HLP-079-000001455 |
| HLP-079-000001486 | to | HLP-079-000001486 |
| HLP-079-000001515 | to | HLP-079-000001515 |
| HLP-079-000001528 | to | HLP-079-000001528 |
| HLP-079-000001548 | to | HLP-079-000001548 |
| HLP-079-000001553 | to | HLP-079-000001553 |
| HLP-079-000001590 | to | HLP-079-000001590 |
| HLP-079-000001630 | to | HLP-079-000001630 |
| HLP-079-000001660 | to | HLP-079-000001660 |
| HLP-079-000001663 | to | HLP-079-000001664 |
| HLP-079-000001672 | to | HLP-079-000001672 |
| HLP-079-000001674 | to | HLP-079-000001677 |

| | | |
|---|---|---|
| HLP-079-000001690 | to | HLP-079-000001690 |
| HLP-079-000001705 | to | HLP-079-000001705 |
| HLP-079-000001730 | to | HLP-079-000001730 |
| HLP-079-000001744 | to | HLP-079-000001744 |
| HLP-079-000001752 | to | HLP-079-000001753 |
| HLP-079-000001761 | to | HLP-079-000001761 |
| HLP-079-000001772 | to | HLP-079-000001772 |
| HLP-079-000001919 | to | HLP-079-000001919 |
| HLP-079-000001929 | to | HLP-079-000001929 |
| HLP-079-000001933 | to | HLP-079-000001934 |
| HLP-079-000001968 | to | HLP-079-000001973 |
| HLP-079-000001976 | to | HLP-079-000001976 |
| HLP-079-000001978 | to | HLP-079-000001978 |
| HLP-079-000001992 | to | HLP-079-000001992 |
| HLP-079-000001995 | to | HLP-079-000001998 |
| HLP-079-000002002 | to | HLP-079-000002003 |
| HLP-079-000002006 | to | HLP-079-000002006 |
| HLP-079-000002013 | to | HLP-079-000002014 |
| HLP-079-000002116 | to | HLP-079-000002116 |
| HLP-079-000002123 | to | HLP-079-000002123 |
| HLP-079-000002127 | to | HLP-079-000002127 |
| HLP-079-000002130 | to | HLP-079-000002130 |
| HLP-079-000002133 | to | HLP-079-000002133 |
| HLP-079-000002146 | to | HLP-079-000002149 |
| HLP-079-000002152 | to | HLP-079-000002153 |
| HLP-079-000002190 | to | HLP-079-000002190 |
| HLP-079-000002199 | to | HLP-079-000002200 |
| HLP-079-000002211 | to | HLP-079-000002212 |
| HLP-079-000002242 | to | HLP-079-000002242 |
| HLP-079-000002262 | to | HLP-079-000002263 |
| HLP-079-000002350 | to | HLP-079-000002350 |
| HLP-079-000002352 | to | HLP-079-000002352 |
| HLP-079-000002359 | to | HLP-079-000002359 |
| HLP-079-000002361 | to | HLP-079-000002361 |
| HLP-079-000002460 | to | HLP-079-000002460 |
| HLP-079-000002478 | to | HLP-079-000002478 |
| HLP-079-000002488 | to | HLP-079-000002488 |
| HLP-079-000002499 | to | HLP-079-000002499 |
| HLP-079-000002506 | to | HLP-079-000002506 |
| HLP-079-000002514 | to | HLP-079-000002515 |
| HLP-079-000002526 | to | HLP-079-000002526 |
| HLP-079-000002537 | to | HLP-079-000002537 |
| HLP-079-000002545 | to | HLP-079-000002545 |
| HLP-079-000002547 | to | HLP-079-000002547 |

| | | |
|---|---|---|
| HLP-079-000002549 | to | HLP-079-000002549 |
| HLP-079-000002557 | to | HLP-079-000002558 |
| HLP-079-000002560 | to | HLP-079-000002560 |
| HLP-079-000002574 | to | HLP-079-000002574 |
| HLP-079-000002599 | to | HLP-079-000002599 |
| HLP-079-000002615 | to | HLP-079-000002616 |
| HLP-079-000002628 | to | HLP-079-000002628 |
| HLP-079-000002648 | to | HLP-079-000002648 |
| HLP-079-000002650 | to | HLP-079-000002653 |
| HLP-079-000002663 | to | HLP-079-000002663 |
| HLP-079-000002665 | to | HLP-079-000002667 |
| HLP-079-000002672 | to | HLP-079-000002672 |
| HLP-079-000002810 | to | HLP-079-000002810 |
| HLP-079-000002819 | to | HLP-079-000002820 |
| HLP-079-000002855 | to | HLP-079-000002855 |
| HLP-079-000002877 | to | HLP-079-000002877 |
| HLP-079-000002879 | to | HLP-079-000002879 |
| HLP-079-000002906 | to | HLP-079-000002906 |
| HLP-079-000002953 | to | HLP-079-000002954 |
| HLP-079-000002963 | to | HLP-079-000002963 |
| HLP-079-000003140 | to | HLP-079-000003140 |
| HLP-079-000003146 | to | HLP-079-000003146 |
| HLP-079-000003148 | to | HLP-079-000003148 |
| HLP-079-000003161 | to | HLP-079-000003161 |
| HLP-079-000003163 | to | HLP-079-000003163 |
| HLP-079-000003270 | to | HLP-079-000003271 |
| HLP-079-000003273 | to | HLP-079-000003274 |
| HLP-079-000003302 | to | HLP-079-000003302 |
| HLP-079-000003331 | to | HLP-079-000003332 |
| HLP-079-000003334 | to | HLP-079-000003334 |
| HLP-079-000003337 | to | HLP-079-000003337 |
| HLP-079-000003340 | to | HLP-079-000003340 |
| HLP-079-000003342 | to | HLP-079-000003342 |
| HLP-079-000003354 | to | HLP-079-000003354 |
| HLP-079-000003368 | to | HLP-079-000003369 |
| HLP-079-000003372 | to | HLP-079-000003372 |
| HLP-079-000003385 | to | HLP-079-000003385 |
| HLP-079-000003426 | to | HLP-079-000003426 |
| HLP-079-000003431 | to | HLP-079-000003433 |
| HLP-079-000003437 | to | HLP-079-000003438 |
| HLP-079-000003471 | to | HLP-079-000003471 |
| HLP-079-000003473 | to | HLP-079-000003474 |
| HLP-079-000003476 | to | HLP-079-000003476 |
| HLP-079-000003511 | to | HLP-079-000003511 |

| | | |
|---|---|---|
| HLP-079-000003531 | to | HLP-079-000003531 |
| HLP-079-000003537 | to | HLP-079-000003538 |
| HLP-079-000003543 | to | HLP-079-000003543 |
| HLP-079-000003564 | to | HLP-079-000003564 |
| HLP-079-000003576 | to | HLP-079-000003576 |
| HLP-079-000003578 | to | HLP-079-000003578 |
| HLP-079-000003583 | to | HLP-079-000003584 |
| HLP-079-000003591 | to | HLP-079-000003591 |
| HLP-079-000003594 | to | HLP-079-000003594 |
| HLP-079-000003601 | to | HLP-079-000003601 |
| HLP-079-000003603 | to | HLP-079-000003603 |
| HLP-079-000003651 | to | HLP-079-000003652 |
| HLP-079-000003655 | to | HLP-079-000003657 |
| HLP-079-000003677 | to | HLP-079-000003677 |
| HLP-079-000003681 | to | HLP-079-000003690 |
| HLP-079-000003692 | to | HLP-079-000003692 |
| HLP-079-000003695 | to | HLP-079-000003704 |
| HLP-079-000003718 | to | HLP-079-000003718 |
| HLP-079-000003721 | to | HLP-079-000003721 |
| HLP-079-000003732 | to | HLP-079-000003733 |
| HLP-079-000003736 | to | HLP-079-000003736 |
| HLP-079-000003769 | to | HLP-079-000003770 |
| HLP-079-000003773 | to | HLP-079-000003774 |
| HLP-079-000003777 | to | HLP-079-000003777 |
| HLP-079-000003801 | to | HLP-079-000003801 |
| HLP-079-000003859 | to | HLP-079-000003859 |
| HLP-079-000003861 | to | HLP-079-000003861 |
| HLP-079-000003877 | to | HLP-079-000003878 |
| HLP-079-000003880 | to | HLP-079-000003880 |
| HLP-079-000003882 | to | HLP-079-000003882 |
| HLP-079-000003895 | to | HLP-079-000003895 |
| HLP-079-000004018 | to | HLP-079-000004018 |
| HLP-079-000004020 | to | HLP-079-000004020 |
| HLP-079-000004024 | to | HLP-079-000004024 |
| HLP-079-000004026 | to | HLP-079-000004027 |
| HLP-079-000004029 | to | HLP-079-000004029 |
| HLP-079-000004060 | to | HLP-079-000004060 |
| HLP-079-000004062 | to | HLP-079-000004062 |
| HLP-079-000004068 | to | HLP-079-000004068 |
| HLP-079-000004075 | to | HLP-079-000004075 |
| HLP-079-000004079 | to | HLP-079-000004079 |
| HLP-079-000004085 | to | HLP-079-000004086 |
| HLP-079-000004107 | to | HLP-079-000004107 |
| HLP-079-000004118 | to | HLP-079-000004118 |

| | | |
|---|---|---|
| HLP-079-000004170 | to | HLP-079-000004170 |
| HLP-079-000004177 | to | HLP-079-000004177 |
| HLP-079-000004181 | to | HLP-079-000004181 |
| HLP-079-000004184 | to | HLP-079-000004184 |
| HLP-079-000004186 | to | HLP-079-000004186 |
| HLP-079-000004189 | to | HLP-079-000004190 |
| HLP-079-000004212 | to | HLP-079-000004212 |
| HLP-079-000004219 | to | HLP-079-000004219 |
| HLP-079-000004304 | to | HLP-079-000004304 |
| HLP-079-000004319 | to | HLP-079-000004319 |
| HLP-079-000004325 | to | HLP-079-000004325 |
| HLP-079-000004332 | to | HLP-079-000004332 |
| HLP-079-000004334 | to | HLP-079-000004334 |
| HLP-079-000004339 | to | HLP-079-000004339 |
| HLP-079-000004360 | to | HLP-079-000004361 |
| HLP-079-000004363 | to | HLP-079-000004363 |
| HLP-079-000004372 | to | HLP-079-000004372 |
| HLP-079-000004375 | to | HLP-079-000004375 |
| HLP-079-000004382 | to | HLP-079-000004383 |
| HLP-079-000004392 | to | HLP-079-000004392 |
| HLP-079-000004394 | to | HLP-079-000004394 |
| HLP-079-000004396 | to | HLP-079-000004396 |
| HLP-079-000004399 | to | HLP-079-000004399 |
| HLP-079-000004401 | to | HLP-079-000004402 |
| HLP-079-000004409 | to | HLP-079-000004409 |
| HLP-079-000004454 | to | HLP-079-000004454 |
| HLP-079-000004471 | to | HLP-079-000004471 |
| HLP-079-000004473 | to | HLP-079-000004473 |
| HLP-079-000004476 | to | HLP-079-000004478 |
| HLP-079-000004485 | to | HLP-079-000004485 |
| HLP-079-000004492 | to | HLP-079-000004492 |
| HLP-079-000004495 | to | HLP-079-000004496 |
| HLP-079-000004498 | to | HLP-079-000004499 |
| HLP-079-000004501 | to | HLP-079-000004502 |
| HLP-079-000004507 | to | HLP-079-000004507 |
| HLP-079-000004533 | to | HLP-079-000004533 |
| HLP-079-000004537 | to | HLP-079-000004537 |
| HLP-079-000004555 | to | HLP-079-000004555 |
| HLP-079-000004568 | to | HLP-079-000004568 |
| HLP-079-000004573 | to | HLP-079-000004574 |
| HLP-079-000004578 | to | HLP-079-000004580 |
| HLP-079-000004582 | to | HLP-079-000004582 |
| HLP-079-000004593 | to | HLP-079-000004593 |
| HLP-079-000004597 | to | HLP-079-000004597 |

| | | |
|---|---|---|
| HLP-079-000004611 | to | HLP-079-000004611 |
| HLP-079-000004624 | to | HLP-079-000004624 |
| HLP-079-000004630 | to | HLP-079-000004632 |
| HLP-079-000004634 | to | HLP-079-000004634 |
| HLP-079-000004650 | to | HLP-079-000004651 |
| HLP-079-000004655 | to | HLP-079-000004655 |
| HLP-079-000004659 | to | HLP-079-000004659 |
| HLP-079-000004679 | to | HLP-079-000004679 |
| HLP-079-000004702 | to | HLP-079-000004702 |
| HLP-079-000004705 | to | HLP-079-000004705 |
| HLP-079-000004733 | to | HLP-079-000004733 |
| HLP-079-000004747 | to | HLP-079-000004747 |
| HLP-079-000004753 | to | HLP-079-000004753 |
| HLP-079-000004755 | to | HLP-079-000004755 |
| HLP-079-000004764 | to | HLP-079-000004764 |
| HLP-079-000004779 | to | HLP-079-000004779 |
| HLP-079-000004811 | to | HLP-079-000004815 |
| HLP-079-000004847 | to | HLP-079-000004847 |
| HLP-079-000004859 | to | HLP-079-000004859 |
| HLP-079-000004878 | to | HLP-079-000004878 |
| HLP-079-000004880 | to | HLP-079-000004880 |
| HLP-079-000004882 | to | HLP-079-000004882 |
| HLP-079-000004887 | to | HLP-079-000004888 |
| HLP-079-000004895 | to | HLP-079-000004895 |
| HLP-079-000004897 | to | HLP-079-000004898 |
| HLP-079-000004910 | to | HLP-079-000004910 |
| HLP-079-000004913 | to | HLP-079-000004913 |
| HLP-079-000004920 | to | HLP-079-000004920 |
| HLP-079-000004925 | to | HLP-079-000004925 |
| HLP-079-000004929 | to | HLP-079-000004929 |
| HLP-079-000004942 | to | HLP-079-000004942 |
| HLP-079-000004945 | to | HLP-079-000004945 |
| HLP-079-000004948 | to | HLP-079-000004948 |
| HLP-079-000004956 | to | HLP-079-000004956 |
| HLP-079-000004988 | to | HLP-079-000004988 |
| HLP-079-000004991 | to | HLP-079-000004991 |
| HLP-079-000004997 | to | HLP-079-000004997 |
| HLP-079-000005009 | to | HLP-079-000005009 |
| HLP-079-000005026 | to | HLP-079-000005026 |
| HLP-079-000005049 | to | HLP-079-000005049 |
| HLP-079-000005057 | to | HLP-079-000005057 |
| HLP-079-000005066 | to | HLP-079-000005067 |
| HLP-079-000005071 | to | HLP-079-000005071 |
| HLP-079-000005074 | to | HLP-079-000005077 |

| | | |
|---|---|---|
| HLP-079-000005093 | to | HLP-079-000005093 |
| HLP-079-000005122 | to | HLP-079-000005123 |
| HLP-079-000005140 | to | HLP-079-000005141 |
| HLP-079-000005143 | to | HLP-079-000005144 |
| HLP-079-000005146 | to | HLP-079-000005147 |
| HLP-079-000005174 | to | HLP-079-000005175 |
| HLP-079-000005178 | to | HLP-079-000005178 |
| HLP-079-000005180 | to | HLP-079-000005183 |
| HLP-079-000005188 | to | HLP-079-000005188 |
| HLP-079-000005194 | to | HLP-079-000005194 |
| HLP-079-000005200 | to | HLP-079-000005200 |
| HLP-079-000005203 | to | HLP-079-000005203 |
| HLP-079-000005206 | to | HLP-079-000005206 |
| HLP-079-000005212 | to | HLP-079-000005213 |
| HLP-079-000005220 | to | HLP-079-000005220 |
| HLP-079-000005229 | to | HLP-079-000005229 |
| HLP-079-000005248 | to | HLP-079-000005248 |
| HLP-079-000005265 | to | HLP-079-000005265 |
| HLP-079-000005282 | to | HLP-079-000005282 |
| HLP-079-000005305 | to | HLP-079-000005305 |
| HLP-079-000005317 | to | HLP-079-000005317 |
| HLP-079-000005319 | to | HLP-079-000005319 |
| HLP-079-000005323 | to | HLP-079-000005323 |
| HLP-079-000005330 | to | HLP-079-000005331 |
| HLP-079-000005333 | to | HLP-079-000005333 |
| HLP-079-000005341 | to | HLP-079-000005341 |
| HLP-079-000005344 | to | HLP-079-000005344 |
| HLP-079-000005348 | to | HLP-079-000005349 |
| HLP-079-000005378 | to | HLP-079-000005378 |
| HLP-079-000005380 | to | HLP-079-000005380 |
| HLP-079-000005406 | to | HLP-079-000005406 |
| HLP-079-000005416 | to | HLP-079-000005416 |
| HLP-079-000005441 | to | HLP-079-000005441 |
| HLP-079-000005448 | to | HLP-079-000005448 |
| HLP-079-000005469 | to | HLP-079-000005469 |
| HLP-079-000005477 | to | HLP-079-000005477 |
| HLP-079-000005498 | to | HLP-079-000005499 |
| HLP-079-000005502 | to | HLP-079-000005502 |
| HLP-079-000005529 | to | HLP-079-000005529 |
| HLP-079-000005538 | to | HLP-079-000005540 |
| HLP-079-000005551 | to | HLP-079-000005551 |
| HLP-079-000005572 | to | HLP-079-000005572 |
| HLP-079-000005574 | to | HLP-079-000005574 |
| HLP-079-000005583 | to | HLP-079-000005583 |

| | | |
|---|---|---|
| HLP-079-000005591 | to | HLP-079-000005591 |
| HLP-079-000005593 | to | HLP-079-000005594 |
| HLP-079-000005610 | to | HLP-079-000005610 |
| HLP-079-000005616 | to | HLP-079-000005616 |
| HLP-079-000005622 | to | HLP-079-000005622 |
| HLP-079-000005625 | to | HLP-079-000005625 |
| HLP-079-000005629 | to | HLP-079-000005629 |
| HLP-079-000005633 | to | HLP-079-000005634 |
| HLP-079-000005676 | to | HLP-079-000005676 |
| HLP-079-000005683 | to | HLP-079-000005683 |
| HLP-079-000005688 | to | HLP-079-000005688 |
| HLP-079-000005705 | to | HLP-079-000005705 |
| HLP-079-000005715 | to | HLP-079-000005715 |
| HLP-079-000005719 | to | HLP-079-000005719 |
| HLP-079-000005730 | to | HLP-079-000005734 |
| HLP-079-000005737 | to | HLP-079-000005737 |
| HLP-079-000005745 | to | HLP-079-000005745 |
| HLP-079-000005752 | to | HLP-079-000005752 |
| HLP-079-000005758 | to | HLP-079-000005758 |
| HLP-079-000005768 | to | HLP-079-000005768 |
| HLP-079-000005771 | to | HLP-079-000005772 |
| HLP-079-000005802 | to | HLP-079-000005802 |
| HLP-079-000005809 | to | HLP-079-000005809 |
| HLP-079-000005814 | to | HLP-079-000005814 |
| HLP-079-000005819 | to | HLP-079-000005819 |
| HLP-079-000005821 | to | HLP-079-000005826 |
| HLP-079-000005838 | to | HLP-079-000005838 |
| HLP-079-000005854 | to | HLP-079-000005854 |
| HLP-079-000005856 | to | HLP-079-000005856 |
| HLP-079-000005866 | to | HLP-079-000005866 |
| HLP-079-000005909 | to | HLP-079-000005909 |
| HLP-079-000005913 | to | HLP-079-000005913 |
| HLP-079-000005920 | to | HLP-079-000005920 |
| HLP-079-000005924 | to | HLP-079-000005924 |
| HLP-079-000005932 | to | HLP-079-000005933 |
| HLP-079-000005939 | to | HLP-079-000005939 |
| HLP-079-000005952 | to | HLP-079-000005952 |
| HLP-079-000005963 | to | HLP-079-000005963 |
| HLP-079-000005966 | to | HLP-079-000005966 |
| HLP-079-000005973 | to | HLP-079-000005974 |
| HLP-079-000005978 | to | HLP-079-000005978 |
| HLP-079-000005980 | to | HLP-079-000005980 |
| HLP-079-000005990 | to | HLP-079-000005990 |
| HLP-079-000005998 | to | HLP-079-000005998 |

| | | |
|---|---|---|
| HLP-079-000006002 | to | HLP-079-000006002 |
| HLP-079-000006020 | to | HLP-079-000006021 |
| HLP-079-000006054 | to | HLP-079-000006054 |
| HLP-079-000006145 | to | HLP-079-000006145 |
| HLP-079-000006163 | to | HLP-079-000006163 |
| HLP-079-000006169 | to | HLP-079-000006169 |
| HLP-079-000006182 | to | HLP-079-000006182 |
| HLP-079-000006184 | to | HLP-079-000006184 |
| HLP-079-000006192 | to | HLP-079-000006192 |
| HLP-079-000006198 | to | HLP-079-000006199 |
| HLP-079-000006208 | to | HLP-079-000006208 |
| HLP-079-000006212 | to | HLP-079-000006214 |
| HLP-079-000006217 | to | HLP-079-000006217 |
| HLP-079-000006225 | to | HLP-079-000006226 |
| HLP-079-000006238 | to | HLP-079-000006238 |
| HLP-079-000006248 | to | HLP-079-000006248 |
| HLP-079-000006251 | to | HLP-079-000006251 |
| HLP-079-000006253 | to | HLP-079-000006254 |
| HLP-079-000006258 | to | HLP-079-000006258 |
| HLP-079-000006272 | to | HLP-079-000006272 |
| HLP-079-000006274 | to | HLP-079-000006274 |
| HLP-079-000006287 | to | HLP-079-000006287 |
| HLP-079-000006303 | to | HLP-079-000006303 |
| HLP-079-000006311 | to | HLP-079-000006311 |
| HLP-079-000006317 | to | HLP-079-000006317 |
| HLP-079-000006325 | to | HLP-079-000006325 |
| HLP-079-000006341 | to | HLP-079-000006341 |
| HLP-079-000006344 | to | HLP-079-000006344 |
| HLP-079-000006349 | to | HLP-079-000006349 |
| HLP-079-000006361 | to | HLP-079-000006361 |
| HLP-079-000006363 | to | HLP-079-000006364 |
| HLP-079-000006369 | to | HLP-079-000006369 |
| HLP-079-000006384 | to | HLP-079-000006384 |
| HLP-079-000006403 | to | HLP-079-000006403 |
| HLP-079-000006426 | to | HLP-079-000006426 |
| HLP-079-000006434 | to | HLP-079-000006434 |
| HLP-079-000006437 | to | HLP-079-000006437 |
| HLP-079-000006447 | to | HLP-079-000006447 |
| HLP-079-000006450 | to | HLP-079-000006452 |
| HLP-079-000006462 | to | HLP-079-000006462 |
| HLP-079-000006464 | to | HLP-079-000006464 |
| HLP-079-000006476 | to | HLP-079-000006476 |
| HLP-079-000006478 | to | HLP-079-000006478 |
| HLP-079-000006491 | to | HLP-079-000006491 |

| | | |
|---|---|---|
| HLP-079-000006494 | to | HLP-079-000006494 |
| HLP-079-000006499 | to | HLP-079-000006499 |
| HLP-079-000006521 | to | HLP-079-000006521 |
| HLP-079-000006528 | to | HLP-079-000006528 |
| HLP-079-000006540 | to | HLP-079-000006540 |
| HLP-079-000006543 | to | HLP-079-000006543 |
| HLP-079-000006549 | to | HLP-079-000006549 |
| HLP-079-000006551 | to | HLP-079-000006552 |
| HLP-079-000006566 | to | HLP-079-000006566 |
| HLP-079-000006569 | to | HLP-079-000006569 |
| HLP-079-000006572 | to | HLP-079-000006572 |
| HLP-079-000006577 | to | HLP-079-000006577 |
| HLP-079-000006581 | to | HLP-079-000006582 |
| HLP-079-000006589 | to | HLP-079-000006590 |
| HLP-079-000006593 | to | HLP-079-000006593 |
| HLP-079-000006608 | to | HLP-079-000006608 |
| HLP-079-000006611 | to | HLP-079-000006612 |
| HLP-079-000006619 | to | HLP-079-000006620 |
| HLP-079-000006622 | to | HLP-079-000006622 |
| HLP-079-000006625 | to | HLP-079-000006625 |
| HLP-079-000006628 | to | HLP-079-000006628 |
| HLP-079-000006651 | to | HLP-079-000006651 |
| HLP-079-000006653 | to | HLP-079-000006653 |
| HLP-079-000006660 | to | HLP-079-000006660 |
| HLP-079-000006665 | to | HLP-079-000006665 |
| HLP-079-000006667 | to | HLP-079-000006667 |
| HLP-079-000006673 | to | HLP-079-000006673 |
| HLP-079-000006683 | to | HLP-079-000006683 |
| HLP-079-000006689 | to | HLP-079-000006689 |
| HLP-079-000006700 | to | HLP-079-000006700 |
| HLP-079-000006708 | to | HLP-079-000006708 |
| HLP-079-000006711 | to | HLP-079-000006711 |
| HLP-079-000006714 | to | HLP-079-000006714 |
| HLP-079-000006716 | to | HLP-079-000006716 |
| HLP-079-000006720 | to | HLP-079-000006721 |
| HLP-079-000006727 | to | HLP-079-000006728 |
| HLP-079-000006742 | to | HLP-079-000006742 |
| HLP-079-000006744 | to | HLP-079-000006744 |
| HLP-079-000006751 | to | HLP-079-000006751 |
| HLP-079-000006786 | to | HLP-079-000006786 |
| HLP-079-000006788 | to | HLP-079-000006788 |
| HLP-079-000006790 | to | HLP-079-000006791 |
| HLP-079-000006799 | to | HLP-079-000006799 |
| HLP-079-000006805 | to | HLP-079-000006807 |

| | | |
|---|---|---|
| HLP-079-000006810 | to | HLP-079-000006810 |
| HLP-079-000006812 | to | HLP-079-000006812 |
| HLP-079-000006845 | to | HLP-079-000006845 |
| HLP-079-000006847 | to | HLP-079-000006848 |
| HLP-079-000006852 | to | HLP-079-000006854 |
| HLP-079-000006857 | to | HLP-079-000006857 |
| HLP-079-000006869 | to | HLP-079-000006869 |
| HLP-079-000006879 | to | HLP-079-000006879 |
| HLP-079-000006888 | to | HLP-079-000006888 |
| HLP-079-000006894 | to | HLP-079-000006894 |
| HLP-079-000006897 | to | HLP-079-000006898 |
| HLP-079-000006905 | to | HLP-079-000006905 |
| HLP-079-000006911 | to | HLP-079-000006911 |
| HLP-079-000006915 | to | HLP-079-000006916 |
| HLP-079-000006918 | to | HLP-079-000006918 |
| HLP-079-000006921 | to | HLP-079-000006921 |
| HLP-079-000006923 | to | HLP-079-000006924 |
| HLP-079-000006926 | to | HLP-079-000006926 |
| HLP-079-000006929 | to | HLP-079-000006930 |
| HLP-079-000006941 | to | HLP-079-000006941 |
| HLP-079-000006947 | to | HLP-079-000006947 |
| HLP-079-000006954 | to | HLP-079-000006954 |
| HLP-079-000006965 | to | HLP-079-000006965 |
| HLP-079-000006968 | to | HLP-079-000006968 |
| HLP-079-000006982 | to | HLP-079-000006982 |
| HLP-079-000006984 | to | HLP-079-000006986 |
| HLP-079-000006992 | to | HLP-079-000006992 |
| HLP-079-000007005 | to | HLP-079-000007005 |
| HLP-079-000007019 | to | HLP-079-000007019 |
| HLP-079-000007023 | to | HLP-079-000007023 |
| HLP-079-000007035 | to | HLP-079-000007035 |
| HLP-079-000007043 | to | HLP-079-000007044 |
| HLP-079-000007055 | to | HLP-079-000007055 |
| HLP-079-000007066 | to | HLP-079-000007066 |
| HLP-079-000007087 | to | HLP-079-000007089 |
| HLP-079-000007092 | to | HLP-079-000007092 |
| HLP-079-000007107 | to | HLP-079-000007107 |
| HLP-079-000007127 | to | HLP-079-000007127 |
| HLP-079-000007130 | to | HLP-079-000007131 |
| HLP-079-000007138 | to | HLP-079-000007138 |
| HLP-079-000007142 | to | HLP-079-000007142 |
| HLP-079-000007170 | to | HLP-079-000007170 |
| HLP-079-000007172 | to | HLP-079-000007172 |
| HLP-079-000007205 | to | HLP-079-000007205 |

| | | |
|---|---|---|
| HLP-079-000007207 | to | HLP-079-000007207 |
| HLP-079-000007209 | to | HLP-079-000007209 |
| HLP-079-000007211 | to | HLP-079-000007211 |
| HLP-079-000007213 | to | HLP-079-000007213 |
| HLP-079-000007215 | to | HLP-079-000007215 |
| HLP-079-000007217 | to | HLP-079-000007218 |
| HLP-079-000007220 | to | HLP-079-000007221 |
| HLP-079-000007226 | to | HLP-079-000007226 |
| HLP-079-000007235 | to | HLP-079-000007235 |
| HLP-079-000007262 | to | HLP-079-000007262 |
| HLP-079-000007289 | to | HLP-079-000007289 |
| HLP-079-000007293 | to | HLP-079-000007293 |
| HLP-079-000007296 | to | HLP-079-000007297 |
| HLP-079-000007299 | to | HLP-079-000007299 |
| HLP-079-000007304 | to | HLP-079-000007304 |
| HLP-079-000007306 | to | HLP-079-000007306 |
| HLP-079-000007309 | to | HLP-079-000007310 |
| HLP-079-000007325 | to | HLP-079-000007325 |
| HLP-079-000007329 | to | HLP-079-000007329 |
| HLP-079-000007337 | to | HLP-079-000007337 |
| HLP-079-000007342 | to | HLP-079-000007343 |
| HLP-079-000007350 | to | HLP-079-000007350 |
| HLP-079-000007407 | to | HLP-079-000007407 |
| HLP-079-000007409 | to | HLP-079-000007409 |
| HLP-079-000007419 | to | HLP-079-000007419 |
| HLP-079-000007421 | to | HLP-079-000007421 |
| HLP-079-000007426 | to | HLP-079-000007426 |
| HLP-079-000007437 | to | HLP-079-000007437 |
| HLP-079-000007441 | to | HLP-079-000007442 |
| HLP-079-000007445 | to | HLP-079-000007445 |
| HLP-079-000007467 | to | HLP-079-000007468 |
| HLP-079-000007470 | to | HLP-079-000007470 |
| HLP-079-000007487 | to | HLP-079-000007487 |
| HLP-079-000007492 | to | HLP-079-000007492 |
| HLP-079-000007500 | to | HLP-079-000007501 |
| HLP-079-000007517 | to | HLP-079-000007517 |
| HLP-079-000007521 | to | HLP-079-000007521 |
| HLP-079-000007530 | to | HLP-079-000007530 |
| HLP-079-000007551 | to | HLP-079-000007551 |
| HLP-079-000007553 | to | HLP-079-000007554 |
| HLP-079-000007561 | to | HLP-079-000007561 |
| HLP-079-000007569 | to | HLP-079-000007569 |
| HLP-079-000007572 | to | HLP-079-000007572 |
| HLP-079-000007585 | to | HLP-079-000007585 |

| | | |
|---|---|---|
| HLP-079-000007590 | to | HLP-079-000007590 |
| HLP-079-000007595 | to | HLP-079-000007595 |
| HLP-079-000007610 | to | HLP-079-000007610 |
| HLP-079-000007618 | to | HLP-079-000007618 |
| HLP-079-000007620 | to | HLP-079-000007620 |
| HLP-079-000007622 | to | HLP-079-000007622 |
| HLP-079-000007631 | to | HLP-079-000007631 |
| HLP-079-000007636 | to | HLP-079-000007636 |
| HLP-079-000007647 | to | HLP-079-000007647 |
| HLP-079-000007651 | to | HLP-079-000007651 |
| HLP-079-000007676 | to | HLP-079-000007676 |
| HLP-079-000007681 | to | HLP-079-000007681 |
| HLP-079-000007687 | to | HLP-079-000007687 |
| HLP-079-000007693 | to | HLP-079-000007693 |
| HLP-079-000007700 | to | HLP-079-000007700 |
| HLP-079-000007710 | to | HLP-079-000007710 |
| HLP-079-000007716 | to | HLP-079-000007716 |
| HLP-079-000007747 | to | HLP-079-000007747 |
| HLP-079-000007750 | to | HLP-079-000007751 |
| HLP-079-000007753 | to | HLP-079-000007753 |
| HLP-079-000007767 | to | HLP-079-000007767 |
| HLP-079-000007777 | to | HLP-079-000007778 |
| HLP-079-000007784 | to | HLP-079-000007784 |
| HLP-079-000007827 | to | HLP-079-000007827 |
| HLP-079-000007835 | to | HLP-079-000007836 |
| HLP-079-000007839 | to | HLP-079-000007839 |
| HLP-079-000007848 | to | HLP-079-000007850 |
| HLP-079-000007852 | to | HLP-079-000007852 |
| HLP-079-000007856 | to | HLP-079-000007856 |
| HLP-079-000007871 | to | HLP-079-000007871 |
| HLP-079-000007874 | to | HLP-079-000007874 |
| HLP-079-000007888 | to | HLP-079-000007888 |
| HLP-079-000007894 | to | HLP-079-000007894 |
| HLP-079-000007904 | to | HLP-079-000007904 |
| HLP-079-000007915 | to | HLP-079-000007915 |
| HLP-079-000007928 | to | HLP-079-000007928 |
| HLP-079-000007949 | to | HLP-079-000007949 |
| HLP-079-000007958 | to | HLP-079-000007958 |
| HLP-079-000007995 | to | HLP-079-000007995 |
| HLP-079-000007998 | to | HLP-079-000007998 |
| HLP-079-000008006 | to | HLP-079-000008006 |
| HLP-079-000008010 | to | HLP-079-000008011 |
| HLP-079-000008029 | to | HLP-079-000008029 |
| HLP-079-000008034 | to | HLP-079-000008034 |

| | | |
|---|---|---|
| HLP-079-000008050 | to | HLP-079-000008050 |
| HLP-079-000008061 | to | HLP-079-000008061 |
| HLP-079-000008069 | to | HLP-079-000008069 |
| HLP-079-000008074 | to | HLP-079-000008074 |
| HLP-079-000008102 | to | HLP-079-000008102 |
| HLP-079-000008108 | to | HLP-079-000008108 |
| HLP-079-000008114 | to | HLP-079-000008114 |
| HLP-079-000008118 | to | HLP-079-000008118 |
| HLP-079-000008131 | to | HLP-079-000008131 |
| HLP-079-000008138 | to | HLP-079-000008138 |
| HLP-079-000008140 | to | HLP-079-000008140 |
| HLP-079-000008148 | to | HLP-079-000008148 |
| HLP-079-000008178 | to | HLP-079-000008178 |
| HLP-079-000008206 | to | HLP-079-000008207 |
| HLP-079-000008219 | to | HLP-079-000008219 |
| HLP-079-000008239 | to | HLP-079-000008239 |
| HLP-079-000008241 | to | HLP-079-000008241 |
| HLP-079-000008266 | to | HLP-079-000008266 |
| HLP-079-000008283 | to | HLP-079-000008283 |
| HLP-079-000008285 | to | HLP-079-000008285 |
| HLP-079-000008294 | to | HLP-079-000008294 |
| HLP-079-000008301 | to | HLP-079-000008304 |
| HLP-079-000008308 | to | HLP-079-000008308 |
| HLP-079-000008313 | to | HLP-079-000008314 |
| HLP-079-000008333 | to | HLP-079-000008333 |
| HLP-079-000008337 | to | HLP-079-000008337 |
| HLP-079-000008356 | to | HLP-079-000008356 |
| HLP-079-000008367 | to | HLP-079-000008369 |
| HLP-079-000008373 | to | HLP-079-000008373 |
| HLP-079-000008378 | to | HLP-079-000008378 |
| HLP-079-000008380 | to | HLP-079-000008382 |
| HLP-079-000008386 | to | HLP-079-000008386 |
| HLP-079-000008397 | to | HLP-079-000008397 |
| HLP-079-000008401 | to | HLP-079-000008401 |
| HLP-079-000008407 | to | HLP-079-000008407 |
| HLP-079-000008416 | to | HLP-079-000008416 |
| HLP-079-000008418 | to | HLP-079-000008418 |
| HLP-079-000008452 | to | HLP-079-000008452 |
| HLP-079-000008460 | to | HLP-079-000008461 |
| HLP-079-000008479 | to | HLP-079-000008479 |
| HLP-079-000008485 | to | HLP-079-000008485 |
| HLP-079-000008503 | to | HLP-079-000008503 |
| HLP-079-000008517 | to | HLP-079-000008518 |
| HLP-079-000008527 | to | HLP-079-000008528 |

| | | |
|---|---|---|
| HLP-079-000008536 | to | HLP-079-000008536 |
| HLP-079-000008540 | to | HLP-079-000008540 |
| HLP-079-000008543 | to | HLP-079-000008543 |
| HLP-079-000008546 | to | HLP-079-000008546 |
| HLP-079-000008549 | to | HLP-079-000008549 |
| HLP-079-000008556 | to | HLP-079-000008556 |
| HLP-079-000008561 | to | HLP-079-000008561 |
| HLP-079-000008563 | to | HLP-079-000008563 |
| HLP-079-000008566 | to | HLP-079-000008566 |
| HLP-079-000008572 | to | HLP-079-000008572 |
| HLP-079-000008580 | to | HLP-079-000008580 |
| HLP-079-000008583 | to | HLP-079-000008583 |
| HLP-079-000008596 | to | HLP-079-000008596 |
| HLP-079-000008617 | to | HLP-079-000008617 |
| HLP-079-000008627 | to | HLP-079-000008628 |
| HLP-079-000008636 | to | HLP-079-000008637 |
| HLP-079-000008639 | to | HLP-079-000008639 |
| HLP-079-000008651 | to | HLP-079-000008651 |
| HLP-079-000008664 | to | HLP-079-000008664 |
| HLP-079-000008688 | to | HLP-079-000008688 |
| HLP-079-000008712 | to | HLP-079-000008712 |
| HLP-079-000008717 | to | HLP-079-000008717 |
| HLP-079-000008746 | to | HLP-079-000008747 |
| HLP-079-000008751 | to | HLP-079-000008751 |
| HLP-079-000008759 | to | HLP-079-000008759 |
| HLP-079-000008767 | to | HLP-079-000008767 |
| HLP-079-000008790 | to | HLP-079-000008790 |
| HLP-079-000008797 | to | HLP-079-000008797 |
| HLP-079-000008800 | to | HLP-079-000008800 |
| HLP-079-000008802 | to | HLP-079-000008802 |
| HLP-079-000008820 | to | HLP-079-000008820 |
| HLP-079-000008823 | to | HLP-079-000008823 |
| HLP-079-000008829 | to | HLP-079-000008829 |
| HLP-079-000008831 | to | HLP-079-000008831 |
| HLP-079-000008835 | to | HLP-079-000008835 |
| HLP-079-000008838 | to | HLP-079-000008838 |
| HLP-079-000008850 | to | HLP-079-000008850 |
| HLP-079-000008872 | to | HLP-079-000008872 |
| HLP-079-000008876 | to | HLP-079-000008876 |
| HLP-079-000008885 | to | HLP-079-000008885 |
| HLP-079-000008901 | to | HLP-079-000008901 |
| HLP-079-000008906 | to | HLP-079-000008907 |
| HLP-079-000008923 | to | HLP-079-000008923 |
| HLP-079-000008928 | to | HLP-079-000008928 |

| | | |
|---|---|---|
| HLP-079-000008936 | to | HLP-079-000008936 |
| HLP-079-000008950 | to | HLP-079-000008950 |
| HLP-079-000008972 | to | HLP-079-000008972 |
| HLP-079-000008980 | to | HLP-079-000008980 |
| HLP-079-000008990 | to | HLP-079-000008991 |
| HLP-079-000008998 | to | HLP-079-000008999 |
| HLP-079-000009062 | to | HLP-079-000009062 |
| HLP-079-000009070 | to | HLP-079-000009070 |
| HLP-079-000009080 | to | HLP-079-000009080 |
| HLP-079-000009083 | to | HLP-079-000009083 |
| HLP-079-000009091 | to | HLP-079-000009091 |
| HLP-079-000009093 | to | HLP-079-000009093 |
| HLP-079-000009103 | to | HLP-079-000009103 |
| HLP-079-000009110 | to | HLP-079-000009110 |
| HLP-079-000009113 | to | HLP-079-000009113 |
| HLP-079-000009135 | to | HLP-079-000009135 |
| HLP-079-000009140 | to | HLP-079-000009140 |
| HLP-079-000009180 | to | HLP-079-000009180 |
| HLP-079-000009229 | to | HLP-079-000009229 |
| HLP-079-000009246 | to | HLP-079-000009246 |
| HLP-079-000009286 | to | HLP-079-000009286 |
| HLP-079-000009296 | to | HLP-079-000009296 |
| HLP-079-000009304 | to | HLP-079-000009304 |
| HLP-079-000009342 | to | HLP-079-000009342 |
| HLP-079-000009364 | to | HLP-079-000009364 |
| HLP-079-000009367 | to | HLP-079-000009367 |
| HLP-079-000009375 | to | HLP-079-000009375 |
| HLP-079-000009382 | to | HLP-079-000009383 |
| HLP-079-000009429 | to | HLP-079-000009429 |
| HLP-079-000009437 | to | HLP-079-000009437 |
| HLP-079-000009483 | to | HLP-079-000009483 |
| HLP-079-000009487 | to | HLP-079-000009487 |
| HLP-079-000009508 | to | HLP-079-000009508 |
| HLP-079-000009513 | to | HLP-079-000009513 |
| HLP-079-000009517 | to | HLP-079-000009517 |
| HLP-079-000009520 | to | HLP-079-000009520 |
| HLP-079-000009524 | to | HLP-079-000009524 |
| HLP-079-000009548 | to | HLP-079-000009548 |
| HLP-079-000009551 | to | HLP-079-000009551 |
| HLP-079-000009566 | to | HLP-079-000009566 |
| HLP-079-000009580 | to | HLP-079-000009580 |
| HLP-079-000009640 | to | HLP-079-000009641 |
| HLP-079-000009644 | to | HLP-079-000009644 |
| HLP-079-000009656 | to | HLP-079-000009656 |

| | | |
|---|---|---|
| HLP-079-000009659 | to | HLP-079-000009660 |
| HLP-079-000009673 | to | HLP-079-000009673 |
| HLP-079-000009680 | to | HLP-079-000009680 |
| HLP-079-000009683 | to | HLP-079-000009683 |
| HLP-079-000009719 | to | HLP-079-000009719 |
| HLP-079-000009721 | to | HLP-079-000009721 |
| HLP-079-000009737 | to | HLP-079-000009737 |
| HLP-079-000009743 | to | HLP-079-000009743 |
| HLP-079-000009775 | to | HLP-079-000009775 |
| HLP-079-000009778 | to | HLP-079-000009778 |
| HLP-079-000009829 | to | HLP-079-000009829 |
| HLP-079-000009833 | to | HLP-079-000009834 |
| HLP-079-000009856 | to | HLP-079-000009856 |
| HLP-079-000009864 | to | HLP-079-000009866 |
| HLP-079-000009868 | to | HLP-079-000009868 |
| HLP-079-000009878 | to | HLP-079-000009878 |
| HLP-079-000009880 | to | HLP-079-000009880 |
| HLP-079-000009903 | to | HLP-079-000009903 |
| HLP-079-000009909 | to | HLP-079-000009909 |
| HLP-079-000009912 | to | HLP-079-000009912 |
| HLP-079-000009974 | to | HLP-079-000009974 |
| HLP-079-000009980 | to | HLP-079-000009980 |
| HLP-079-000009982 | to | HLP-079-000009982 |
| HLP-079-000009984 | to | HLP-079-000009984 |
| HLP-079-000009993 | to | HLP-079-000009993 |
| HLP-079-000009997 | to | HLP-079-000009997 |
| HLP-079-000010001 | to | HLP-079-000010001 |
| HLP-079-000010012 | to | HLP-079-000010012 |
| HLP-079-000010021 | to | HLP-079-000010021 |
| HLP-079-000010029 | to | HLP-079-000010029 |
| HLP-079-000010033 | to | HLP-079-000010033 |
| HLP-079-000010036 | to | HLP-079-000010036 |
| HLP-079-000010046 | to | HLP-079-000010046 |
| HLP-079-000010048 | to | HLP-079-000010048 |
| HLP-079-000010064 | to | HLP-079-000010064 |
| HLP-079-000010104 | to | HLP-079-000010104 |
| HLP-079-000010106 | to | HLP-079-000010106 |
| HLP-079-000010108 | to | HLP-079-000010108 |
| HLP-079-000010111 | to | HLP-079-000010112 |
| HLP-079-000010115 | to | HLP-079-000010115 |
| HLP-079-000010118 | to | HLP-079-000010119 |
| HLP-079-000010122 | to | HLP-079-000010122 |
| HLP-079-000010127 | to | HLP-079-000010127 |
| HLP-079-000010141 | to | HLP-079-000010141 |

| | | |
|---|---|---|
| HLP-079-000010146 | to | HLP-079-000010146 |
| HLP-079-000010149 | to | HLP-079-000010149 |
| HLP-079-000010173 | to | HLP-079-000010173 |
| HLP-079-000010189 | to | HLP-079-000010189 |
| HLP-079-000010196 | to | HLP-079-000010197 |
| HLP-079-000010199 | to | HLP-079-000010199 |
| HLP-079-000010208 | to | HLP-079-000010210 |
| HLP-079-000010214 | to | HLP-079-000010214 |
| HLP-079-000010218 | to | HLP-079-000010219 |
| HLP-079-000010232 | to | HLP-079-000010232 |
| HLP-079-000010235 | to | HLP-079-000010235 |
| HLP-079-000010238 | to | HLP-079-000010239 |
| HLP-079-000010248 | to | HLP-079-000010248 |
| HLP-079-000010273 | to | HLP-079-000010274 |
| HLP-079-000010280 | to | HLP-079-000010281 |
| HLP-079-000010286 | to | HLP-079-000010289 |
| HLP-079-000010292 | to | HLP-079-000010292 |
| HLP-079-000010294 | to | HLP-079-000010295 |
| HLP-079-000010298 | to | HLP-079-000010298 |
| HLP-079-000010301 | to | HLP-079-000010303 |
| HLP-079-000010314 | to | HLP-079-000010315 |
| HLP-079-000010322 | to | HLP-079-000010322 |
| HLP-079-000010373 | to | HLP-079-000010375 |
| HLP-079-000010377 | to | HLP-079-000010377 |
| HLP-079-000010381 | to | HLP-079-000010381 |
| HLP-079-000010383 | to | HLP-079-000010383 |
| HLP-079-000010390 | to | HLP-079-000010390 |
| HLP-079-000010405 | to | HLP-079-000010407 |
| HLP-079-000010409 | to | HLP-079-000010410 |
| HLP-079-000010472 | to | HLP-079-000010472 |
| HLP-079-000010497 | to | HLP-079-000010498 |
| HLP-079-000010510 | to | HLP-079-000010511 |
| HLP-079-000010516 | to | HLP-079-000010516 |
| HLP-079-000010528 | to | HLP-079-000010528 |
| HLP-079-000010536 | to | HLP-079-000010537 |
| HLP-079-000010546 | to | HLP-079-000010546 |
| HLP-079-000010594 | to | HLP-079-000010594 |
| HLP-079-000010596 | to | HLP-079-000010596 |
| HLP-079-000010609 | to | HLP-079-000010609 |
| HLP-079-000010622 | to | HLP-079-000010622 |
| HLP-079-000010635 | to | HLP-079-000010635 |
| HLP-079-000010656 | to | HLP-079-000010657 |
| HLP-079-000010663 | to | HLP-079-000010663 |
| HLP-079-000010666 | to | HLP-079-000010666 |

| | | |
|---|---|---|
| HLP-079-000010676 | to | HLP-079-000010676 |
| HLP-079-000010703 | to | HLP-079-000010703 |
| HLP-079-000010726 | to | HLP-079-000010726 |
| HLP-079-000010779 | to | HLP-079-000010779 |
| HLP-079-000010786 | to | HLP-079-000010789 |
| HLP-079-000010792 | to | HLP-079-000010792 |
| HLP-079-000010804 | to | HLP-079-000010804 |
| HLP-079-000010822 | to | HLP-079-000010822 |
| HLP-079-000010905 | to | HLP-079-000010905 |
| HLP-079-000010919 | to | HLP-079-000010919 |
| HLP-079-000010936 | to | HLP-079-000010936 |
| HLP-079-000010950 | to | HLP-079-000010951 |
| HLP-079-000010957 | to | HLP-079-000010957 |
| HLP-079-000010959 | to | HLP-079-000010959 |
| HLP-079-000010961 | to | HLP-079-000010961 |
| HLP-079-000011017 | to | HLP-079-000011017 |
| HLP-079-000011033 | to | HLP-079-000011033 |
| HLP-079-000011041 | to | HLP-079-000011043 |
| HLP-079-000011070 | to | HLP-079-000011070 |
| HLP-079-000011099 | to | HLP-079-000011099 |
| HLP-079-000011113 | to | HLP-079-000011113 |
| HLP-079-000011116 | to | HLP-079-000011116 |
| HLP-079-000011133 | to | HLP-079-000011133 |
| HLP-079-000011149 | to | HLP-079-000011149 |
| HLP-079-000011155 | to | HLP-079-000011155 |
| HLP-079-000011168 | to | HLP-079-000011169 |
| HLP-079-000011177 | to | HLP-079-000011177 |
| HLP-079-000011193 | to | HLP-079-000011193 |
| HLP-079-000011195 | to | HLP-079-000011195 |
| HLP-079-000011198 | to | HLP-079-000011198 |
| HLP-079-000011214 | to | HLP-079-000011214 |
| HLP-079-000011218 | to | HLP-079-000011219 |
| HLP-079-000011222 | to | HLP-079-000011223 |
| HLP-079-000011235 | to | HLP-079-000011235 |
| HLP-079-000011242 | to | HLP-079-000011242 |
| HLP-079-000011244 | to | HLP-079-000011246 |
| HLP-079-000011248 | to | HLP-079-000011248 |
| HLP-079-000011262 | to | HLP-079-000011262 |
| HLP-079-000011281 | to | HLP-079-000011281 |
| HLP-079-000011283 | to | HLP-079-000011283 |
| HLP-079-000011288 | to | HLP-079-000011288 |
| HLP-079-000011309 | to | HLP-079-000011309 |
| HLP-079-000011324 | to | HLP-079-000011324 |
| HLP-079-000011351 | to | HLP-079-000011351 |

| | | |
|---|---|---|
| HLP-079-000011363 | to | HLP-079-000011363 |
| HLP-079-000011372 | to | HLP-079-000011372 |
| HLP-079-000011379 | to | HLP-079-000011380 |
| HLP-079-000011391 | to | HLP-079-000011394 |
| HLP-079-000011411 | to | HLP-079-000011411 |
| HLP-079-000011423 | to | HLP-079-000011423 |
| HLP-079-000011437 | to | HLP-079-000011437 |
| HLP-079-000011445 | to | HLP-079-000011445 |
| HLP-079-000011506 | to | HLP-079-000011506 |
| HLP-079-000011513 | to | HLP-079-000011513 |
| HLP-079-000011555 | to | HLP-079-000011555 |
| HLP-079-000011569 | to | HLP-079-000011569 |
| HLP-079-000011579 | to | HLP-079-000011580 |
| HLP-079-000011603 | to | HLP-079-000011603 |
| HLP-079-000011615 | to | HLP-079-000011615 |
| HLP-079-000011623 | to | HLP-079-000011623 |
| HLP-079-000011634 | to | HLP-079-000011634 |
| HLP-079-000011646 | to | HLP-079-000011647 |
| HLP-079-000011663 | to | HLP-079-000011663 |
| HLP-079-000011665 | to | HLP-079-000011665 |
| HLP-079-000011690 | to | HLP-079-000011690 |
| HLP-079-000011695 | to | HLP-079-000011695 |
| HLP-079-000011703 | to | HLP-079-000011703 |
| HLP-079-000011709 | to | HLP-079-000011710 |
| HLP-079-000011716 | to | HLP-079-000011716 |
| HLP-079-000011731 | to | HLP-079-000011731 |
| HLP-079-000011735 | to | HLP-079-000011735 |
| HLP-079-000011749 | to | HLP-079-000011750 |
| HLP-079-000011762 | to | HLP-079-000011762 |
| HLP-079-000011772 | to | HLP-079-000011772 |
| HLP-079-000011789 | to | HLP-079-000011789 |
| HLP-079-000011794 | to | HLP-079-000011794 |
| HLP-079-000011796 | to | HLP-079-000011796 |
| HLP-079-000011815 | to | HLP-079-000011816 |
| HLP-079-000011835 | to | HLP-079-000011835 |
| HLP-079-000011860 | to | HLP-079-000011860 |
| HLP-079-000011887 | to | HLP-079-000011887 |
| HLP-079-000011893 | to | HLP-079-000011893 |
| HLP-079-000011931 | to | HLP-079-000011931 |
| HLP-079-000011938 | to | HLP-079-000011938 |
| HLP-079-000011942 | to | HLP-079-000011943 |
| HLP-079-000011949 | to | HLP-079-000011949 |
| HLP-079-000011984 | to | HLP-079-000011984 |
| HLP-079-000011986 | to | HLP-079-000011987 |

| | | |
|---|---|---|
| HLP-079-000012009 | to | HLP-079-000012009 |
| HLP-079-000012013 | to | HLP-079-000012013 |
| HLP-079-000012043 | to | HLP-079-000012043 |
| HLP-079-000012063 | to | HLP-079-000012063 |
| HLP-079-000012068 | to | HLP-079-000012069 |
| HLP-079-000012086 | to | HLP-079-000012086 |
| HLP-079-000012088 | to | HLP-079-000012089 |
| HLP-079-000012094 | to | HLP-079-000012095 |
| HLP-079-000012100 | to | HLP-079-000012100 |
| HLP-079-000012104 | to | HLP-079-000012104 |
| HLP-079-000012113 | to | HLP-079-000012113 |
| HLP-079-000012116 | to | HLP-079-000012116 |
| HLP-079-000012124 | to | HLP-079-000012124 |
| HLP-079-000012145 | to | HLP-079-000012145 |
| HLP-079-000012149 | to | HLP-079-000012149 |
| HLP-079-000012157 | to | HLP-079-000012159 |
| HLP-079-000012177 | to | HLP-079-000012177 |
| HLP-079-000012182 | to | HLP-079-000012182 |
| HLP-079-000012190 | to | HLP-079-000012190 |
| HLP-079-000012202 | to | HLP-079-000012202 |
| HLP-079-000012204 | to | HLP-079-000012204 |
| HLP-079-000012207 | to | HLP-079-000012208 |
| HLP-079-000012222 | to | HLP-079-000012222 |
| HLP-079-000012238 | to | HLP-079-000012238 |
| HLP-079-000012250 | to | HLP-079-000012250 |
| HLP-079-000012281 | to | HLP-079-000012281 |
| HLP-079-000012285 | to | HLP-079-000012285 |
| HLP-079-000012287 | to | HLP-079-000012287 |
| HLP-079-000012294 | to | HLP-079-000012294 |
| HLP-079-000012297 | to | HLP-079-000012297 |
| HLP-079-000012301 | to | HLP-079-000012301 |
| HLP-079-000012303 | to | HLP-079-000012303 |
| HLP-079-000012305 | to | HLP-079-000012305 |
| HLP-079-000012308 | to | HLP-079-000012308 |
| HLP-079-000012314 | to | HLP-079-000012314 |
| HLP-079-000012334 | to | HLP-079-000012334 |
| HLP-079-000012338 | to | HLP-079-000012338 |
| HLP-079-000012370 | to | HLP-079-000012370 |
| HLP-079-000012379 | to | HLP-079-000012379 |
| HLP-079-000012403 | to | HLP-079-000012403 |
| HLP-079-000012406 | to | HLP-079-000012406 |
| HLP-079-000012446 | to | HLP-079-000012446 |
| HLP-079-000012516 | to | HLP-079-000012516 |
| HLP-079-000012548 | to | HLP-079-000012548 |

| | | |
|---|---|---|
| HLP-079-000012570 | to | HLP-079-000012570 |
| HLP-079-000012574 | to | HLP-079-000012574 |
| HLP-079-000012625 | to | HLP-079-000012625 |
| HLP-079-000012641 | to | HLP-079-000012643 |
| HLP-079-000012659 | to | HLP-079-000012659 |
| HLP-079-000012689 | to | HLP-079-000012689 |
| HLP-079-000012695 | to | HLP-079-000012697 |
| HLP-079-000012825 | to | HLP-079-000012826 |
| HLP-079-000012946 | to | HLP-079-000012958 |
| HLP-079-000012962 | to | HLP-079-000012977 |
| HLP-079-000012983 | to | HLP-079-000012984 |
| HLP-079-000012987 | to | HLP-079-000012987 |
| HLP-079-000013012 | to | HLP-079-000013022 |
| HLP-079-000013046 | to | HLP-079-000013046 |
| HLP-079-000013083 | to | HLP-079-000013108 |
| HLP-079-000013113 | to | HLP-079-000013113 |
| HLP-079-000013172 | to | HLP-079-000013173 |
| HLP-079-000013209 | to | HLP-079-000013214 |
| HLP-079-000013230 | to | HLP-079-000013230 |
| HLP-079-000013271 | to | HLP-079-000013305 |
| HLP-079-000013307 | to | HLP-079-000013312 |
| HLP-079-000013331 | to | HLP-079-000013331 |
| HLP-079-000013345 | to | HLP-079-000013345 |
| HLP-079-000013349 | to | HLP-079-000013349 |
| HLP-079-000013367 | to | HLP-079-000013367 |
| HLP-079-000013369 | to | HLP-079-000013369 |
| HLP-079-000013406 | to | HLP-079-000013406 |
| HLP-079-000013430 | to | HLP-079-000013430 |
| HLP-079-000013465 | to | HLP-079-000013465 |
| HLP-079-000013511 | to | HLP-079-000013512 |
| HLP-079-000013551 | to | HLP-079-000013584 |
| HLP-079-000013592 | to | HLP-079-000013597 |
| HLP-079-000013617 | to | HLP-079-000013617 |
| HLP-079-000013619 | to | HLP-079-000013619 |
| HLP-079-000013679 | to | HLP-079-000013680 |
| HLP-079-000013682 | to | HLP-079-000013682 |
| HLP-079-000013684 | to | HLP-079-000013687 |
| HLP-079-000013690 | to | HLP-079-000013691 |
| HLP-079-000013702 | to | HLP-079-000013703 |
| HLP-079-000013710 | to | HLP-079-000013717 |
| HLP-079-000013720 | to | HLP-079-000013721 |
| HLP-079-000013730 | to | HLP-079-000013730 |
| HLP-079-000013740 | to | HLP-079-000013740 |
| HLP-079-000013751 | to | HLP-079-000013756 |

| | | |
|---|---|---|
| HLP-079-000013759 | to | HLP-079-000013759 |
| HLP-079-000013763 | to | HLP-079-000013795 |
| HLP-079-000013805 | to | HLP-079-000013805 |
| HLP-079-000013820 | to | HLP-079-000013825 |
| HLP-079-000013865 | to | HLP-079-000013899 |
| HLP-079-000013907 | to | HLP-079-000013908 |
| HLP-079-000013915 | to | HLP-079-000013915 |
| HLP-079-000013928 | to | HLP-079-000013929 |
| HLP-079-000013937 | to | HLP-079-000013937 |
| HLP-079-000013939 | to | HLP-079-000013939 |
| HLP-079-000013951 | to | HLP-079-000013951 |
| HLP-079-000013958 | to | HLP-079-000013958 |
| HLP-079-000013963 | to | HLP-079-000013963 |
| HLP-079-000013973 | to | HLP-079-000013985 |
| HLP-079-000013987 | to | HLP-079-000013993 |
| HLP-079-000013996 | to | HLP-079-000014002 |
| HLP-079-000014006 | to | HLP-079-000014007 |
| HLP-079-000014010 | to | HLP-079-000014043 |
| HLP-079-000014046 | to | HLP-079-000014048 |
| HLP-079-000014055 | to | HLP-079-000014081 |
| HLP-079-000014090 | to | HLP-079-000014090 |
| HLP-079-000014092 | to | HLP-079-000014092 |
| HLP-079-000014094 | to | HLP-079-000014094 |
| HLP-079-000014096 | to | HLP-079-000014096 |
| HLP-079-000014099 | to | HLP-079-000014103 |
| HLP-079-000014122 | to | HLP-079-000014123 |
| HLP-079-000014166 | to | HLP-079-000014167 |
| HLP-079-000014174 | to | HLP-079-000014180 |
| HLP-079-000014184 | to | HLP-079-000014203 |
| HLP-079-000014206 | to | HLP-079-000014206 |
| HLP-079-000014212 | to | HLP-079-000014212 |
| HLP-079-000014219 | to | HLP-079-000014220 |
| HLP-079-000014224 | to | HLP-079-000014284 |
| HLP-079-000014312 | to | HLP-079-000014312 |
| HLP-079-000014325 | to | HLP-079-000014328 |
| HLP-079-000014337 | to | HLP-079-000014337 |
| HLP-079-000014361 | to | HLP-079-000014361 |
| HLP-079-000014363 | to | HLP-079-000014364 |
| HLP-079-000014403 | to | HLP-079-000014404 |
| HLP-079-000014425 | to | HLP-079-000014425 |
| HLP-079-000014453 | to | HLP-079-000014468 |
| HLP-079-000014498 | to | HLP-079-000014498 |
| HLP-079-000014510 | to | HLP-079-000014511 |
| HLP-079-000014513 | to | HLP-079-000014514 |

| | | |
|---|---|---|
| HLP-079-000014548 | to | HLP-079-000014550 |
| HLP-079-000014571 | to | HLP-079-000014571 |
| HLP-079-000014586 | to | HLP-079-000014588 |
| HLP-079-000014601 | to | HLP-079-000014603 |
| HLP-079-000014627 | to | HLP-079-000014627 |
| HLP-079-000014644 | to | HLP-079-000014647 |
| HLP-079-000014654 | to | HLP-079-000014656 |
| HLP-079-000014687 | to | HLP-079-000014688 |
| HLP-079-000014691 | to | HLP-079-000014693 |
| HLP-079-000014712 | to | HLP-079-000014712 |
| HLP-079-000014724 | to | HLP-079-000014724 |
| HLP-079-000014726 | to | HLP-079-000014731 |
| HLP-079-000014738 | to | HLP-079-000014755 |
| HLP-079-000014761 | to | HLP-079-000014762 |
| HLP-079-000014764 | to | HLP-079-000014764 |
| HLP-079-000014827 | to | HLP-079-000014827 |
| HLP-079-000014832 | to | HLP-079-000014868 |
| HLP-079-000014874 | to | HLP-079-000014910 |
| HLP-079-000014918 | to | HLP-079-000014923 |
| HLP-079-000014932 | to | HLP-079-000014952 |
| HLP-079-000014976 | to | HLP-079-000014978 |
| HLP-079-000014980 | to | HLP-079-000014995 |
| HLP-079-000015012 | to | HLP-079-000015012 |
| HLP-079-000015032 | to | HLP-079-000015034 |
| HLP-079-000015036 | to | HLP-079-000015057 |
| HLP-079-000015071 | to | HLP-079-000015088 |
| HLP-079-000015102 | to | HLP-079-000015102 |
| HLP-079-000015104 | to | HLP-079-000015106 |
| HLP-079-000015156 | to | HLP-079-000015156 |
| HLP-079-000015223 | to | HLP-079-000015223 |
| HLP-079-000015239 | to | HLP-079-000015239 |
| HLP-079-000015322 | to | HLP-079-000015352 |
| HLP-079-000015356 | to | HLP-079-000015356 |
| HLP-079-000015360 | to | HLP-079-000015360 |
| HLP-079-000015368 | to | HLP-079-000015368 |
| HLP-079-000015374 | to | HLP-079-000015379 |
| HLP-079-000015385 | to | HLP-079-000015421 |
| HLP-079-000015428 | to | HLP-079-000015429 |
| HLP-079-000015431 | to | HLP-079-000015433 |
| HLP-079-000015474 | to | HLP-079-000015474 |
| HLP-079-000015476 | to | HLP-079-000015501 |
| HLP-079-000015603 | to | HLP-079-000015603 |
| HLP-079-000015614 | to | HLP-079-000015614 |
| HLP-079-000015616 | to | HLP-079-000015616 |

| | | |
|---|---|---|
| HLP-079-000015630 | to | HLP-079-000015631 |
| HLP-079-000015633 | to | HLP-079-000015649 |
| HLP-079-000015656 | to | HLP-079-000015656 |
| HLP-079-000015658 | to | HLP-079-000015683 |
| HLP-079-000015686 | to | HLP-079-000015687 |
| HLP-079-000015698 | to | HLP-079-000015698 |
| HLP-079-000015700 | to | HLP-079-000015705 |
| HLP-079-000015711 | to | HLP-079-000015736 |
| HLP-079-000015739 | to | HLP-079-000015744 |
| HLP-079-000015749 | to | HLP-079-000015764 |
| HLP-079-000015770 | to | HLP-079-000015784 |
| HLP-079-000015791 | to | HLP-079-000015817 |
| HLP-079-000015819 | to | HLP-079-000015823 |
| HLP-079-000015825 | to | HLP-079-000015825 |
| HLP-079-000015846 | to | HLP-079-000015851 |
| HLP-079-000015854 | to | HLP-079-000015854 |
| HLP-079-000015860 | to | HLP-079-000015865 |
| HLP-079-000015870 | to | HLP-079-000015878 |
| HLP-079-000015880 | to | HLP-079-000015881 |
| HLP-079-000015917 | to | HLP-079-000015929 |
| HLP-079-000015937 | to | HLP-079-000015964 |
| HLP-079-000015977 | to | HLP-079-000015977 |
| HLP-079-000015983 | to | HLP-079-000016008 |
| HLP-079-000016017 | to | HLP-079-000016022 |
| HLP-079-000016060 | to | HLP-079-000016062 |
| HLP-079-000016087 | to | HLP-079-000016087 |
| HLP-079-000016089 | to | HLP-079-000016091 |
| HLP-079-000016106 | to | HLP-079-000016120 |
| HLP-079-000016122 | to | HLP-079-000016124 |
| HLP-079-000016153 | to | HLP-079-000016157 |
| HLP-079-000016168 | to | HLP-079-000016170 |
| HLP-079-000016206 | to | HLP-079-000016206 |
| HLP-079-000016211 | to | HLP-079-000016212 |
| HLP-079-000016219 | to | HLP-079-000016240 |
| HLP-079-000016293 | to | HLP-079-000016303 |
| HLP-079-000016305 | to | HLP-079-000016316 |
| HLP-079-000016318 | to | HLP-079-000016322 |
| HLP-079-000016327 | to | HLP-079-000016334 |
| HLP-079-000016339 | to | HLP-079-000016351 |
| HLP-079-000016384 | to | HLP-079-000016384 |
| HLP-079-000016390 | to | HLP-079-000016391 |
| HLP-079-000016400 | to | HLP-079-000016417 |
| HLP-079-000016433 | to | HLP-079-000016469 |
| HLP-079-000016471 | to | HLP-079-000016491 |

| | | |
|---|---|---|
| HLP-079-000016495 | to | HLP-079-000016495 |
| HLP-079-000016504 | to | HLP-079-000016511 |
| HLP-079-000016520 | to | HLP-079-000016526 |
| HLP-079-000016528 | to | HLP-079-000016556 |
| HLP-079-000016564 | to | HLP-079-000016564 |
| HLP-079-000016566 | to | HLP-079-000016573 |
| HLP-079-000016576 | to | HLP-079-000016591 |
| HLP-079-000016593 | to | HLP-079-000016612 |
| HLP-079-000016616 | to | HLP-079-000016632 |
| HLP-079-000016662 | to | HLP-079-000016681 |
| HLP-079-000016687 | to | HLP-079-000016687 |
| HLP-079-000016689 | to | HLP-079-000016747 |
| HLP-079-000016786 | to | HLP-079-000016790 |
| HLP-079-000016801 | to | HLP-079-000016832 |
| HLP-079-000016846 | to | HLP-079-000016879 |
| HLP-079-000016881 | to | HLP-079-000016908 |
| HLP-079-000016943 | to | HLP-079-000016947 |
| HLP-079-000016949 | to | HLP-079-000016949 |
| HLP-079-000016959 | to | HLP-079-000016965 |
| HLP-079-000016975 | to | HLP-079-000016988 |
| HLP-079-000016991 | to | HLP-079-000016991 |
| HLP-079-000016997 | to | HLP-079-000016997 |
| HLP-079-000016999 | to | HLP-079-000016999 |
| HLP-079-000017002 | to | HLP-079-000017002 |
| HLP-079-000017004 | to | HLP-079-000017004 |
| HLP-079-000017006 | to | HLP-079-000017006 |
| HLP-079-000017008 | to | HLP-079-000017008 |
| HLP-079-000017010 | to | HLP-079-000017010 |
| HLP-079-000017012 | to | HLP-079-000017012 |
| HLP-079-000017014 | to | HLP-079-000017017 |
| HLP-079-000017023 | to | HLP-079-000017025 |
| HLP-079-000017058 | to | HLP-079-000017061 |
| HLP-079-000017063 | to | HLP-079-000017063 |
| HLP-079-000017065 | to | HLP-079-000017079 |
| HLP-079-000017081 | to | HLP-079-000017100 |
| HLP-079-000017103 | to | HLP-079-000017128 |
| HLP-079-000017136 | to | HLP-079-000017151 |
| HLP-079-000017162 | to | HLP-079-000017178 |
| HLP-079-000017180 | to | HLP-079-000017184 |
| HLP-079-000017189 | to | HLP-079-000017194 |
| HLP-079-000017214 | to | HLP-079-000017233 |
| HLP-079-000017262 | to | HLP-079-000017263 |
| HLP-079-000017269 | to | HLP-079-000017270 |
| HLP-079-000017286 | to | HLP-079-000017286 |

| | | |
|---|---|---|
| HLP-079-000017312 | to | HLP-079-000017331 |
| HLP-079-000017340 | to | HLP-079-000017359 |
| HLP-079-000017381 | to | HLP-079-000017387 |
| HLP-079-000017396 | to | HLP-079-000017415 |
| HLP-079-000017418 | to | HLP-079-000017433 |
| HLP-079-000017437 | to | HLP-079-000017438 |
| HLP-079-000017444 | to | HLP-079-000017449 |
| HLP-079-000017465 | to | HLP-079-000017474 |
| HLP-079-000017476 | to | HLP-079-000017478 |
| HLP-079-000017480 | to | HLP-079-000017486 |
| HLP-079-000017488 | to | HLP-079-000017500 |
| HLP-079-000017506 | to | HLP-079-000017536 |
| HLP-079-000017549 | to | HLP-079-000017568 |
| HLP-079-000017596 | to | HLP-079-000017610 |
| HLP-079-000017612 | to | HLP-079-000017612 |
| HLP-079-000017614 | to | HLP-079-000017614 |
| HLP-079-000017616 | to | HLP-079-000017619 |
| HLP-079-000017623 | to | HLP-079-000017623 |
| HLP-079-000017625 | to | HLP-079-000017625 |
| HLP-079-000017628 | to | HLP-079-000017628 |
| HLP-079-000017630 | to | HLP-079-000017636 |
| HLP-079-000017681 | to | HLP-079-000017681 |
| HLP-079-000017698 | to | HLP-079-000017698 |
| HLP-079-000017733 | to | HLP-079-000017734 |
| HLP-079-000017749 | to | HLP-079-000017752 |
| HLP-079-000017760 | to | HLP-079-000017760 |
| HLP-079-000017762 | to | HLP-079-000017762 |
| HLP-079-000017772 | to | HLP-079-000017780 |
| HLP-079-000017802 | to | HLP-079-000017802 |
| HLP-079-000017806 | to | HLP-079-000017820 |
| HLP-079-000017823 | to | HLP-079-000017839 |
| HLP-079-000017846 | to | HLP-079-000017846 |
| HLP-079-000017848 | to | HLP-079-000017862 |
| HLP-079-000017866 | to | HLP-079-000017881 |
| HLP-079-000017888 | to | HLP-079-000017888 |
| HLP-079-000017891 | to | HLP-079-000017908 |
| HLP-079-000017920 | to | HLP-079-000017939 |
| HLP-079-000017942 | to | HLP-079-000017948 |
| HLP-079-000017955 | to | HLP-079-000017955 |
| HLP-079-000017960 | to | HLP-079-000017960 |
| HLP-079-000017973 | to | HLP-079-000017973 |
| HLP-079-000017980 | to | HLP-079-000017980 |
| HLP-079-000017984 | to | HLP-079-000017984 |
| HLP-079-000018003 | to | HLP-079-000018008 |

| | | |
|---|---|---|
| HLP-079-000018017 | to | HLP-079-000018019 |
| HLP-079-000018037 | to | HLP-079-000018041 |
| HLP-079-000018061 | to | HLP-079-000018078 |
| HLP-079-000018081 | to | HLP-079-000018082 |
| HLP-079-000018096 | to | HLP-079-000018096 |
| HLP-079-000018119 | to | HLP-079-000018119 |
| HLP-079-000018129 | to | HLP-079-000018129 |
| HLP-079-000018152 | to | HLP-079-000018154 |
| HLP-079-000018160 | to | HLP-079-000018204 |
| HLP-079-000018207 | to | HLP-079-000018214 |
| HLP-079-000018245 | to | HLP-079-000018245 |
| HLP-079-000018258 | to | HLP-079-000018259 |
| HLP-079-000018282 | to | HLP-079-000018283 |
| HLP-079-000018313 | to | HLP-079-000018315 |
| HLP-079-000018327 | to | HLP-079-000018328 |
| HLP-079-000018349 | to | HLP-079-000018352 |
| HLP-079-000018371 | to | HLP-079-000018372 |
| HLP-079-000018404 | to | HLP-079-000018405 |
| HLP-079-000018415 | to | HLP-079-000018415 |
| HLP-079-000018440 | to | HLP-079-000018445 |
| HLP-079-000018457 | to | HLP-079-000018457 |
| HLP-079-000018461 | to | HLP-079-000018461 |
| HLP-079-000018465 | to | HLP-079-000018466 |
| HLP-079-000018488 | to | HLP-079-000018493 |
| HLP-079-000018500 | to | HLP-079-000018500 |
| HLP-079-000018519 | to | HLP-079-000018524 |
| HLP-079-000018544 | to | HLP-079-000018544 |
| HLP-079-000018580 | to | HLP-079-000018587 |
| HLP-079-000018603 | to | HLP-079-000018603 |
| HLP-079-000018606 | to | HLP-079-000018606 |
| HLP-079-000018629 | to | HLP-079-000018629 |
| HLP-079-000018631 | to | HLP-079-000018632 |
| HLP-079-000018642 | to | HLP-079-000018642 |
| HLP-079-000018653 | to | HLP-079-000018653 |
| HLP-079-000018656 | to | HLP-079-000018656 |
| HLP-079-000018670 | to | HLP-079-000018672 |
| HLP-079-000018677 | to | HLP-079-000018681 |
| HLP-079-000018689 | to | HLP-079-000018689 |
| HLP-079-000018692 | to | HLP-079-000018699 |
| HLP-079-000018703 | to | HLP-079-000018705 |
| HLP-079-000018710 | to | HLP-079-000018710 |
| HLP-079-000018714 | to | HLP-079-000018715 |
| HLP-079-000018717 | to | HLP-079-000018722 |
| HLP-079-000018743 | to | HLP-079-000018743 |

| | | |
|---|---|---|
| HLP-079-000018794 | to | HLP-079-000018800 |
| HLP-079-000018812 | to | HLP-079-000018812 |
| HLP-079-000018834 | to | HLP-079-000018843 |
| HLP-079-000018847 | to | HLP-079-000018850 |
| HLP-079-000018852 | to | HLP-079-000018856 |
| HLP-079-000018862 | to | HLP-079-000018862 |
| HLP-079-000018867 | to | HLP-079-000018877 |
| HLP-079-000018922 | to | HLP-079-000018927 |
| HLP-079-000018934 | to | HLP-079-000018936 |
| HLP-079-000018945 | to | HLP-079-000018946 |
| HLP-079-000018964 | to | HLP-079-000018964 |
| HLP-079-000018982 | to | HLP-079-000018982 |
| HLP-079-000019005 | to | HLP-079-000019014 |
| HLP-079-000019016 | to | HLP-079-000019020 |
| HLP-079-000019030 | to | HLP-079-000019030 |
| HLP-079-000019039 | to | HLP-079-000019040 |
| HLP-079-000019047 | to | HLP-079-000019053 |
| HLP-079-000019060 | to | HLP-079-000019060 |
| HLP-079-000019073 | to | HLP-079-000019087 |
| HLP-079-000019090 | to | HLP-079-000019095 |
| HLP-079-000019104 | to | HLP-079-000019104 |
| HLP-079-000019147 | to | HLP-079-000019156 |
| HLP-079-000019159 | to | HLP-079-000019159 |
| HLP-079-000019167 | to | HLP-079-000019169 |
| HLP-079-000019172 | to | HLP-079-000019172 |
| HLP-079-000019176 | to | HLP-079-000019188 |
| HLP-079-000019197 | to | HLP-079-000019198 |
| HLP-079-000019217 | to | HLP-079-000019218 |
| HLP-079-000019242 | to | HLP-079-000019252 |
| HLP-079-000019290 | to | HLP-079-000019295 |
| HLP-079-000019301 | to | HLP-079-000019301 |
| HLP-079-000019310 | to | HLP-079-000019316 |
| HLP-079-000019319 | to | HLP-079-000019320 |
| HLP-079-000019328 | to | HLP-079-000019328 |
| HLP-079-000019336 | to | HLP-079-000019336 |
| HLP-079-000019340 | to | HLP-079-000019341 |
| HLP-079-000019362 | to | HLP-079-000019362 |
| HLP-079-000019365 | to | HLP-079-000019366 |
| HLP-079-000019369 | to | HLP-079-000019371 |
| HLP-079-000019373 | to | HLP-079-000019376 |
| HLP-079-000019395 | to | HLP-079-000019396 |
| HLP-079-000019405 | to | HLP-079-000019408 |
| HLP-079-000019415 | to | HLP-079-000019415 |
| HLP-079-000019426 | to | HLP-079-000019430 |

| | | |
|---|---|---|
| HLP-079-000019446 | to | HLP-079-000019447 |
| HLP-079-000019450 | to | HLP-079-000019450 |
| HLP-079-000019465 | to | HLP-079-000019465 |
| HLP-079-000019487 | to | HLP-079-000019487 |
| HLP-079-000019505 | to | HLP-079-000019505 |
| HLP-079-000019516 | to | HLP-079-000019526 |
| HLP-079-000019533 | to | HLP-079-000019533 |
| HLP-079-000019554 | to | HLP-079-000019566 |
| HLP-079-000019573 | to | HLP-079-000019573 |
| HLP-079-000019596 | to | HLP-079-000019609 |
| HLP-079-000019611 | to | HLP-079-000019611 |
| HLP-079-000019623 | to | HLP-079-000019623 |
| HLP-079-000019629 | to | HLP-079-000019629 |
| HLP-079-000019633 | to | HLP-079-000019633 |
| HLP-079-000019636 | to | HLP-079-000019636 |
| HLP-079-000019661 | to | HLP-079-000019661 |
| HLP-079-000019671 | to | HLP-079-000019698 |
| HLP-079-000019708 | to | HLP-079-000019708 |
| HLP-079-000019726 | to | HLP-079-000019728 |
| HLP-079-000019741 | to | HLP-079-000019741 |
| HLP-079-000019744 | to | HLP-079-000019755 |
| HLP-079-000019760 | to | HLP-079-000019760 |
| HLP-079-000019768 | to | HLP-079-000019768 |
| HLP-079-000019781 | to | HLP-079-000019792 |
| HLP-079-000019794 | to | HLP-079-000019794 |
| HLP-079-000019796 | to | HLP-079-000019802 |
| HLP-079-000019817 | to | HLP-079-000019817 |
| HLP-079-000019823 | to | HLP-079-000019824 |
| HLP-079-000019830 | to | HLP-079-000019830 |
| HLP-079-000019850 | to | HLP-079-000019851 |
| HLP-079-000019863 | to | HLP-079-000019863 |
| HLP-079-000019884 | to | HLP-079-000019884 |
| HLP-079-000019892 | to | HLP-079-000019892 |
| HLP-079-000019894 | to | HLP-079-000019894 |
| HLP-079-000019899 | to | HLP-079-000019900 |
| HLP-079-000019907 | to | HLP-079-000019907 |
| HLP-079-000019909 | to | HLP-079-000019919 |
| HLP-079-000019929 | to | HLP-079-000019929 |
| HLP-079-000019932 | to | HLP-079-000019938 |
| HLP-079-000019946 | to | HLP-079-000019948 |
| HLP-079-000019954 | to | HLP-079-000019955 |
| HLP-079-000019960 | to | HLP-079-000019960 |
| HLP-079-000019977 | to | HLP-079-000019978 |
| HLP-079-000019981 | to | HLP-079-000019981 |

| | | |
|---|---|---|
| HLP-079-000019997 | to | HLP-079-000019997 |
| HLP-079-000020000 | to | HLP-079-000020002 |
| HLP-079-000020005 | to | HLP-079-000020005 |
| HLP-079-000020007 | to | HLP-079-000020017 |
| HLP-079-000020030 | to | HLP-079-000020040 |
| HLP-079-000020087 | to | HLP-079-000020088 |
| HLP-079-000020090 | to | HLP-079-000020090 |
| HLP-079-000020093 | to | HLP-079-000020093 |
| HLP-079-000020100 | to | HLP-079-000020100 |
| HLP-079-000020123 | to | HLP-079-000020123 |
| HLP-079-000020207 | to | HLP-079-000020209 |
| HLP-079-000020217 | to | HLP-079-000020217 |
| HLP-079-000020221 | to | HLP-079-000020223 |
| HLP-079-000020233 | to | HLP-079-000020233 |
| HLP-079-000020287 | to | HLP-079-000020314 |
| HLP-079-000020316 | to | HLP-079-000020316 |
| HLP-079-000020321 | to | HLP-079-000020321 |
| HLP-079-000020339 | to | HLP-079-000020340 |
| HLP-079-000020349 | to | HLP-079-000020357 |
| HLP-079-000020360 | to | HLP-079-000020360 |
| HLP-079-000020364 | to | HLP-079-000020364 |
| HLP-079-000020372 | to | HLP-079-000020372 |
| HLP-079-000020382 | to | HLP-079-000020382 |
| HLP-079-000020394 | to | HLP-079-000020397 |
| HLP-079-000020399 | to | HLP-079-000020404 |
| HLP-079-000020409 | to | HLP-079-000020411 |
| HLP-079-000020416 | to | HLP-079-000020439 |
| HLP-079-000020458 | to | HLP-079-000020468 |
| HLP-079-000020484 | to | HLP-079-000020488 |
| HLP-079-000020495 | to | HLP-079-000020496 |
| HLP-079-000020501 | to | HLP-079-000020502 |
| HLP-079-000020504 | to | HLP-079-000020504 |
| HLP-079-000020510 | to | HLP-079-000020512 |
| HLP-079-000020515 | to | HLP-079-000020515 |
| HLP-079-000020517 | to | HLP-079-000020517 |
| HLP-079-000020519 | to | HLP-079-000020520 |
| HLP-079-000020522 | to | HLP-079-000020522 |
| HLP-079-000020524 | to | HLP-079-000020524 |
| HLP-079-000020527 | to | HLP-079-000020527 |
| HLP-079-000020542 | to | HLP-079-000020543 |
| HLP-079-000020546 | to | HLP-079-000020546 |
| HLP-079-000020581 | to | HLP-079-000020585 |
| HLP-079-000020596 | to | HLP-079-000020596 |
| HLP-079-000020599 | to | HLP-079-000020600 |

| | | |
|---|---|---|
| HLP-079-000020631 | to | HLP-079-000020632 |
| HLP-079-000020638 | to | HLP-079-000020638 |
| HLP-079-000020641 | to | HLP-079-000020641 |
| HLP-079-000020643 | to | HLP-079-000020644 |
| HLP-079-000020646 | to | HLP-079-000020667 |
| HLP-079-000020673 | to | HLP-079-000020673 |
| HLP-079-000020675 | to | HLP-079-000020675 |
| HLP-079-000020688 | to | HLP-079-000020688 |
| HLP-079-000020690 | to | HLP-079-000020690 |
| HLP-079-000020699 | to | HLP-079-000020717 |
| HLP-079-000020720 | to | HLP-079-000020724 |
| HLP-079-000020734 | to | HLP-079-000020734 |
| HLP-079-000020741 | to | HLP-079-000020741 |
| HLP-079-000020751 | to | HLP-079-000020753 |
| HLP-079-000020756 | to | HLP-079-000020775 |
| HLP-079-000020787 | to | HLP-079-000020787 |
| HLP-079-000020789 | to | HLP-079-000020789 |
| HLP-079-000020792 | to | HLP-079-000020793 |
| HLP-079-000020799 | to | HLP-079-000020800 |
| HLP-079-000020805 | to | HLP-079-000020806 |
| HLP-079-000020815 | to | HLP-079-000020815 |
| HLP-079-000020823 | to | HLP-079-000020824 |
| HLP-079-000020826 | to | HLP-079-000020846 |
| HLP-079-000020849 | to | HLP-079-000020850 |
| HLP-079-000020872 | to | HLP-079-000020872 |
| HLP-079-000020878 | to | HLP-079-000020878 |
| HLP-079-000020880 | to | HLP-079-000020886 |
| HLP-079-000020889 | to | HLP-079-000020893 |
| HLP-079-000020922 | to | HLP-079-000020923 |
| HLP-079-000020940 | to | HLP-079-000020943 |
| HLP-079-000020968 | to | HLP-079-000020972 |
| HLP-079-000020981 | to | HLP-079-000020982 |
| HLP-079-000020986 | to | HLP-079-000020986 |
| HLP-079-000020999 | to | HLP-079-000020999 |
| HLP-079-000021011 | to | HLP-079-000021011 |
| HLP-079-000021018 | to | HLP-079-000021018 |
| HLP-079-000021022 | to | HLP-079-000021025 |
| HLP-079-000021027 | to | HLP-079-000021046 |
| HLP-079-000021052 | to | HLP-079-000021052 |
| HLP-079-000021059 | to | HLP-079-000021059 |
| HLP-079-000021075 | to | HLP-079-000021075 |
| HLP-079-000021081 | to | HLP-079-000021083 |
| HLP-079-000021089 | to | HLP-079-000021090 |
| HLP-079-000021095 | to | HLP-079-000021100 |

144

| | | |
|---|---|---|
| HLP-079-000021113 | to | HLP-079-000021128 |
| HLP-079-000021138 | to | HLP-079-000021138 |
| HLP-079-000021143 | to | HLP-079-000021143 |
| HLP-079-000021145 | to | HLP-079-000021152 |
| HLP-079-000021180 | to | HLP-079-000021187 |
| HLP-079-000021189 | to | HLP-079-000021193 |
| HLP-079-000021204 | to | HLP-079-000021204 |
| HLP-079-000021209 | to | HLP-079-000021216 |
| HLP-079-000021222 | to | HLP-079-000021223 |
| HLP-079-000021226 | to | HLP-079-000021238 |
| HLP-079-000021245 | to | HLP-079-000021246 |
| HLP-079-000021266 | to | HLP-079-000021266 |
| HLP-079-000021271 | to | HLP-079-000021273 |
| HLP-079-000021276 | to | HLP-079-000021297 |
| HLP-079-000021324 | to | HLP-079-000021324 |
| HLP-079-000021326 | to | HLP-079-000021326 |
| HLP-079-000021328 | to | HLP-079-000021329 |
| HLP-079-000021332 | to | HLP-079-000021338 |
| HLP-079-000021351 | to | HLP-079-000021351 |
| HLP-079-000021359 | to | HLP-079-000021359 |
| HLP-079-000021361 | to | HLP-079-000021364 |
| HLP-079-000021383 | to | HLP-079-000021383 |
| HLP-079-000021392 | to | HLP-079-000021393 |
| HLP-079-000021417 | to | HLP-079-000021418 |
| HLP-079-000021420 | to | HLP-079-000021423 |
| HLP-079-000021431 | to | HLP-079-000021439 |
| HLP-079-000021441 | to | HLP-079-000021449 |
| HLP-079-000021460 | to | HLP-079-000021461 |
| HLP-079-000021474 | to | HLP-079-000021474 |
| HLP-079-000021489 | to | HLP-079-000021489 |
| HLP-079-000021493 | to | HLP-079-000021493 |
| HLP-079-000021495 | to | HLP-079-000021495 |
| HLP-079-000021520 | to | HLP-079-000021520 |
| HLP-079-000021524 | to | HLP-079-000021530 |
| HLP-079-000021532 | to | HLP-079-000021532 |
| HLP-079-000021536 | to | HLP-079-000021628 |
| HLP-079-000021630 | to | HLP-079-000021631 |
| HLP-079-000021641 | to | HLP-079-000021683 |
| HLP-079-000021685 | to | HLP-079-000021691 |
| HLP-079-000021697 | to | HLP-079-000021702 |
| HLP-079-000021704 | to | HLP-079-000021706 |
| HLP-079-000021708 | to | HLP-079-000021708 |
| HLP-079-000021732 | to | HLP-079-000021732 |
| HLP-079-000021748 | to | HLP-079-000021749 |

| | | |
|---|---|---|
| HLP-079-000021763 | to | HLP-079-000021763 |
| HLP-079-000021765 | to | HLP-079-000021765 |
| HLP-079-000021772 | to | HLP-079-000021774 |
| HLP-079-000021783 | to | HLP-079-000021784 |
| HLP-079-000021793 | to | HLP-079-000021793 |
| HLP-079-000021798 | to | HLP-079-000021798 |
| HLP-079-000021804 | to | HLP-079-000021804 |
| HLP-079-000021825 | to | HLP-079-000021827 |
| HLP-079-000021837 | to | HLP-079-000021837 |
| HLP-079-000021842 | to | HLP-079-000021847 |
| HLP-079-000021849 | to | HLP-079-000021860 |
| HLP-079-000021862 | to | HLP-079-000021882 |
| HLP-079-000021909 | to | HLP-079-000021910 |
| HLP-079-000021913 | to | HLP-079-000021923 |
| HLP-079-000021925 | to | HLP-079-000021936 |
| HLP-079-000021975 | to | HLP-079-000021976 |
| HLP-079-000021981 | to | HLP-079-000021986 |
| HLP-079-000021988 | to | HLP-079-000021998 |
| HLP-079-000022000 | to | HLP-079-000022002 |
| HLP-079-000022020 | to | HLP-079-000022027 |
| HLP-079-000022029 | to | HLP-079-000022030 |
| HLP-079-000022069 | to | HLP-079-000022069 |
| HLP-079-000022078 | to | HLP-079-000022087 |
| HLP-079-000022091 | to | HLP-079-000022093 |
| HLP-079-000022101 | to | HLP-079-000022102 |
| HLP-079-000022106 | to | HLP-079-000022128 |
| HLP-079-000022140 | to | HLP-079-000022140 |
| HLP-079-000022155 | to | HLP-079-000022156 |
| HLP-079-000022159 | to | HLP-079-000022164 |
| HLP-079-000022168 | to | HLP-079-000022179 |
| HLP-079-000022181 | to | HLP-079-000022182 |
| HLP-079-000022184 | to | HLP-079-000022190 |
| HLP-079-000022192 | to | HLP-079-000022192 |
| HLP-079-000022200 | to | HLP-079-000022217 |
| HLP-079-000022231 | to | HLP-079-000022245 |
| HLP-079-000022254 | to | HLP-079-000022254 |
| HLP-079-000022262 | to | HLP-079-000022263 |
| HLP-079-000022273 | to | HLP-079-000022285 |
| HLP-079-000022292 | to | HLP-079-000022293 |
| HLP-079-000022358 | to | HLP-079-000022358 |
| HLP-079-000022361 | to | HLP-079-000022361 |
| HLP-079-000022368 | to | HLP-079-000022368 |
| HLP-079-000022383 | to | HLP-079-000022383 |
| HLP-079-000022391 | to | HLP-079-000022394 |

| | | |
|---|---|---|
| HLP-079-000022398 | to | HLP-079-000022398 |
| HLP-079-000022409 | to | HLP-079-000022409 |
| HLP-079-000022432 | to | HLP-079-000022444 |
| HLP-079-000022447 | to | HLP-079-000022458 |
| HLP-079-000022461 | to | HLP-079-000022513 |
| HLP-079-000022549 | to | HLP-079-000022550 |
| HLP-079-000022564 | to | HLP-079-000022567 |
| HLP-079-000022589 | to | HLP-079-000022607 |
| HLP-079-000022615 | to | HLP-079-000022626 |
| HLP-079-000022631 | to | HLP-079-000022634 |
| HLP-079-000022646 | to | HLP-079-000022647 |
| HLP-079-000022656 | to | HLP-079-000022657 |
| HLP-079-000022659 | to | HLP-079-000022660 |
| HLP-079-000022662 | to | HLP-079-000022673 |
| HLP-079-000022682 | to | HLP-079-000022682 |
| HLP-079-000022684 | to | HLP-079-000022684 |
| HLP-079-000022688 | to | HLP-079-000022688 |
| HLP-079-000022703 | to | HLP-079-000022705 |
| HLP-079-000022711 | to | HLP-079-000022713 |
| HLP-079-000022752 | to | HLP-079-000022752 |
| HLP-079-000022771 | to | HLP-079-000022772 |
| HLP-079-000022792 | to | HLP-079-000022803 |
| HLP-079-000022806 | to | HLP-079-000022808 |
| HLP-079-000022824 | to | HLP-079-000022825 |
| HLP-079-000022830 | to | HLP-079-000022832 |
| HLP-079-000022837 | to | HLP-079-000022838 |
| HLP-079-000022846 | to | HLP-079-000022846 |
| HLP-079-000022855 | to | HLP-079-000022856 |
| HLP-079-000022859 | to | HLP-079-000022859 |
| HLP-079-000022862 | to | HLP-079-000022884 |
| HLP-079-000022889 | to | HLP-079-000022890 |
| HLP-079-000022894 | to | HLP-079-000022896 |
| HLP-079-000022900 | to | HLP-079-000022902 |
| HLP-079-000022906 | to | HLP-079-000022906 |
| HLP-079-000022908 | to | HLP-079-000022916 |
| HLP-079-000022918 | to | HLP-079-000022924 |
| HLP-079-000022938 | to | HLP-079-000022948 |
| HLP-079-000022953 | to | HLP-079-000022953 |
| HLP-079-000022967 | to | HLP-079-000022967 |
| HLP-079-000022970 | to | HLP-079-000022991 |
| HLP-079-000022994 | to | HLP-079-000022996 |
| HLP-079-000022998 | to | HLP-079-000023000 |
| HLP-079-000023009 | to | HLP-079-000023011 |
| HLP-079-000023016 | to | HLP-079-000023047 |

| | | |
|---|---|---|
| HLP-079-000023054 | to | HLP-079-000023054 |
| HLP-079-000023063 | to | HLP-079-000023075 |
| HLP-079-000023086 | to | HLP-079-000023087 |
| HLP-079-000023094 | to | HLP-079-000023111 |
| HLP-079-000023116 | to | HLP-079-000023130 |
| HLP-079-000023134 | to | HLP-079-000023135 |
| HLP-079-000023137 | to | HLP-079-000023160 |
| HLP-079-000023162 | to | HLP-079-000023165 |
| HLP-079-000023168 | to | HLP-079-000023168 |
| HLP-079-000023170 | to | HLP-079-000023170 |
| HLP-079-000023172 | to | HLP-079-000023173 |
| HLP-079-000023176 | to | HLP-079-000023177 |
| HLP-079-000023179 | to | HLP-079-000023184 |
| HLP-079-000023189 | to | HLP-079-000023192 |
| HLP-079-000023206 | to | HLP-079-000023211 |
| HLP-079-000023213 | to | HLP-079-000023236 |
| HLP-079-000023241 | to | HLP-079-000023242 |
| HLP-079-000023247 | to | HLP-079-000023247 |
| HLP-079-000023270 | to | HLP-079-000023270 |
| HLP-079-000023275 | to | HLP-079-000023284 |
| HLP-079-000023286 | to | HLP-079-000023286 |
| HLP-079-000023303 | to | HLP-079-000023304 |
| HLP-079-000023311 | to | HLP-079-000023315 |
| HLP-079-000023317 | to | HLP-079-000023319 |
| HLP-079-000023326 | to | HLP-079-000023327 |
| HLP-079-000023329 | to | HLP-079-000023330 |
| HLP-079-000023332 | to | HLP-079-000023345 |
| HLP-079-000023367 | to | HLP-079-000023367 |
| HLP-079-000023369 | to | HLP-079-000023370 |
| HLP-079-000023377 | to | HLP-079-000023377 |
| HLP-079-000023392 | to | HLP-079-000023392 |
| HLP-079-000023395 | to | HLP-079-000023404 |
| HLP-079-000023408 | to | HLP-079-000023409 |
| HLP-079-000023413 | to | HLP-079-000023413 |
| HLP-079-000023449 | to | HLP-079-000023449 |
| HLP-079-000023452 | to | HLP-079-000023452 |
| HLP-079-000023475 | to | HLP-079-000023476 |
| HLP-079-000023492 | to | HLP-079-000023494 |
| HLP-079-000023500 | to | HLP-079-000023500 |
| HLP-079-000023507 | to | HLP-079-000023512 |
| HLP-079-000023515 | to | HLP-079-000023516 |
| HLP-079-000023541 | to | HLP-079-000023542 |
| HLP-079-000023552 | to | HLP-079-000023553 |
| HLP-079-000023555 | to | HLP-079-000023555 |

| | | |
|---|---|---|
| HLP-079-000023573 | to | HLP-079-000023574 |
| HLP-079-000023576 | to | HLP-079-000023578 |
| HLP-079-000023589 | to | HLP-079-000023589 |
| HLP-079-000023597 | to | HLP-079-000023599 |
| HLP-079-000023606 | to | HLP-079-000023607 |
| HLP-079-000023618 | to | HLP-079-000023618 |
| HLP-079-000023623 | to | HLP-079-000023623 |
| HLP-079-000023625 | to | HLP-079-000023626 |
| HLP-079-000023628 | to | HLP-079-000023628 |
| HLP-079-000023635 | to | HLP-079-000023635 |
| HLP-079-000023646 | to | HLP-079-000023646 |
| HLP-079-000023663 | to | HLP-079-000023664 |
| HLP-079-000023669 | to | HLP-079-000023669 |
| HLP-079-000023689 | to | HLP-079-000023689 |
| HLP-079-000023694 | to | HLP-079-000023696 |
| HLP-079-000023713 | to | HLP-079-000023713 |
| HLP-079-000023721 | to | HLP-079-000023721 |
| HLP-079-000023738 | to | HLP-079-000023738 |
| HLP-079-000023748 | to | HLP-079-000023750 |
| HLP-079-000023755 | to | HLP-079-000023755 |
| HLP-079-000023767 | to | HLP-079-000023768 |
| HLP-079-000023771 | to | HLP-079-000023772 |
| HLP-079-000023792 | to | HLP-079-000023793 |
| HLP-079-000023797 | to | HLP-079-000023821 |
| HLP-079-000023848 | to | HLP-079-000023848 |
| HLP-079-000023859 | to | HLP-079-000023859 |
| HLP-079-000023864 | to | HLP-079-000023874 |
| HLP-079-000023878 | to | HLP-079-000023878 |
| HLP-079-000023884 | to | HLP-079-000023894 |
| HLP-079-000023896 | to | HLP-079-000023896 |
| HLP-079-000023905 | to | HLP-079-000023906 |
| HLP-079-000023914 | to | HLP-079-000023914 |
| HLP-079-000023917 | to | HLP-079-000023917 |
| HLP-079-000023944 | to | HLP-079-000023946 |
| HLP-079-000023968 | to | HLP-079-000023970 |
| HLP-079-000023976 | to | HLP-079-000023976 |
| HLP-079-000024006 | to | HLP-079-000024007 |
| HLP-079-000024014 | to | HLP-079-000024017 |
| HLP-079-000024025 | to | HLP-079-000024026 |
| HLP-079-000024033 | to | HLP-079-000024035 |
| HLP-079-000024037 | to | HLP-079-000024046 |
| HLP-079-000024067 | to | HLP-079-000024067 |
| HLP-079-000024081 | to | HLP-079-000024084 |
| HLP-079-000024087 | to | HLP-079-000024088 |

| | | |
|---|---|---|
| HLP-079-000024093 | to | HLP-079-000024094 |
| HLP-079-000024096 | to | HLP-079-000024096 |
| HLP-079-000024099 | to | HLP-079-000024100 |
| HLP-079-000024118 | to | HLP-079-000024132 |
| HLP-079-000024135 | to | HLP-079-000024136 |
| HLP-079-000024144 | to | HLP-079-000024144 |
| HLP-079-000024150 | to | HLP-079-000024150 |
| HLP-079-000024153 | to | HLP-079-000024153 |
| HLP-079-000024155 | to | HLP-079-000024170 |
| HLP-079-000024190 | to | HLP-079-000024191 |
| HLP-079-000024197 | to | HLP-079-000024198 |
| HLP-079-000024205 | to | HLP-079-000024205 |
| HLP-079-000024209 | to | HLP-079-000024215 |
| HLP-079-000024222 | to | HLP-079-000024222 |
| HLP-079-000024229 | to | HLP-079-000024232 |
| HLP-079-000024268 | to | HLP-079-000024268 |
| HLP-079-000024305 | to | HLP-079-000024306 |
| HLP-079-000024310 | to | HLP-079-000024310 |
| HLP-079-000024316 | to | HLP-079-000024316 |
| HLP-079-000024322 | to | HLP-079-000024322 |
| HLP-079-000024325 | to | HLP-079-000024325 |
| HLP-079-000024377 | to | HLP-079-000024377 |
| HLP-079-000024398 | to | HLP-079-000024398 |
| HLP-079-000024417 | to | HLP-079-000024417 |
| HLP-079-000024430 | to | HLP-079-000024430 |
| HLP-079-000024432 | to | HLP-079-000024432 |
| HLP-079-000024436 | to | HLP-079-000024438 |
| HLP-079-000024441 | to | HLP-079-000024458 |
| HLP-079-000024466 | to | HLP-079-000024482 |
| HLP-079-000024486 | to | HLP-079-000024486 |
| HLP-079-000024492 | to | HLP-079-000024503 |
| HLP-079-000024509 | to | HLP-079-000024511 |
| HLP-079-000024513 | to | HLP-079-000024515 |
| HLP-079-000024518 | to | HLP-079-000024518 |
| HLP-079-000024520 | to | HLP-079-000024520 |
| HLP-079-000024524 | to | HLP-079-000024525 |
| HLP-079-000024527 | to | HLP-079-000024535 |
| HLP-079-000024545 | to | HLP-079-000024545 |
| HLP-079-000024548 | to | HLP-079-000024548 |
| HLP-079-000024561 | to | HLP-079-000024562 |
| HLP-079-000024579 | to | HLP-079-000024583 |
| HLP-079-000024621 | to | HLP-079-000024625 |
| HLP-079-000024629 | to | HLP-079-000024665 |
| HLP-079-000024683 | to | HLP-079-000024743 |

| | | |
|---|---|---|
| HLP-079-000024780 | to | HLP-079-000024780 |
| HLP-079-000024819 | to | HLP-079-000024823 |
| HLP-079-000024853 | to | HLP-079-000024856 |
| HLP-079-000024895 | to | HLP-079-000024899 |
| HLP-079-000024930 | to | HLP-079-000025011 |
| HLP-079-000025014 | to | HLP-079-000025017 |
| HLP-079-000025024 | to | HLP-079-000025075 |
| HLP-079-000025239 | to | HLP-079-000025312 |
| HLP-079-000025316 | to | HLP-079-000025319 |
| HLP-079-000025400 | to | HLP-079-000025451 |
| HLP-079-000025508 | to | HLP-079-000025512 |
| HLP-079-000025514 | to | HLP-079-000025515 |
| HLP-079-000025528 | to | HLP-079-000025528 |
| HLP-079-000025532 | to | HLP-079-000025532 |
| HLP-079-000025539 | to | HLP-079-000025539 |
| HLP-080-000000185 | to | HLP-080-000000185 |
| HLP-080-000000223 | to | HLP-080-000000223 |
| HLP-080-000000225 | to | HLP-080-000000225 |
| HLP-080-000000233 | to | HLP-080-000000233 |
| HLP-080-000000240 | to | HLP-080-000000240 |
| HLP-080-000000436 | to | HLP-080-000000436 |
| HLP-080-000000449 | to | HLP-080-000000449 |
| HLP-080-000000562 | to | HLP-080-000000562 |
| HLP-080-000000603 | to | HLP-080-000000603 |
| HLP-080-000000605 | to | HLP-080-000000605 |
| HLP-080-000000623 | to | HLP-080-000000623 |
| HLP-080-000000628 | to | HLP-080-000000628 |
| HLP-080-000000647 | to | HLP-080-000000647 |
| HLP-080-000000670 | to | HLP-080-000000671 |
| HLP-080-000000676 | to | HLP-080-000000676 |
| HLP-080-000000681 | to | HLP-080-000000683 |
| HLP-080-000000726 | to | HLP-080-000000726 |
| HLP-080-000000805 | to | HLP-080-000000807 |
| HLP-080-000000816 | to | HLP-080-000000816 |
| HLP-080-000000818 | to | HLP-080-000000818 |
| HLP-080-000000830 | to | HLP-080-000000830 |
| HLP-080-000000833 | to | HLP-080-000000833 |
| HLP-080-000000866 | to | HLP-080-000000867 |
| HLP-080-000000869 | to | HLP-080-000000870 |
| HLP-080-000000898 | to | HLP-080-000000898 |
| HLP-080-000000934 | to | HLP-080-000000934 |
| HLP-080-000001001 | to | HLP-080-000001001 |
| HLP-080-000001008 | to | HLP-080-000001008 |
| HLP-080-000001040 | to | HLP-080-000001040 |

| | | |
|---|---|---|
| HLP-080-000001174 | to | HLP-080-000001174 |
| HLP-080-000001179 | to | HLP-080-000001180 |
| HLP-080-000001201 | to | HLP-080-000001201 |
| HLP-080-000001313 | to | HLP-080-000001313 |
| HLP-080-000001372 | to | HLP-080-000001372 |
| HLP-080-000001374 | to | HLP-080-000001374 |
| HLP-080-000001381 | to | HLP-080-000001381 |
| HLP-080-000001385 | to | HLP-080-000001385 |
| HLP-080-000001427 | to | HLP-080-000001427 |
| HLP-080-000001435 | to | HLP-080-000001435 |
| HLP-080-000001449 | to | HLP-080-000001449 |
| HLP-080-000001465 | to | HLP-080-000001465 |
| HLP-080-000001480 | to | HLP-080-000001480 |
| HLP-080-000001540 | to | HLP-080-000001540 |
| HLP-080-000001542 | to | HLP-080-000001542 |
| HLP-080-000001551 | to | HLP-080-000001551 |
| HLP-080-000001553 | to | HLP-080-000001553 |
| HLP-080-000001561 | to | HLP-080-000001561 |
| HLP-080-000001570 | to | HLP-080-000001570 |
| HLP-080-000001596 | to | HLP-080-000001596 |
| HLP-080-000001613 | to | HLP-080-000001614 |
| HLP-080-000001623 | to | HLP-080-000001623 |
| HLP-080-000001626 | to | HLP-080-000001626 |
| HLP-080-000001635 | to | HLP-080-000001635 |
| HLP-080-000001666 | to | HLP-080-000001666 |
| HLP-080-000001734 | to | HLP-080-000001734 |
| HLP-080-000001741 | to | HLP-080-000001741 |
| HLP-080-000001753 | to | HLP-080-000001753 |
| HLP-080-000001819 | to | HLP-080-000001819 |
| HLP-080-000001827 | to | HLP-080-000001827 |
| HLP-080-000001846 | to | HLP-080-000001846 |
| HLP-080-000001851 | to | HLP-080-000001851 |
| HLP-080-000001856 | to | HLP-080-000001856 |
| HLP-080-000001910 | to | HLP-080-000001910 |
| HLP-080-000001915 | to | HLP-080-000001915 |
| HLP-080-000001922 | to | HLP-080-000001923 |
| HLP-080-000001939 | to | HLP-080-000001939 |
| HLP-080-000001942 | to | HLP-080-000001942 |
| HLP-080-000001955 | to | HLP-080-000001955 |
| HLP-080-000001970 | to | HLP-080-000001970 |
| HLP-080-000001982 | to | HLP-080-000001982 |
| HLP-080-000002025 | to | HLP-080-000002025 |
| HLP-080-000002053 | to | HLP-080-000002053 |
| HLP-080-000002074 | to | HLP-080-000002075 |

| | | |
|---|---|---|
| HLP-080-000002134 | to | HLP-080-000002135 |
| HLP-080-000002159 | to | HLP-080-000002159 |
| HLP-080-000002161 | to | HLP-080-000002161 |
| HLP-080-000002175 | to | HLP-080-000002175 |
| HLP-080-000002179 | to | HLP-080-000002179 |
| HLP-080-000002183 | to | HLP-080-000002183 |
| HLP-080-000002200 | to | HLP-080-000002200 |
| HLP-080-000002207 | to | HLP-080-000002207 |
| HLP-080-000002234 | to | HLP-080-000002234 |
| HLP-080-000002249 | to | HLP-080-000002252 |
| HLP-080-000002256 | to | HLP-080-000002256 |
| HLP-080-000002269 | to | HLP-080-000002269 |
| HLP-080-000002306 | to | HLP-080-000002306 |
| HLP-080-000002317 | to | HLP-080-000002321 |
| HLP-080-000002339 | to | HLP-080-000002339 |
| HLP-080-000002382 | to | HLP-080-000002382 |
| HLP-080-000002393 | to | HLP-080-000002393 |
| HLP-080-000002416 | to | HLP-080-000002416 |
| HLP-080-000002426 | to | HLP-080-000002426 |
| HLP-080-000002494 | to | HLP-080-000002494 |
| HLP-080-000002565 | to | HLP-080-000002565 |
| HLP-080-000002568 | to | HLP-080-000002568 |
| HLP-080-000002593 | to | HLP-080-000002593 |
| HLP-080-000002606 | to | HLP-080-000002607 |
| HLP-080-000002688 | to | HLP-080-000002688 |
| HLP-080-000002691 | to | HLP-080-000002691 |
| HLP-080-000002709 | to | HLP-080-000002709 |
| HLP-080-000002732 | to | HLP-080-000002732 |
| HLP-080-000002741 | to | HLP-080-000002741 |
| HLP-080-000002746 | to | HLP-080-000002746 |
| HLP-080-000002827 | to | HLP-080-000002827 |
| HLP-080-000002915 | to | HLP-080-000002915 |
| HLP-080-000002943 | to | HLP-080-000002943 |
| HLP-080-000002973 | to | HLP-080-000002974 |
| HLP-080-000003030 | to | HLP-080-000003031 |
| HLP-080-000003038 | to | HLP-080-000003038 |
| HLP-080-000003044 | to | HLP-080-000003044 |
| HLP-080-000003068 | to | HLP-080-000003068 |
| HLP-080-000003075 | to | HLP-080-000003075 |
| HLP-080-000003079 | to | HLP-080-000003079 |
| HLP-080-000003092 | to | HLP-080-000003092 |
| HLP-080-000003138 | to | HLP-080-000003138 |
| HLP-080-000003142 | to | HLP-080-000003142 |
| HLP-080-000003147 | to | HLP-080-000003147 |

| | | |
|---|---|---|
| HLP-080-000003208 | to | HLP-080-000003209 |
| HLP-080-000003213 | to | HLP-080-000003213 |
| HLP-080-000003227 | to | HLP-080-000003227 |
| HLP-080-000003229 | to | HLP-080-000003229 |
| HLP-080-000003317 | to | HLP-080-000003317 |
| HLP-080-000003320 | to | HLP-080-000003320 |
| HLP-080-000003322 | to | HLP-080-000003322 |
| HLP-080-000003335 | to | HLP-080-000003335 |
| HLP-080-000003377 | to | HLP-080-000003378 |
| HLP-080-000003386 | to | HLP-080-000003387 |
| HLP-080-000003434 | to | HLP-080-000003434 |
| HLP-080-000003445 | to | HLP-080-000003445 |
| HLP-080-000003478 | to | HLP-080-000003478 |
| HLP-080-000003481 | to | HLP-080-000003481 |
| HLP-080-000003492 | to | HLP-080-000003492 |
| HLP-080-000003496 | to | HLP-080-000003497 |
| HLP-080-000003630 | to | HLP-080-000003630 |
| HLP-080-000003632 | to | HLP-080-000003632 |
| HLP-080-000003647 | to | HLP-080-000003647 |
| HLP-080-000003742 | to | HLP-080-000003745 |
| HLP-080-000003753 | to | HLP-080-000003753 |
| HLP-080-000003764 | to | HLP-080-000003764 |
| HLP-080-000003818 | to | HLP-080-000003822 |
| HLP-080-000003857 | to | HLP-080-000003857 |
| HLP-080-000003906 | to | HLP-080-000003906 |
| HLP-080-000003912 | to | HLP-080-000003912 |
| HLP-080-000003932 | to | HLP-080-000003935 |
| HLP-080-000004038 | to | HLP-080-000004039 |
| HLP-080-000004045 | to | HLP-080-000004045 |
| HLP-080-000004052 | to | HLP-080-000004052 |
| HLP-080-000004136 | to | HLP-080-000004136 |
| HLP-080-000004138 | to | HLP-080-000004150 |
| HLP-080-000004220 | to | HLP-080-000004220 |
| HLP-080-000004249 | to | HLP-080-000004249 |
| HLP-080-000004253 | to | HLP-080-000004253 |
| HLP-080-000004257 | to | HLP-080-000004257 |
| HLP-080-000004261 | to | HLP-080-000004261 |
| HLP-080-000004344 | to | HLP-080-000004345 |
| HLP-080-000004356 | to | HLP-080-000004356 |
| HLP-080-000004358 | to | HLP-080-000004358 |
| HLP-080-000004428 | to | HLP-080-000004428 |
| HLP-080-000004460 | to | HLP-080-000004460 |
| HLP-080-000004490 | to | HLP-080-000004490 |
| HLP-080-000004541 | to | HLP-080-000004541 |

| | | |
|---|---|---|
| HLP-080-000004638 | to | HLP-080-000004638 |
| HLP-080-000004640 | to | HLP-080-000004641 |
| HLP-080-000004643 | to | HLP-080-000004643 |
| HLP-080-000004732 | to | HLP-080-000004732 |
| HLP-080-000004837 | to | HLP-080-000004838 |
| HLP-080-000004910 | to | HLP-080-000004910 |
| HLP-080-000004919 | to | HLP-080-000004920 |
| HLP-080-000004922 | to | HLP-080-000004922 |
| HLP-080-000004925 | to | HLP-080-000004925 |
| HLP-080-000004927 | to | HLP-080-000004927 |
| HLP-080-000004930 | to | HLP-080-000004930 |
| HLP-080-000004939 | to | HLP-080-000004939 |
| HLP-080-000004961 | to | HLP-080-000004962 |
| HLP-080-000004967 | to | HLP-080-000004967 |
| HLP-080-000004974 | to | HLP-080-000004974 |
| HLP-080-000004977 | to | HLP-080-000004977 |
| HLP-080-000004982 | to | HLP-080-000004982 |
| HLP-080-000004989 | to | HLP-080-000004989 |
| HLP-080-000004998 | to | HLP-080-000004998 |
| HLP-080-000005047 | to | HLP-080-000005048 |
| HLP-080-000005050 | to | HLP-080-000005050 |
| HLP-080-000005136 | to | HLP-080-000005136 |
| HLP-080-000005152 | to | HLP-080-000005152 |
| HLP-080-000005164 | to | HLP-080-000005164 |
| HLP-080-000005240 | to | HLP-080-000005240 |
| HLP-080-000005286 | to | HLP-080-000005287 |
| HLP-080-000005481 | to | HLP-080-000005481 |
| HLP-080-000005484 | to | HLP-080-000005484 |
| HLP-080-000005497 | to | HLP-080-000005498 |
| HLP-080-000005506 | to | HLP-080-000005507 |
| HLP-080-000005512 | to | HLP-080-000005513 |
| HLP-080-000005518 | to | HLP-080-000005518 |
| HLP-080-000005548 | to | HLP-080-000005548 |
| HLP-080-000005565 | to | HLP-080-000005565 |
| HLP-080-000005567 | to | HLP-080-000005567 |
| HLP-080-000005582 | to | HLP-080-000005582 |
| HLP-080-000005592 | to | HLP-080-000005592 |
| HLP-080-000005594 | to | HLP-080-000005594 |
| HLP-080-000005608 | to | HLP-080-000005609 |
| HLP-080-000005613 | to | HLP-080-000005613 |
| HLP-080-000005782 | to | HLP-080-000005785 |
| HLP-080-000005787 | to | HLP-080-000005788 |
| HLP-080-000005790 | to | HLP-080-000005790 |
| HLP-080-000005794 | to | HLP-080-000005794 |

| | | |
|---|---|---|
| HLP-080-000005803 | to | HLP-080-000005803 |
| HLP-080-000005805 | to | HLP-080-000005805 |
| HLP-080-000005808 | to | HLP-080-000005810 |
| HLP-080-000005815 | to | HLP-080-000005815 |
| HLP-080-000005873 | to | HLP-080-000005873 |
| HLP-080-000005914 | to | HLP-080-000005916 |
| HLP-080-000005918 | to | HLP-080-000005919 |
| HLP-080-000006103 | to | HLP-080-000006103 |
| HLP-080-000006148 | to | HLP-080-000006153 |
| HLP-080-000006156 | to | HLP-080-000006161 |
| HLP-080-000006171 | to | HLP-080-000006174 |
| HLP-080-000006205 | to | HLP-080-000006207 |
| HLP-080-000006215 | to | HLP-080-000006215 |
| HLP-080-000006218 | to | HLP-080-000006218 |
| HLP-080-000006224 | to | HLP-080-000006225 |
| HLP-080-000006295 | to | HLP-080-000006295 |
| HLP-080-000006298 | to | HLP-080-000006298 |
| HLP-080-000006319 | to | HLP-080-000006319 |
| HLP-080-000006339 | to | HLP-080-000006339 |
| HLP-080-000006371 | to | HLP-080-000006372 |
| HLP-080-000006380 | to | HLP-080-000006380 |
| HLP-080-000006386 | to | HLP-080-000006386 |
| HLP-080-000006393 | to | HLP-080-000006393 |
| HLP-080-000006401 | to | HLP-080-000006401 |
| HLP-080-000006403 | to | HLP-080-000006403 |
| HLP-080-000006406 | to | HLP-080-000006406 |
| HLP-080-000006409 | to | HLP-080-000006409 |
| HLP-080-000006411 | to | HLP-080-000006411 |
| HLP-080-000006416 | to | HLP-080-000006417 |
| HLP-080-000006456 | to | HLP-080-000006456 |
| HLP-080-000006501 | to | HLP-080-000006501 |
| HLP-080-000006517 | to | HLP-080-000006517 |
| HLP-080-000006537 | to | HLP-080-000006537 |
| HLP-080-000006591 | to | HLP-080-000006591 |
| HLP-080-000006602 | to | HLP-080-000006603 |
| HLP-080-000006617 | to | HLP-080-000006618 |
| HLP-080-000006627 | to | HLP-080-000006627 |
| HLP-080-000006636 | to | HLP-080-000006636 |
| HLP-080-000006649 | to | HLP-080-000006649 |
| HLP-080-000006674 | to | HLP-080-000006674 |
| HLP-080-000006697 | to | HLP-080-000006697 |
| HLP-080-000006700 | to | HLP-080-000006700 |
| HLP-080-000006706 | to | HLP-080-000006706 |
| HLP-080-000006717 | to | HLP-080-000006717 |

| | | |
|---|---|---|
| HLP-080-000006724 | to | HLP-080-000006724 |
| HLP-080-000006728 | to | HLP-080-000006729 |
| HLP-080-000006735 | to | HLP-080-000006735 |
| HLP-080-000006740 | to | HLP-080-000006741 |
| HLP-080-000006743 | to | HLP-080-000006743 |
| HLP-080-000006745 | to | HLP-080-000006745 |
| HLP-080-000006747 | to | HLP-080-000006750 |
| HLP-080-000006757 | to | HLP-080-000006757 |
| HLP-080-000006782 | to | HLP-080-000006782 |
| HLP-080-000006790 | to | HLP-080-000006790 |
| HLP-080-000006815 | to | HLP-080-000006815 |
| HLP-080-000006827 | to | HLP-080-000006827 |
| HLP-080-000006830 | to | HLP-080-000006830 |
| HLP-080-000006833 | to | HLP-080-000006833 |
| HLP-080-000006837 | to | HLP-080-000006837 |
| HLP-080-000006849 | to | HLP-080-000006849 |
| HLP-080-000006857 | to | HLP-080-000006857 |
| HLP-080-000006863 | to | HLP-080-000006863 |
| HLP-080-000006880 | to | HLP-080-000006880 |
| HLP-080-000006884 | to | HLP-080-000006884 |
| HLP-080-000006928 | to | HLP-080-000006931 |
| HLP-080-000006933 | to | HLP-080-000006934 |
| HLP-080-000006937 | to | HLP-080-000006938 |
| HLP-080-000006958 | to | HLP-080-000006958 |
| HLP-080-000006962 | to | HLP-080-000006962 |
| HLP-080-000007026 | to | HLP-080-000007029 |
| HLP-080-000007045 | to | HLP-080-000007045 |
| HLP-080-000007051 | to | HLP-080-000007051 |
| HLP-080-000007055 | to | HLP-080-000007055 |
| HLP-080-000007061 | to | HLP-080-000007062 |
| HLP-080-000007079 | to | HLP-080-000007080 |
| HLP-080-000007083 | to | HLP-080-000007084 |
| HLP-080-000007112 | to | HLP-080-000007112 |
| HLP-080-000007179 | to | HLP-080-000007179 |
| HLP-080-000007231 | to | HLP-080-000007231 |
| HLP-080-000007233 | to | HLP-080-000007233 |
| HLP-080-000007257 | to | HLP-080-000007257 |
| HLP-080-000007267 | to | HLP-080-000007267 |
| HLP-080-000007269 | to | HLP-080-000007269 |
| HLP-080-000007272 | to | HLP-080-000007273 |
| HLP-080-000007277 | to | HLP-080-000007280 |
| HLP-080-000007292 | to | HLP-080-000007292 |
| HLP-080-000007318 | to | HLP-080-000007320 |
| HLP-080-000007325 | to | HLP-080-000007325 |

| | | |
|---|---|---|
| HLP-080-000007330 | to | HLP-080-000007331 |
| HLP-080-000007345 | to | HLP-080-000007348 |
| HLP-080-000007351 | to | HLP-080-000007351 |
| HLP-080-000007371 | to | HLP-080-000007371 |
| HLP-080-000007378 | to | HLP-080-000007378 |
| HLP-080-000007400 | to | HLP-080-000007400 |
| HLP-080-000007470 | to | HLP-080-000007470 |
| HLP-080-000007475 | to | HLP-080-000007476 |
| HLP-080-000007496 | to | HLP-080-000007496 |
| HLP-080-000007562 | to | HLP-080-000007562 |
| HLP-080-000007619 | to | HLP-080-000007619 |
| HLP-080-000007621 | to | HLP-080-000007621 |
| HLP-080-000007640 | to | HLP-080-000007640 |
| HLP-080-000007646 | to | HLP-080-000007646 |
| HLP-080-000007654 | to | HLP-080-000007654 |
| HLP-080-000007672 | to | HLP-080-000007672 |
| HLP-080-000007690 | to | HLP-080-000007690 |
| HLP-080-000007696 | to | HLP-080-000007696 |
| HLP-080-000007698 | to | HLP-080-000007698 |
| HLP-080-000007702 | to | HLP-080-000007702 |
| HLP-080-000007704 | to | HLP-080-000007704 |
| HLP-080-000007716 | to | HLP-080-000007716 |
| HLP-080-000007725 | to | HLP-080-000007726 |
| HLP-080-000007731 | to | HLP-080-000007731 |
| HLP-080-000007751 | to | HLP-080-000007751 |
| HLP-080-000007774 | to | HLP-080-000007774 |
| HLP-080-000007777 | to | HLP-080-000007777 |
| HLP-080-000007785 | to | HLP-080-000007785 |
| HLP-080-000007799 | to | HLP-080-000007799 |
| HLP-080-000007801 | to | HLP-080-000007801 |
| HLP-080-000007808 | to | HLP-080-000007809 |
| HLP-080-000007826 | to | HLP-080-000007826 |
| HLP-080-000007842 | to | HLP-080-000007842 |
| HLP-080-000007845 | to | HLP-080-000007845 |
| HLP-080-000007853 | to | HLP-080-000007853 |
| HLP-080-000007882 | to | HLP-080-000007883 |
| HLP-080-000007891 | to | HLP-080-000007891 |
| HLP-080-000007893 | to | HLP-080-000007893 |
| HLP-080-000007896 | to | HLP-080-000007897 |
| HLP-080-000007899 | to | HLP-080-000007899 |
| HLP-080-000007908 | to | HLP-080-000007908 |
| HLP-080-000007921 | to | HLP-080-000007921 |
| HLP-080-000007926 | to | HLP-080-000007929 |
| HLP-080-000007945 | to | HLP-080-000007945 |

| | | |
|---|---|---|
| HLP-080-000007948 | to | HLP-080-000007952 |
| HLP-080-000007960 | to | HLP-080-000007960 |
| HLP-080-000007979 | to | HLP-080-000007979 |
| HLP-080-000008028 | to | HLP-080-000008028 |
| HLP-080-000008036 | to | HLP-080-000008036 |
| HLP-080-000008041 | to | HLP-080-000008042 |
| HLP-080-000008076 | to | HLP-080-000008076 |
| HLP-080-000008086 | to | HLP-080-000008086 |
| HLP-080-000008088 | to | HLP-080-000008088 |
| HLP-080-000008161 | to | HLP-080-000008161 |
| HLP-080-000008187 | to | HLP-080-000008187 |
| HLP-080-000008202 | to | HLP-080-000008203 |
| HLP-080-000008213 | to | HLP-080-000008213 |
| HLP-080-000008246 | to | HLP-080-000008246 |
| HLP-080-000008251 | to | HLP-080-000008251 |
| HLP-080-000008279 | to | HLP-080-000008280 |
| HLP-080-000008289 | to | HLP-080-000008290 |
| HLP-080-000008325 | to | HLP-080-000008325 |
| HLP-080-000008355 | to | HLP-080-000008356 |
| HLP-080-000008359 | to | HLP-080-000008360 |
| HLP-080-000008383 | to | HLP-080-000008383 |
| HLP-080-000008390 | to | HLP-080-000008390 |
| HLP-080-000008408 | to | HLP-080-000008409 |
| HLP-080-000008412 | to | HLP-080-000008413 |
| HLP-080-000008525 | to | HLP-080-000008525 |
| HLP-080-000008527 | to | HLP-080-000008527 |
| HLP-080-000008587 | to | HLP-080-000008590 |
| HLP-080-000008594 | to | HLP-080-000008594 |
| HLP-080-000008601 | to | HLP-080-000008601 |
| HLP-080-000008608 | to | HLP-080-000008612 |
| HLP-080-000008638 | to | HLP-080-000008639 |
| HLP-080-000008643 | to | HLP-080-000008643 |
| HLP-080-000008648 | to | HLP-080-000008661 |
| HLP-080-000008698 | to | HLP-080-000008698 |
| HLP-080-000008708 | to | HLP-080-000008708 |
| HLP-080-000008711 | to | HLP-080-000008711 |
| HLP-080-000008715 | to | HLP-080-000008715 |
| HLP-080-000008746 | to | HLP-080-000008746 |
| HLP-080-000008770 | to | HLP-080-000008770 |
| HLP-080-000008790 | to | HLP-080-000008790 |
| HLP-080-000008827 | to | HLP-080-000008827 |
| HLP-080-000008897 | to | HLP-080-000008897 |
| HLP-080-000008899 | to | HLP-080-000008900 |
| HLP-080-000008902 | to | HLP-080-000008902 |

| | | |
|---|---|---|
| HLP-080-000008973 | to | HLP-080-000008973 |
| HLP-080-000009065 | to | HLP-080-000009066 |
| HLP-080-000009119 | to | HLP-080-000009119 |
| HLP-080-000009126 | to | HLP-080-000009127 |
| HLP-080-000009129 | to | HLP-080-000009129 |
| HLP-080-000009132 | to | HLP-080-000009132 |
| HLP-080-000009134 | to | HLP-080-000009134 |
| HLP-080-000009137 | to | HLP-080-000009137 |
| HLP-080-000009144 | to | HLP-080-000009144 |
| HLP-080-000009165 | to | HLP-080-000009166 |
| HLP-080-000009171 | to | HLP-080-000009171 |
| HLP-080-000009178 | to | HLP-080-000009178 |
| HLP-080-000009181 | to | HLP-080-000009181 |
| HLP-080-000009185 | to | HLP-080-000009185 |
| HLP-080-000009191 | to | HLP-080-000009191 |
| HLP-080-000009194 | to | HLP-080-000009194 |
| HLP-080-000009217 | to | HLP-080-000009218 |
| HLP-080-000009220 | to | HLP-080-000009220 |
| HLP-080-000009280 | to | HLP-080-000009280 |
| HLP-080-000009283 | to | HLP-080-000009283 |
| HLP-080-000009288 | to | HLP-080-000009288 |
| HLP-080-000009347 | to | HLP-080-000009347 |
| HLP-080-000009372 | to | HLP-080-000009373 |
| HLP-080-000009512 | to | HLP-080-000009512 |
| HLP-080-000009515 | to | HLP-080-000009515 |
| HLP-080-000009525 | to | HLP-080-000009526 |
| HLP-080-000009533 | to | HLP-080-000009534 |
| HLP-080-000009538 | to | HLP-080-000009539 |
| HLP-080-000009544 | to | HLP-080-000009544 |
| HLP-080-000009563 | to | HLP-080-000009563 |
| HLP-080-000009577 | to | HLP-080-000009578 |
| HLP-080-000009591 | to | HLP-080-000009591 |
| HLP-080-000009597 | to | HLP-080-000009598 |
| HLP-080-000009610 | to | HLP-080-000009611 |
| HLP-080-000009614 | to | HLP-080-000009614 |
| HLP-080-000009670 | to | HLP-080-000009674 |
| HLP-080-000009676 | to | HLP-080-000009676 |
| HLP-080-000009679 | to | HLP-080-000009679 |
| HLP-080-000009688 | to | HLP-080-000009690 |
| HLP-080-000009693 | to | HLP-080-000009693 |
| HLP-080-000009718 | to | HLP-080-000009718 |
| HLP-080-000009749 | to | HLP-080-000009751 |
| HLP-080-000009753 | to | HLP-080-000009754 |
| HLP-080-000009787 | to | HLP-080-000009787 |

| HLP-080-000009817 | to | HLP-080-000009817 |
|---|---|---|
| HLP-080-000009842 | to | HLP-080-000009842 |
| HLP-080-000009862 | to | HLP-080-000009862 |
| HLP-080-000009866 | to | HLP-080-000009866 |
| HLP-080-000009874 | to | HLP-080-000009874 |
| HLP-080-000009888 | to | HLP-080-000009888 |
| HLP-080-000009890 | to | HLP-080-000009890 |
| HLP-080-000009952 | to | HLP-080-000009952 |
| HLP-080-000009958 | to | HLP-080-000009958 |
| HLP-080-000009963 | to | HLP-080-000009963 |
| HLP-080-000009988 | to | HLP-080-000009988 |
| HLP-080-000009996 | to | HLP-080-000009996 |
| HLP-080-000010020 | to | HLP-080-000010020 |
| HLP-080-000010029 | to | HLP-080-000010029 |
| HLP-080-000010050 | to | HLP-080-000010050 |
| HLP-080-000010052 | to | HLP-080-000010052 |
| HLP-080-000010056 | to | HLP-080-000010056 |
| HLP-080-000010066 | to | HLP-080-000010066 |
| HLP-080-000010072 | to | HLP-080-000010073 |
| HLP-080-000010083 | to | HLP-080-000010083 |
| HLP-080-000010086 | to | HLP-080-000010086 |
| HLP-080-000010141 | to | HLP-080-000010141 |
| HLP-080-000010187 | to | HLP-080-000010187 |
| HLP-080-000010209 | to | HLP-080-000010209 |
| HLP-080-000010250 | to | HLP-080-000010250 |
| HLP-080-000010263 | to | HLP-080-000010263 |
| HLP-080-000010265 | to | HLP-080-000010265 |
| HLP-080-000010273 | to | HLP-080-000010275 |
| HLP-080-000010306 | to | HLP-080-000010307 |
| HLP-080-000010312 | to | HLP-080-000010312 |
| HLP-080-000010315 | to | HLP-080-000010315 |
| HLP-080-000010324 | to | HLP-080-000010324 |
| HLP-080-000010334 | to | HLP-080-000010334 |
| HLP-080-000010346 | to | HLP-080-000010346 |
| HLP-080-000010350 | to | HLP-080-000010350 |
| HLP-080-000010356 | to | HLP-080-000010356 |
| HLP-080-000010369 | to | HLP-080-000010369 |
| HLP-080-000010378 | to | HLP-080-000010378 |
| HLP-080-000010382 | to | HLP-080-000010383 |
| HLP-080-000010386 | to | HLP-080-000010387 |
| HLP-080-000010401 | to | HLP-080-000010401 |
| HLP-080-000010403 | to | HLP-080-000010404 |
| HLP-080-000010406 | to | HLP-080-000010408 |
| HLP-080-000010432 | to | HLP-080-000010433 |

| | | |
|---|---|---|
| HLP-080-000010439 | to | HLP-080-000010439 |
| HLP-080-000010483 | to | HLP-080-000010483 |
| HLP-080-000010538 | to | HLP-080-000010538 |
| HLP-080-000010544 | to | HLP-080-000010544 |
| HLP-080-000010546 | to | HLP-080-000010546 |
| HLP-080-000010552 | to | HLP-080-000010553 |
| HLP-080-000010555 | to | HLP-080-000010555 |
| HLP-080-000010559 | to | HLP-080-000010559 |
| HLP-080-000010603 | to | HLP-080-000010603 |
| HLP-080-000010612 | to | HLP-080-000010612 |
| HLP-080-000010614 | to | HLP-080-000010616 |
| HLP-080-000010661 | to | HLP-080-000010661 |
| HLP-080-000010692 | to | HLP-080-000010693 |
| HLP-080-000010705 | to | HLP-080-000010705 |
| HLP-080-000010724 | to | HLP-080-000010725 |
| HLP-080-000010728 | to | HLP-080-000010728 |
| HLP-080-000010775 | to | HLP-080-000010776 |
| HLP-080-000010778 | to | HLP-080-000010778 |
| HLP-080-000010782 | to | HLP-080-000010782 |
| HLP-080-000010792 | to | HLP-080-000010792 |
| HLP-080-000010838 | to | HLP-080-000010838 |
| HLP-080-000010886 | to | HLP-080-000010886 |
| HLP-080-000010889 | to | HLP-080-000010889 |
| HLP-080-000010905 | to | HLP-080-000010905 |
| HLP-080-000010911 | to | HLP-080-000010911 |
| HLP-080-000010946 | to | HLP-080-000010946 |
| HLP-080-000010954 | to | HLP-080-000010954 |
| HLP-080-000011000 | to | HLP-080-000011000 |
| HLP-080-000011015 | to | HLP-080-000011015 |
| HLP-080-000011018 | to | HLP-080-000011018 |
| HLP-080-000011070 | to | HLP-080-000011070 |
| HLP-080-000011112 | to | HLP-080-000011112 |
| HLP-080-000011120 | to | HLP-080-000011120 |
| HLP-080-000011165 | to | HLP-080-000011166 |
| HLP-080-000011198 | to | HLP-080-000011199 |
| HLP-080-000011201 | to | HLP-080-000011204 |
| HLP-080-000011207 | to | HLP-080-000011207 |
| HLP-080-000011233 | to | HLP-080-000011233 |
| HLP-080-000011246 | to | HLP-080-000011246 |
| HLP-080-000011273 | to | HLP-080-000011274 |
| HLP-080-000011284 | to | HLP-080-000011286 |
| HLP-080-000011290 | to | HLP-080-000011291 |
| HLP-080-000011312 | to | HLP-080-000011313 |
| HLP-080-000011346 | to | HLP-080-000011347 |

| | | |
|---|---|---|
| HLP-080-000011353 | to | HLP-080-000011353 |
| HLP-080-000011357 | to | HLP-080-000011357 |
| HLP-080-000011369 | to | HLP-080-000011369 |
| HLP-080-000011375 | to | HLP-080-000011375 |
| HLP-080-000011390 | to | HLP-080-000011390 |
| HLP-080-000011392 | to | HLP-080-000011393 |
| HLP-080-000011398 | to | HLP-080-000011398 |
| HLP-080-000011418 | to | HLP-080-000011418 |
| HLP-080-000011437 | to | HLP-080-000011437 |
| HLP-080-000011446 | to | HLP-080-000011446 |
| HLP-080-000011474 | to | HLP-080-000011474 |
| HLP-080-000011482 | to | HLP-080-000011482 |
| HLP-080-000011493 | to | HLP-080-000011493 |
| HLP-080-000011500 | to | HLP-080-000011500 |
| HLP-080-000011505 | to | HLP-080-000011505 |
| HLP-080-000011517 | to | HLP-080-000011517 |
| HLP-080-000011537 | to | HLP-080-000011537 |
| HLP-080-000011558 | to | HLP-080-000011558 |
| HLP-080-000011567 | to | HLP-080-000011567 |
| HLP-080-000011609 | to | HLP-080-000011609 |
| HLP-080-000011670 | to | HLP-080-000011670 |
| HLP-080-000011678 | to | HLP-080-000011678 |
| HLP-080-000011682 | to | HLP-080-000011682 |
| HLP-080-000011693 | to | HLP-080-000011693 |
| HLP-080-000011701 | to | HLP-080-000011701 |
| HLP-080-000011707 | to | HLP-080-000011707 |
| HLP-080-000011756 | to | HLP-080-000011756 |
| HLP-080-000011804 | to | HLP-080-000011804 |
| HLP-080-000011815 | to | HLP-080-000011815 |
| HLP-080-000011830 | to | HLP-080-000011830 |
| HLP-080-000011832 | to | HLP-080-000011832 |
| HLP-080-000011841 | to | HLP-080-000011841 |
| HLP-080-000011851 | to | HLP-080-000011854 |
| HLP-080-000011876 | to | HLP-080-000011876 |
| HLP-080-000011882 | to | HLP-080-000011882 |
| HLP-080-000011955 | to | HLP-080-000011955 |
| HLP-080-000011957 | to | HLP-080-000011957 |
| HLP-080-000011994 | to | HLP-080-000011994 |
| HLP-080-000012004 | to | HLP-080-000012005 |
| HLP-080-000012007 | to | HLP-080-000012008 |
| HLP-080-000012010 | to | HLP-080-000012010 |
| HLP-080-000012012 | to | HLP-080-000012012 |
| HLP-080-000012040 | to | HLP-080-000012040 |
| HLP-080-000012081 | to | HLP-080-000012081 |

| | | |
|---|---|---|
| HLP-080-000012087 | to | HLP-080-000012087 |
| HLP-080-000012092 | to | HLP-080-000012092 |
| HLP-080-000012094 | to | HLP-080-000012097 |
| HLP-080-000012102 | to | HLP-080-000012102 |
| HLP-080-000012117 | to | HLP-080-000012117 |
| HLP-080-000012141 | to | HLP-080-000012141 |
| HLP-080-000012147 | to | HLP-080-000012147 |
| HLP-080-000012152 | to | HLP-080-000012152 |
| HLP-080-000012157 | to | HLP-080-000012157 |
| HLP-080-000012174 | to | HLP-080-000012175 |
| HLP-080-000012186 | to | HLP-080-000012186 |
| HLP-080-000012189 | to | HLP-080-000012189 |
| HLP-080-000012209 | to | HLP-080-000012209 |
| HLP-080-000012246 | to | HLP-080-000012246 |
| HLP-080-000012259 | to | HLP-080-000012259 |
| HLP-080-000012280 | to | HLP-080-000012280 |
| HLP-080-000012292 | to | HLP-080-000012292 |
| HLP-080-000012315 | to | HLP-080-000012315 |
| HLP-080-000012384 | to | HLP-080-000012384 |
| HLP-080-000012392 | to | HLP-080-000012392 |
| HLP-080-000012428 | to | HLP-080-000012428 |
| HLP-080-000012434 | to | HLP-080-000012434 |
| HLP-080-000012452 | to | HLP-080-000012452 |
| HLP-080-000012455 | to | HLP-080-000012455 |
| HLP-080-000012461 | to | HLP-080-000012461 |
| HLP-080-000012463 | to | HLP-080-000012463 |
| HLP-080-000012466 | to | HLP-080-000012466 |
| HLP-080-000012480 | to | HLP-080-000012480 |
| HLP-080-000012484 | to | HLP-080-000012484 |
| HLP-080-000012498 | to | HLP-080-000012498 |
| HLP-080-000012501 | to | HLP-080-000012502 |
| HLP-080-000012553 | to | HLP-080-000012553 |
| HLP-080-000012555 | to | HLP-080-000012555 |
| HLP-080-000012606 | to | HLP-080-000012606 |
| HLP-080-000012635 | to | HLP-080-000012635 |
| HLP-080-000012656 | to | HLP-080-000012656 |
| HLP-080-000012659 | to | HLP-080-000012659 |
| HLP-080-000012668 | to | HLP-080-000012668 |
| HLP-080-000012680 | to | HLP-080-000012680 |
| HLP-080-000012697 | to | HLP-080-000012697 |
| HLP-080-000012706 | to | HLP-080-000012706 |
| HLP-080-000012748 | to | HLP-080-000012748 |
| HLP-080-000012761 | to | HLP-080-000012761 |
| HLP-080-000012801 | to | HLP-080-000012801 |

| | | |
|---|---|---|
| HLP-080-000012803 | to | HLP-080-000012803 |
| HLP-080-000012815 | to | HLP-080-000012815 |
| HLP-080-000012875 | to | HLP-080-000012875 |
| HLP-080-000012905 | to | HLP-080-000012906 |
| HLP-080-000012909 | to | HLP-080-000012909 |
| HLP-080-000012927 | to | HLP-080-000012927 |
| HLP-080-000012976 | to | HLP-080-000012976 |
| HLP-080-000012979 | to | HLP-080-000012979 |
| HLP-080-000012999 | to | HLP-080-000012999 |
| HLP-080-000013014 | to | HLP-080-000013014 |
| HLP-080-000013017 | to | HLP-080-000013017 |
| HLP-080-000013026 | to | HLP-080-000013026 |
| HLP-080-000013077 | to | HLP-080-000013077 |
| HLP-080-000013091 | to | HLP-080-000013091 |
| HLP-080-000013107 | to | HLP-080-000013107 |
| HLP-080-000013111 | to | HLP-080-000013111 |
| HLP-080-000013116 | to | HLP-080-000013116 |
| HLP-080-000013120 | to | HLP-080-000013121 |
| HLP-080-000013208 | to | HLP-080-000013208 |
| HLP-080-000013211 | to | HLP-080-000013211 |
| HLP-080-000013233 | to | HLP-080-000013233 |
| HLP-080-000013245 | to | HLP-080-000013245 |
| HLP-080-000013256 | to | HLP-080-000013256 |
| HLP-080-000013282 | to | HLP-080-000013282 |
| HLP-080-000013325 | to | HLP-080-000013325 |
| HLP-080-000013335 | to | HLP-080-000013335 |
| HLP-080-000013345 | to | HLP-080-000013346 |
| HLP-080-000013358 | to | HLP-080-000013360 |
| HLP-080-000013363 | to | HLP-080-000013364 |
| HLP-080-000013375 | to | HLP-080-000013375 |
| HLP-080-000013387 | to | HLP-080-000013387 |
| HLP-080-000013409 | to | HLP-080-000013409 |
| HLP-080-000013416 | to | HLP-080-000013416 |
| HLP-080-000013435 | to | HLP-080-000013435 |
| HLP-080-000013439 | to | HLP-080-000013439 |
| HLP-080-000013442 | to | HLP-080-000013443 |
| HLP-080-000013445 | to | HLP-080-000013445 |
| HLP-080-000013447 | to | HLP-080-000013448 |
| HLP-080-000013452 | to | HLP-080-000013453 |
| HLP-080-000013455 | to | HLP-080-000013455 |
| HLP-080-000013460 | to | HLP-080-000013460 |
| HLP-080-000013521 | to | HLP-080-000013521 |
| HLP-080-000013524 | to | HLP-080-000013525 |
| HLP-080-000013537 | to | HLP-080-000013537 |

| | | |
|---|---|---|
| HLP-080-000013544 | to | HLP-080-000013544 |
| HLP-080-000013549 | to | HLP-080-000013549 |
| HLP-080-000013557 | to | HLP-080-000013557 |
| HLP-080-000013559 | to | HLP-080-000013560 |
| HLP-080-000013563 | to | HLP-080-000013564 |
| HLP-080-000013566 | to | HLP-080-000013566 |
| HLP-080-000013593 | to | HLP-080-000013593 |
| HLP-080-000013626 | to | HLP-080-000013626 |
| HLP-080-000013634 | to | HLP-080-000013634 |
| HLP-080-000013653 | to | HLP-080-000013653 |
| HLP-080-000013706 | to | HLP-080-000013706 |
| HLP-080-000013746 | to | HLP-080-000013746 |
| HLP-080-000013761 | to | HLP-080-000013761 |
| HLP-080-000013773 | to | HLP-080-000013773 |
| HLP-080-000013779 | to | HLP-080-000013779 |
| HLP-080-000013794 | to | HLP-080-000013794 |
| HLP-080-000013796 | to | HLP-080-000013796 |
| HLP-080-000013813 | to | HLP-080-000013813 |
| HLP-080-000013834 | to | HLP-080-000013834 |
| HLP-080-000013853 | to | HLP-080-000013853 |
| HLP-080-000013867 | to | HLP-080-000013867 |
| HLP-080-000013888 | to | HLP-080-000013889 |
| HLP-080-000013898 | to | HLP-080-000013898 |
| HLP-080-000013902 | to | HLP-080-000013902 |
| HLP-080-000013904 | to | HLP-080-000013904 |
| HLP-080-000013930 | to | HLP-080-000013930 |
| HLP-080-000013943 | to | HLP-080-000013943 |
| HLP-080-000013949 | to | HLP-080-000013949 |
| HLP-080-000013954 | to | HLP-080-000013954 |
| HLP-080-000013987 | to | HLP-080-000013987 |
| HLP-080-000013989 | to | HLP-080-000013989 |
| HLP-080-000014033 | to | HLP-080-000014033 |
| HLP-080-000014040 | to | HLP-080-000014040 |
| HLP-080-000014101 | to | HLP-080-000014101 |
| HLP-080-000014141 | to | HLP-080-000014141 |
| HLP-080-000014267 | to | HLP-080-000014267 |
| HLP-080-000014326 | to | HLP-080-000014326 |
| HLP-080-000014344 | to | HLP-080-000014344 |
| HLP-080-000014361 | to | HLP-080-000014361 |
| HLP-080-000014381 | to | HLP-080-000014381 |
| HLP-080-000014383 | to | HLP-080-000014383 |
| HLP-080-000014415 | to | HLP-080-000014415 |
| HLP-080-000014419 | to | HLP-080-000014419 |
| HLP-080-000014424 | to | HLP-080-000014424 |

| | | |
|---|---|---|
| HLP-080-000014452 | to | HLP-080-000014452 |
| HLP-080-000014466 | to | HLP-080-000014467 |
| HLP-080-000014469 | to | HLP-080-000014469 |
| HLP-080-000014472 | to | HLP-080-000014472 |
| HLP-080-000014499 | to | HLP-080-000014500 |
| HLP-080-000014527 | to | HLP-080-000014527 |
| HLP-080-000014554 | to | HLP-080-000014554 |
| HLP-080-000014558 | to | HLP-080-000014558 |
| HLP-080-000014560 | to | HLP-080-000014561 |
| HLP-080-000014568 | to | HLP-080-000014569 |
| HLP-080-000014585 | to | HLP-080-000014585 |
| HLP-080-000014589 | to | HLP-080-000014589 |
| HLP-080-000014593 | to | HLP-080-000014593 |
| HLP-080-000014599 | to | HLP-080-000014599 |
| HLP-080-000014601 | to | HLP-080-000014601 |
| HLP-080-000014629 | to | HLP-080-000014629 |
| HLP-080-000014633 | to | HLP-080-000014633 |
| HLP-080-000014664 | to | HLP-080-000014664 |
| HLP-080-000014698 | to | HLP-080-000014698 |
| HLP-080-000014727 | to | HLP-080-000014727 |
| HLP-080-000014741 | to | HLP-080-000014741 |
| HLP-080-000014743 | to | HLP-080-000014744 |
| HLP-080-000014747 | to | HLP-080-000014747 |
| HLP-080-000014749 | to | HLP-080-000014749 |
| HLP-080-000014752 | to | HLP-080-000014754 |
| HLP-080-000014756 | to | HLP-080-000014756 |
| HLP-080-000014767 | to | HLP-080-000014767 |
| HLP-080-000014823 | to | HLP-080-000014823 |
| HLP-080-000014828 | to | HLP-080-000014828 |
| HLP-080-000014866 | to | HLP-080-000014866 |
| HLP-080-000014872 | to | HLP-080-000014873 |
| HLP-080-000014888 | to | HLP-080-000014888 |
| HLP-080-000014922 | to | HLP-080-000014922 |
| HLP-080-000014961 | to | HLP-080-000014961 |
| HLP-080-000014968 | to | HLP-080-000014968 |
| HLP-080-000014998 | to | HLP-080-000014998 |
| HLP-080-000015001 | to | HLP-080-000015001 |
| HLP-080-000015014 | to | HLP-080-000015014 |
| HLP-080-000015023 | to | HLP-080-000015023 |
| HLP-080-000015065 | to | HLP-080-000015065 |
| HLP-080-000015070 | to | HLP-080-000015070 |
| HLP-080-000015073 | to | HLP-080-000015073 |
| HLP-080-000015075 | to | HLP-080-000015075 |
| HLP-080-000015106 | to | HLP-080-000015106 |

| | | |
|---|---|---|
| HLP-080-000015110 | to | HLP-080-000015110 |
| HLP-080-000015135 | to | HLP-080-000015135 |
| HLP-080-000015138 | to | HLP-080-000015138 |
| HLP-080-000015177 | to | HLP-080-000015177 |
| HLP-080-000015184 | to | HLP-080-000015184 |
| HLP-080-000015199 | to | HLP-080-000015199 |
| HLP-080-000015210 | to | HLP-080-000015211 |
| HLP-080-000015216 | to | HLP-080-000015216 |
| HLP-080-000015246 | to | HLP-080-000015246 |
| HLP-080-000015258 | to | HLP-080-000015258 |
| HLP-080-000015285 | to | HLP-080-000015285 |
| HLP-080-000015296 | to | HLP-080-000015296 |
| HLP-080-000015305 | to | HLP-080-000015305 |
| HLP-080-000015307 | to | HLP-080-000015308 |
| HLP-080-000015330 | to | HLP-080-000015330 |
| HLP-080-000015333 | to | HLP-080-000015333 |
| HLP-080-000015344 | to | HLP-080-000015344 |
| HLP-080-000015361 | to | HLP-080-000015361 |
| HLP-080-000015368 | to | HLP-080-000015368 |
| HLP-080-000015387 | to | HLP-080-000015388 |
| HLP-080-000015398 | to | HLP-080-000015398 |
| HLP-080-000015402 | to | HLP-080-000015402 |
| HLP-080-000015409 | to | HLP-080-000015409 |
| HLP-080-000015432 | to | HLP-080-000015432 |
| HLP-080-000015438 | to | HLP-080-000015439 |
| HLP-080-000015446 | to | HLP-080-000015447 |
| HLP-080-000015449 | to | HLP-080-000015449 |
| HLP-080-000015452 | to | HLP-080-000015452 |
| HLP-080-000015459 | to | HLP-080-000015459 |
| HLP-080-000015498 | to | HLP-080-000015498 |
| HLP-080-000015502 | to | HLP-080-000015502 |
| HLP-080-000015511 | to | HLP-080-000015511 |
| HLP-080-000015516 | to | HLP-080-000015516 |
| HLP-080-000015521 | to | HLP-080-000015522 |
| HLP-080-000015531 | to | HLP-080-000015531 |
| HLP-080-000015539 | to | HLP-080-000015539 |
| HLP-080-000015559 | to | HLP-080-000015559 |
| HLP-080-000015571 | to | HLP-080-000015571 |
| HLP-080-000015573 | to | HLP-080-000015573 |
| HLP-080-000015579 | to | HLP-080-000015579 |
| HLP-080-000015582 | to | HLP-080-000015582 |
| HLP-080-000015612 | to | HLP-080-000015612 |
| HLP-080-000015624 | to | HLP-080-000015624 |
| HLP-080-000015635 | to | HLP-080-000015635 |

| | | |
|---|---|---|
| HLP-080-000015645 | to | HLP-080-000015645 |
| HLP-080-000015651 | to | HLP-080-000015651 |
| HLP-080-000015662 | to | HLP-080-000015663 |
| HLP-080-000015683 | to | HLP-080-000015683 |
| HLP-080-000015685 | to | HLP-080-000015685 |
| HLP-080-000015701 | to | HLP-080-000015701 |
| HLP-080-000015740 | to | HLP-080-000015740 |
| HLP-080-000015744 | to | HLP-080-000015746 |
| HLP-080-000015760 | to | HLP-080-000015761 |
| HLP-080-000015764 | to | HLP-080-000015765 |
| HLP-080-000015777 | to | HLP-080-000015777 |
| HLP-080-000015830 | to | HLP-080-000015830 |
| HLP-080-000015832 | to | HLP-080-000015832 |
| HLP-080-000015835 | to | HLP-080-000015836 |
| HLP-080-000015851 | to | HLP-080-000015851 |
| HLP-080-000015865 | to | HLP-080-000015866 |
| HLP-080-000015870 | to | HLP-080-000015870 |
| HLP-080-000015875 | to | HLP-080-000015875 |
| HLP-080-000015877 | to | HLP-080-000015877 |
| HLP-080-000015935 | to | HLP-080-000015935 |
| HLP-080-000015937 | to | HLP-080-000015937 |
| HLP-080-000015939 | to | HLP-080-000015939 |
| HLP-080-000015945 | to | HLP-080-000015947 |
| HLP-080-000015956 | to | HLP-080-000015956 |
| HLP-080-000015986 | to | HLP-080-000015986 |
| HLP-080-000016001 | to | HLP-080-000016001 |
| HLP-080-000016010 | to | HLP-080-000016011 |
| HLP-080-000016019 | to | HLP-080-000016019 |
| HLP-080-000016031 | to | HLP-080-000016031 |
| HLP-080-000016033 | to | HLP-080-000016034 |
| HLP-080-000016039 | to | HLP-080-000016039 |
| HLP-080-000016041 | to | HLP-080-000016041 |
| HLP-080-000016059 | to | HLP-080-000016059 |
| HLP-080-000016066 | to | HLP-080-000016066 |
| HLP-080-000016070 | to | HLP-080-000016070 |
| HLP-080-000016073 | to | HLP-080-000016075 |
| HLP-080-000016079 | to | HLP-080-000016079 |
| HLP-080-000016083 | to | HLP-080-000016084 |
| HLP-080-000016086 | to | HLP-080-000016086 |
| HLP-080-000016090 | to | HLP-080-000016090 |
| HLP-080-000016095 | to | HLP-080-000016096 |
| HLP-080-000016099 | to | HLP-080-000016099 |
| HLP-080-000016104 | to | HLP-080-000016104 |
| HLP-080-000016106 | to | HLP-080-000016106 |

| | | |
|---|---|---|
| HLP-080-000016124 | to | HLP-080-000016124 |
| HLP-080-000016141 | to | HLP-080-000016141 |
| HLP-080-000016162 | to | HLP-080-000016162 |
| HLP-080-000016185 | to | HLP-080-000016185 |
| HLP-080-000016188 | to | HLP-080-000016188 |
| HLP-080-000016209 | to | HLP-080-000016209 |
| HLP-080-000016212 | to | HLP-080-000016212 |
| HLP-080-000016221 | to | HLP-080-000016221 |
| HLP-080-000016223 | to | HLP-080-000016223 |
| HLP-080-000016241 | to | HLP-080-000016241 |
| HLP-080-000016268 | to | HLP-080-000016268 |
| HLP-080-000016271 | to | HLP-080-000016271 |
| HLP-080-000016301 | to | HLP-080-000016301 |
| HLP-080-000016309 | to | HLP-080-000016309 |
| HLP-080-000016313 | to | HLP-080-000016313 |
| HLP-080-000016318 | to | HLP-080-000016318 |
| HLP-080-000016344 | to | HLP-080-000016344 |
| HLP-080-000016367 | to | HLP-080-000016367 |
| HLP-080-000016370 | to | HLP-080-000016371 |
| HLP-080-000016399 | to | HLP-080-000016399 |
| HLP-080-000016408 | to | HLP-080-000016408 |
| HLP-080-000016419 | to | HLP-080-000016419 |
| HLP-080-000016441 | to | HLP-080-000016441 |
| HLP-080-000016444 | to | HLP-080-000016445 |
| HLP-080-000016494 | to | HLP-080-000016495 |
| HLP-080-000016499 | to | HLP-080-000016499 |
| HLP-080-000016507 | to | HLP-080-000016507 |
| HLP-080-000016538 | to | HLP-080-000016538 |
| HLP-080-000016553 | to | HLP-080-000016553 |
| HLP-080-000016555 | to | HLP-080-000016555 |
| HLP-080-000016586 | to | HLP-080-000016586 |
| HLP-080-000016589 | to | HLP-080-000016590 |
| HLP-080-000016602 | to | HLP-080-000016602 |
| HLP-080-000016604 | to | HLP-080-000016604 |
| HLP-080-000016607 | to | HLP-080-000016607 |
| HLP-080-000016624 | to | HLP-080-000016624 |
| HLP-080-000016655 | to | HLP-080-000016655 |
| HLP-080-000016661 | to | HLP-080-000016661 |
| HLP-080-000016700 | to | HLP-080-000016700 |
| HLP-080-000016742 | to | HLP-080-000016742 |
| HLP-080-000016752 | to | HLP-080-000016752 |
| HLP-080-000016757 | to | HLP-080-000016757 |
| HLP-080-000016761 | to | HLP-080-000016761 |
| HLP-080-000016765 | to | HLP-080-000016765 |

| | | |
|---|---|---|
| HLP-080-000016767 | to | HLP-080-000016767 |
| HLP-080-000016769 | to | HLP-080-000016770 |
| HLP-080-000016778 | to | HLP-080-000016779 |
| HLP-080-000016787 | to | HLP-080-000016787 |
| HLP-080-000016800 | to | HLP-080-000016800 |
| HLP-080-000016806 | to | HLP-080-000016806 |
| HLP-080-000016827 | to | HLP-080-000016827 |
| HLP-080-000016849 | to | HLP-080-000016849 |
| HLP-080-000016853 | to | HLP-080-000016853 |
| HLP-080-000016855 | to | HLP-080-000016855 |
| HLP-080-000016877 | to | HLP-080-000016877 |
| HLP-080-000016924 | to | HLP-080-000016924 |
| HLP-080-000016936 | to | HLP-080-000016936 |
| HLP-080-000016943 | to | HLP-080-000016943 |
| HLP-080-000016950 | to | HLP-080-000016951 |
| HLP-080-000016958 | to | HLP-080-000016958 |
| HLP-080-000016962 | to | HLP-080-000016962 |
| HLP-080-000016983 | to | HLP-080-000016983 |
| HLP-080-000017009 | to | HLP-080-000017009 |
| HLP-080-000017019 | to | HLP-080-000017019 |
| HLP-080-000017022 | to | HLP-080-000017022 |
| HLP-080-000017030 | to | HLP-080-000017031 |
| HLP-080-000017052 | to | HLP-080-000017052 |
| HLP-080-000017057 | to | HLP-080-000017057 |
| HLP-080-000017067 | to | HLP-080-000017067 |
| HLP-080-000017075 | to | HLP-080-000017076 |
| HLP-080-000017092 | to | HLP-080-000017092 |
| HLP-080-000017117 | to | HLP-080-000017117 |
| HLP-080-000017217 | to | HLP-080-000017217 |
| HLP-080-000017223 | to | HLP-080-000017223 |
| HLP-080-000017227 | to | HLP-080-000017227 |
| HLP-080-000017232 | to | HLP-080-000017232 |
| HLP-080-000017255 | to | HLP-080-000017255 |
| HLP-080-000017258 | to | HLP-080-000017258 |
| HLP-080-000017266 | to | HLP-080-000017266 |
| HLP-080-000017287 | to | HLP-080-000017287 |
| HLP-080-000017296 | to | HLP-080-000017297 |
| HLP-080-000017301 | to | HLP-080-000017301 |
| HLP-080-000017344 | to | HLP-080-000017344 |
| HLP-080-000017347 | to | HLP-080-000017348 |
| HLP-080-000017355 | to | HLP-080-000017355 |
| HLP-080-000017361 | to | HLP-080-000017361 |
| HLP-080-000017363 | to | HLP-080-000017363 |
| HLP-080-000017407 | to | HLP-080-000017407 |

| HLP-080-000017414 | to | HLP-080-000017414 |
| HLP-080-000017426 | to | HLP-080-000017427 |
| HLP-080-000017430 | to | HLP-080-000017430 |
| HLP-080-000017445 | to | HLP-080-000017445 |
| HLP-080-000017463 | to | HLP-080-000017463 |
| HLP-080-000017471 | to | HLP-080-000017472 |
| HLP-080-000017479 | to | HLP-080-000017479 |
| HLP-080-000017498 | to | HLP-080-000017498 |
| HLP-080-000017524 | to | HLP-080-000017524 |
| HLP-080-000017540 | to | HLP-080-000017540 |
| HLP-080-000017545 | to | HLP-080-000017545 |
| HLP-080-000017550 | to | HLP-080-000017550 |
| HLP-080-000017553 | to | HLP-080-000017553 |
| HLP-080-000017573 | to | HLP-080-000017573 |
| HLP-080-000017578 | to | HLP-080-000017578 |
| HLP-080-000017580 | to | HLP-080-000017580 |
| HLP-080-000017587 | to | HLP-080-000017587 |
| HLP-080-000017594 | to | HLP-080-000017594 |
| HLP-080-000017621 | to | HLP-080-000017621 |
| HLP-080-000017624 | to | HLP-080-000017624 |
| HLP-080-000017637 | to | HLP-080-000017637 |
| HLP-080-000017647 | to | HLP-080-000017647 |
| HLP-080-000017652 | to | HLP-080-000017652 |
| HLP-080-000017682 | to | HLP-080-000017682 |
| HLP-080-000017696 | to | HLP-080-000017696 |
| HLP-080-000017700 | to | HLP-080-000017700 |
| HLP-080-000017714 | to | HLP-080-000017714 |
| HLP-080-000017734 | to | HLP-080-000017734 |
| HLP-080-000017753 | to | HLP-080-000017753 |
| HLP-080-000017766 | to | HLP-080-000017766 |
| HLP-080-000017816 | to | HLP-080-000017816 |
| HLP-080-000017824 | to | HLP-080-000017824 |
| HLP-080-000017834 | to | HLP-080-000017834 |
| HLP-080-000017853 | to | HLP-080-000017853 |
| HLP-080-000017870 | to | HLP-080-000017870 |
| HLP-080-000017898 | to | HLP-080-000017898 |
| HLP-080-000017904 | to | HLP-080-000017904 |
| HLP-080-000017913 | to | HLP-080-000017913 |
| HLP-080-000017922 | to | HLP-080-000017922 |
| HLP-080-000017941 | to | HLP-080-000017941 |
| HLP-080-000018003 | to | HLP-080-000018003 |
| HLP-080-000018009 | to | HLP-080-000018009 |
| HLP-080-000018026 | to | HLP-080-000018026 |
| HLP-080-000018028 | to | HLP-080-000018028 |

| | | |
|---|---|---|
| HLP-080-000018040 | to | HLP-080-000018040 |
| HLP-080-000018067 | to | HLP-080-000018067 |
| HLP-080-000018080 | to | HLP-080-000018080 |
| HLP-080-000018085 | to | HLP-080-000018085 |
| HLP-080-000018088 | to | HLP-080-000018088 |
| HLP-080-000018106 | to | HLP-080-000018106 |
| HLP-080-000018190 | to | HLP-080-000018190 |
| HLP-080-000018205 | to | HLP-080-000018205 |
| HLP-080-000018207 | to | HLP-080-000018207 |
| HLP-080-000018213 | to | HLP-080-000018213 |
| HLP-080-000018231 | to | HLP-080-000018233 |
| HLP-080-000018235 | to | HLP-080-000018235 |
| HLP-080-000018241 | to | HLP-080-000018241 |
| HLP-080-000018244 | to | HLP-080-000018247 |
| HLP-080-000018255 | to | HLP-080-000018255 |
| HLP-080-000018259 | to | HLP-080-000018259 |
| HLP-080-000018261 | to | HLP-080-000018261 |
| HLP-080-000018284 | to | HLP-080-000018284 |
| HLP-080-000018289 | to | HLP-080-000018289 |
| HLP-080-000018312 | to | HLP-080-000018312 |
| HLP-080-000018320 | to | HLP-080-000018320 |
| HLP-080-000018336 | to | HLP-080-000018336 |
| HLP-080-000018338 | to | HLP-080-000018338 |
| HLP-080-000018363 | to | HLP-080-000018363 |
| HLP-080-000018398 | to | HLP-080-000018398 |
| HLP-080-000018433 | to | HLP-080-000018433 |
| HLP-080-000018457 | to | HLP-080-000018457 |
| HLP-080-000018548 | to | HLP-080-000018548 |
| HLP-080-000018555 | to | HLP-080-000018555 |
| HLP-080-000018564 | to | HLP-080-000018564 |
| HLP-080-000018577 | to | HLP-080-000018579 |
| HLP-080-000018612 | to | HLP-080-000018612 |
| HLP-080-000018628 | to | HLP-080-000018628 |
| HLP-080-000018642 | to | HLP-080-000018642 |
| HLP-080-000018654 | to | HLP-080-000018654 |
| HLP-080-000018675 | to | HLP-080-000018675 |
| HLP-080-000018686 | to | HLP-080-000018686 |
| HLP-080-000018701 | to | HLP-080-000018701 |
| HLP-080-000018752 | to | HLP-080-000018752 |
| HLP-080-000018767 | to | HLP-080-000018767 |
| HLP-080-000018776 | to | HLP-080-000018776 |
| HLP-080-000018780 | to | HLP-080-000018780 |
| HLP-080-000018805 | to | HLP-080-000018805 |
| HLP-080-000018823 | to | HLP-080-000018823 |

| | | |
|---|---|---|
| HLP-080-000018825 | to | HLP-080-000018825 |
| HLP-080-000018848 | to | HLP-080-000018848 |
| HLP-080-000018891 | to | HLP-080-000018891 |
| HLP-080-000018905 | to | HLP-080-000018905 |
| HLP-080-000018907 | to | HLP-080-000018907 |
| HLP-080-000018914 | to | HLP-080-000018914 |
| HLP-080-000018938 | to | HLP-080-000018938 |
| HLP-080-000018965 | to | HLP-080-000018965 |
| HLP-080-000018967 | to | HLP-080-000018967 |
| HLP-080-000018984 | to | HLP-080-000018984 |
| HLP-080-000019003 | to | HLP-080-000019003 |
| HLP-080-000019052 | to | HLP-080-000019052 |
| HLP-080-000019056 | to | HLP-080-000019056 |
| HLP-080-000019086 | to | HLP-080-000019086 |
| HLP-080-000019103 | to | HLP-080-000019103 |
| HLP-080-000019113 | to | HLP-080-000019113 |
| HLP-080-000019145 | to | HLP-080-000019145 |
| HLP-080-000019148 | to | HLP-080-000019148 |
| HLP-080-000019151 | to | HLP-080-000019151 |
| HLP-080-000019168 | to | HLP-080-000019168 |
| HLP-080-000019177 | to | HLP-080-000019178 |
| HLP-080-000019180 | to | HLP-080-000019180 |
| HLP-080-000019183 | to | HLP-080-000019183 |
| HLP-080-000019190 | to | HLP-080-000019190 |
| HLP-080-000019201 | to | HLP-080-000019202 |
| HLP-080-000019218 | to | HLP-080-000019218 |
| HLP-080-000019250 | to | HLP-080-000019250 |
| HLP-080-000019254 | to | HLP-080-000019254 |
| HLP-080-000019261 | to | HLP-080-000019261 |
| HLP-080-000019266 | to | HLP-080-000019268 |
| HLP-080-000019270 | to | HLP-080-000019271 |
| HLP-080-000019289 | to | HLP-080-000019289 |
| HLP-080-000019312 | to | HLP-080-000019312 |
| HLP-080-000019323 | to | HLP-080-000019323 |
| HLP-080-000019326 | to | HLP-080-000019326 |
| HLP-080-000019352 | to | HLP-080-000019352 |
| HLP-080-000019356 | to | HLP-080-000019356 |
| HLP-080-000019358 | to | HLP-080-000019358 |
| HLP-080-000019363 | to | HLP-080-000019363 |
| HLP-080-000019367 | to | HLP-080-000019367 |
| HLP-080-000019375 | to | HLP-080-000019375 |
| HLP-080-000019377 | to | HLP-080-000019377 |
| HLP-080-000019380 | to | HLP-080-000019380 |
| HLP-080-000019387 | to | HLP-080-000019387 |

| | | |
|---|---|---|
| HLP-080-000019404 | to | HLP-080-000019404 |
| HLP-080-000019411 | to | HLP-080-000019411 |
| HLP-080-000019418 | to | HLP-080-000019418 |
| HLP-080-000019433 | to | HLP-080-000019433 |
| HLP-080-000019435 | to | HLP-080-000019435 |
| HLP-080-000019443 | to | HLP-080-000019443 |
| HLP-080-000019471 | to | HLP-080-000019471 |
| HLP-080-000019475 | to | HLP-080-000019475 |
| HLP-080-000019539 | to | HLP-080-000019539 |
| HLP-080-000019562 | to | HLP-080-000019562 |
| HLP-080-000019564 | to | HLP-080-000019564 |
| HLP-080-000019595 | to | HLP-080-000019596 |
| HLP-080-000019598 | to | HLP-080-000019600 |
| HLP-080-000019602 | to | HLP-080-000019602 |
| HLP-080-000019613 | to | HLP-080-000019613 |
| HLP-080-000019647 | to | HLP-080-000019647 |
| HLP-080-000019663 | to | HLP-080-000019663 |
| HLP-080-000019687 | to | HLP-080-000019688 |
| HLP-080-000019715 | to | HLP-080-000019716 |
| HLP-080-000019736 | to | HLP-080-000019736 |
| HLP-080-000019743 | to | HLP-080-000019743 |
| HLP-080-000019750 | to | HLP-080-000019750 |
| HLP-080-000019761 | to | HLP-080-000019761 |
| HLP-080-000019773 | to | HLP-080-000019773 |
| HLP-080-000019799 | to | HLP-080-000019800 |
| HLP-080-000019805 | to | HLP-080-000019805 |
| HLP-080-000019812 | to | HLP-080-000019815 |
| HLP-080-000019818 | to | HLP-080-000019818 |
| HLP-080-000019828 | to | HLP-080-000019828 |
| HLP-080-000019842 | to | HLP-080-000019842 |
| HLP-080-000019855 | to | HLP-080-000019855 |
| HLP-080-000019860 | to | HLP-080-000019860 |
| HLP-080-000019895 | to | HLP-080-000019895 |
| HLP-080-000019901 | to | HLP-080-000019901 |
| HLP-080-000019926 | to | HLP-080-000019926 |
| HLP-080-000019928 | to | HLP-080-000019928 |
| HLP-080-000019942 | to | HLP-080-000019942 |
| HLP-080-000019944 | to | HLP-080-000019944 |
| HLP-080-000019966 | to | HLP-080-000019966 |
| HLP-080-000019968 | to | HLP-080-000019968 |
| HLP-080-000019971 | to | HLP-080-000019971 |
| HLP-080-000019987 | to | HLP-080-000019987 |
| HLP-080-000019989 | to | HLP-080-000019989 |
| HLP-080-000020014 | to | HLP-080-000020014 |

| | | |
|---|---|---|
| HLP-080-000020060 | to | HLP-080-000020060 |
| HLP-080-000020063 | to | HLP-080-000020063 |
| HLP-080-000020066 | to | HLP-080-000020066 |
| HLP-080-000020069 | to | HLP-080-000020070 |
| HLP-080-000020095 | to | HLP-080-000020095 |
| HLP-080-000020124 | to | HLP-080-000020124 |
| HLP-080-000020131 | to | HLP-080-000020131 |
| HLP-080-000020186 | to | HLP-080-000020186 |
| HLP-080-000020188 | to | HLP-080-000020188 |
| HLP-080-000020192 | to | HLP-080-000020192 |
| HLP-080-000020207 | to | HLP-080-000020207 |
| HLP-080-000020221 | to | HLP-080-000020221 |
| HLP-080-000020266 | to | HLP-080-000020266 |
| HLP-080-000020275 | to | HLP-080-000020275 |
| HLP-080-000020279 | to | HLP-080-000020279 |
| HLP-080-000020284 | to | HLP-080-000020284 |
| HLP-080-000020321 | to | HLP-080-000020321 |
| HLP-080-000020327 | to | HLP-080-000020327 |
| HLP-080-000020335 | to | HLP-080-000020335 |
| HLP-080-000020338 | to | HLP-080-000020338 |
| HLP-080-000020343 | to | HLP-080-000020343 |
| HLP-080-000020348 | to | HLP-080-000020348 |
| HLP-080-000020380 | to | HLP-080-000020380 |
| HLP-080-000020417 | to | HLP-080-000020418 |
| HLP-080-000020423 | to | HLP-080-000020423 |
| HLP-080-000020437 | to | HLP-080-000020437 |
| HLP-080-000020465 | to | HLP-080-000020465 |
| HLP-080-000020475 | to | HLP-080-000020476 |
| HLP-080-000020502 | to | HLP-080-000020502 |
| HLP-080-000020517 | to | HLP-080-000020517 |
| HLP-080-000020532 | to | HLP-080-000020533 |
| HLP-080-000020577 | to | HLP-080-000020577 |
| HLP-080-000020608 | to | HLP-080-000020608 |
| HLP-080-000020625 | to | HLP-080-000020625 |
| HLP-080-000020651 | to | HLP-080-000020651 |
| HLP-080-000020653 | to | HLP-080-000020653 |
| HLP-080-000020666 | to | HLP-080-000020667 |
| HLP-080-000020764 | to | HLP-080-000020764 |
| HLP-080-000020793 | to | HLP-080-000020794 |
| HLP-080-000020814 | to | HLP-080-000020814 |
| HLP-080-000020838 | to | HLP-080-000020838 |
| HLP-080-000020842 | to | HLP-080-000020842 |
| HLP-080-000020855 | to | HLP-080-000020855 |
| HLP-080-000020860 | to | HLP-080-000020860 |

| HLP-080-000020876 | to | HLP-080-000020876 |
|---|---|---|
| HLP-080-000020887 | to | HLP-080-000020887 |
| HLP-080-000020891 | to | HLP-080-000020891 |
| HLP-080-000020901 | to | HLP-080-000020901 |
| HLP-080-000020919 | to | HLP-080-000020919 |
| HLP-080-000020938 | to | HLP-080-000020938 |
| HLP-080-000020946 | to | HLP-080-000020946 |
| HLP-080-000021031 | to | HLP-080-000021031 |
| HLP-080-000021112 | to | HLP-080-000021112 |
| HLP-080-000021120 | to | HLP-080-000021120 |
| HLP-080-000021141 | to | HLP-080-000021141 |
| HLP-080-000021202 | to | HLP-080-000021202 |
| HLP-080-000021213 | to | HLP-080-000021213 |
| HLP-080-000021217 | to | HLP-080-000021217 |
| HLP-080-000021229 | to | HLP-080-000021229 |
| HLP-080-000021312 | to | HLP-080-000021312 |
| HLP-080-000021315 | to | HLP-080-000021315 |
| HLP-080-000021365 | to | HLP-080-000021365 |
| HLP-080-000021373 | to | HLP-080-000021373 |
| HLP-080-000021378 | to | HLP-080-000021378 |
| HLP-080-000021384 | to | HLP-080-000021384 |
| HLP-080-000021396 | to | HLP-080-000021397 |
| HLP-080-000021430 | to | HLP-080-000021430 |
| HLP-080-000021481 | to | HLP-080-000021481 |
| HLP-080-000021496 | to | HLP-080-000021496 |
| HLP-080-000021571 | to | HLP-080-000021571 |
| HLP-080-000021579 | to | HLP-080-000021579 |
| HLP-080-000021600 | to | HLP-080-000021600 |
| HLP-080-000021624 | to | HLP-080-000021624 |
| HLP-080-000021637 | to | HLP-080-000021637 |
| HLP-080-000021647 | to | HLP-080-000021647 |
| HLP-080-000021651 | to | HLP-080-000021651 |
| HLP-080-000021658 | to | HLP-080-000021658 |
| HLP-080-000021699 | to | HLP-080-000021699 |
| HLP-080-000021707 | to | HLP-080-000021707 |
| HLP-080-000021714 | to | HLP-080-000021714 |
| HLP-080-000021743 | to | HLP-080-000021743 |
| HLP-080-000021778 | to | HLP-080-000021778 |
| HLP-080-000021901 | to | HLP-080-000021902 |
| HLP-080-000021906 | to | HLP-080-000021906 |
| HLP-080-000021911 | to | HLP-080-000021911 |
| HLP-080-000021936 | to | HLP-080-000021936 |
| HLP-080-000021950 | to | HLP-080-000021950 |
| HLP-080-000021953 | to | HLP-080-000021953 |

| | | |
|---|---|---|
| HLP-080-000021973 | to | HLP-080-000021973 |
| HLP-080-000021981 | to | HLP-080-000021982 |
| HLP-080-000021989 | to | HLP-080-000021989 |
| HLP-080-000021999 | to | HLP-080-000021999 |
| HLP-080-000022003 | to | HLP-080-000022003 |
| HLP-080-000022092 | to | HLP-080-000022092 |
| HLP-080-000022101 | to | HLP-080-000022101 |
| HLP-080-000022121 | to | HLP-080-000022121 |
| HLP-080-000022130 | to | HLP-080-000022130 |
| HLP-080-000022178 | to | HLP-080-000022178 |
| HLP-080-000022188 | to | HLP-080-000022189 |
| HLP-080-000022194 | to | HLP-080-000022194 |
| HLP-080-000022199 | to | HLP-080-000022199 |
| HLP-080-000022206 | to | HLP-080-000022206 |
| HLP-080-000022238 | to | HLP-080-000022238 |
| HLP-080-000023936 | to | HLP-080-000023936 |
| HLP-080-000024105 | to | HLP-080-000024105 |
| HLP-080-000024187 | to | HLP-080-000024187 |
| HLP-080-000024216 | to | HLP-080-000024216 |
| HLP-080-000024218 | to | HLP-080-000024218 |
| HLP-080-000025980 | to | HLP-080-000025980 |
| HLP-080-000029314 | to | HLP-080-000029314 |
| HLP-080-000029317 | to | HLP-080-000029317 |
| HLP-080-000031074 | to | HLP-080-000031074 |
| HLP-080-000031079 | to | HLP-080-000031079 |
| HLP-080-000031203 | to | HLP-080-000031205 |
| HLP-080-000031270 | to | HLP-080-000031271 |
| HLP-080-000031273 | to | HLP-080-000031273 |
| HLP-080-000031277 | to | HLP-080-000031277 |
| HLP-080-000031608 | to | HLP-080-000031608 |
| HLP-080-000031645 | to | HLP-080-000031645 |
| HLP-080-000031655 | to | HLP-080-000031655 |
| HLP-080-000031657 | to | HLP-080-000031657 |
| HLP-080-000033357 | to | HLP-080-000033357 |
| HLP-080-000033371 | to | HLP-080-000033371 |
| HLP-080-000033379 | to | HLP-080-000033379 |
| HLP-080-000033381 | to | HLP-080-000033381 |
| HLP-080-000033383 | to | HLP-080-000033383 |
| HLP-080-000034426 | to | HLP-080-000034426 |
| HLP-080-000034641 | to | HLP-080-000034641 |
| HLP-080-000034649 | to | HLP-080-000034649 |
| HLP-080-000034662 | to | HLP-080-000034663 |
| HLP-080-000034665 | to | HLP-080-000034666 |
| HLP-080-000041389 | to | HLP-080-000041389 |

HLP-080-000041416          to          HLP-080-000041416
HLP-080-000041419          to          HLP-080-000041419
HLP-080-000041481          to          HLP-080-000041481
HLP-080-000041499          to          HLP-080-000041499
HLP-080-000041502          to          HLP-080-000041503
HLP-080-000041505          to          HLP-080-000041505
HLP-080-000041522          to          HLP-080-000041522
HLP-080-000041532          to          HLP-080-000041532
HLP-080-000041536          to          HLP-080-000041536
HLP-080-000041582          to          HLP-080-000041582
HLP-080-000041591          to          HLP-080-000041591
HLP-080-000041621          to          HLP-080-000041621
HLP-080-000041636          to          HLP-080-000041636.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

       I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>   s/ James F. McConnon, Jr.    </u>
     JAMES F. McCONNON, JR.